**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
| | : | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

## DECLARATION OF JEFFREY S. STEIN OF
## THE GARDEN CITY GROUP, INC. CERTIFYING THE METHODOLOGY
## FOR THE TABULATION OF VOTES ON AND RESULTS OF VOTING
## WITH RESPECT TO THE DEBTORS' AMENDED JOINT CHAPTER 11 PLAN

### INTRODUCTION

1.      I am a Vice President with The Garden City Group, Inc. ("**GCG**") and have

personal knowledge of the facts set forth herein.   GCG is a bankruptcy and class action

settlement administration firm headquartered in Lake Success, New York.

2.      In accordance with the Order Pursuant to 28 U.S.C. § 156(c) Authorizing

Retention and Employment of The Garden City Group, Inc. as Notice and Claims Agent *Nunc*

*Pro Tunc* to the Commencement Date,[1] entered June 25, 2009 (Docket No. 2549), the above-

captioned debtors and debtors in possession (together, the "**Debtors**") retained GCG to, among

other things, assist with the solicitation and tabulation of votes to accept or reject the Debtors'

Amended Joint Chapter 11 Plan, dated December 7, 2010 (the "**Plan**") (Docket No. 8015).

3.      On December 8, 2010, the Debtors filed with this Bankruptcy Court their

Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan (as amended, and together

with all exhibits thereto, including the Plan, the "**Disclosure Statement**") (Docket No. 8023).  On

---

[1] Capitalized terms that are not otherwise defined herein have the meanings ascribed thereto in the Plan and
Disclosure Statement and/or the Disclosure Statement Approval Order (as defined below).

December 8, 2010, the Bankruptcy Court entered the Order (I) Approving Notice of Disclosure

Statement Hearing; (II) Approving Disclosure Statement; (III) Establishing a Record Date; (IV)

Establishing Notice and Objection Procedures for Confirmation of the Plan; (V) Approving

Notice Packages and Procedures for Distribution Thereof; (VI) Approving the Forms of Ballots

and Establishing  Procedures for Voting on the Plan; and (VII) Approving the Forms of Notices to

Non-Voting Classes Under the Plan (Docket No. 8043) (the "**Disclosure Statement Approval**

**Order**").  Pursuant to the Disclosure Statement Approval Order, GCG assisted the Debtors in the

solicitation of votes to accept or reject the Plan from the following classes (the "**Voting**

**Classes**"):

| CLASS | DESCRIPTION |
| --- | --- |
| Class 3 | General Unsecured Claims[2] |
| Class 5 | Asbestos Personal Injury Claims |

## MAILING OF SOLICITATION PACKAGES

4.      In accordance with the Disclosure Statement Approval Order, GCG caused

solicitation materials to be served as follows:

(a) Between December 22 and 23, 2010, copies of the following documents were

served via first class mail on holders of Class 1 (Secured Claims), Class 2 (Priority Non-Tax

Claims) and Class 4 (Property Environmental Claims): (i) Notice of (I) Approval of Disclosure

Statement; (II) Establishment of Record Date; (III) Hearing on Confirmation of the Plan and

Procedures for Objecting to Confirmation of the Plan; and (IV) Procedures and Deadline for

Voting on the Plan (the "**Confirmation Hearing Notice**"); (ii) Notice of Non-Voting Status to

---

[2] The Debtors retained Epiq Bankruptcy Solutions, LLC ("**Epiq**") as the debt instruments voting agent to solicit and tabulate votes from holders of Class 3 Note Claims, Eurobond Claims, and/or Nova Scotia Guarantee Claims, in connection with which Epiq will file its own tabulation certification.

Unimpaired Classes:  Class 1 (Secured Claims), Class 2 (Priority Non-Tax Claims), and Class 4 (Property Environmental Claims); and (iii) Notice of Deadlines for Filing Administrative Proofs of Claim (the "**Administrative Claim Bar Date Notice**");

(b) between December 23 and 28, 2010, copies of the following documents were served via first class mail on holders of Class 3 Claims (General Unsecured Claims):[3] (i) Confirmation Hearing Notice; (ii) Disclosure Statement and Plan (served as directed by Debtors' counsel in both book form on paper and on CD-ROM); (iii) Disclosure Statement Approval Order; (iv) letter from Official Committee of Unsecured Creditors dated December 10, 2010 (the "**Committee Letter**"); (v) Administrative Claim Bar Date Notice (collectively with the Confirmation Hearing Notice, Disclosure Statement and Plan, Disclosure Statement Approval Order and Committee Letter, the "**Solicitation Package**"); and (vi) customized Ballot for Accepting or Rejecting Amended Joint Chapter 11 Plan of Motors Liquidation Company (f/k/a General Motors Corporation) and Its Affiliated Debtors for Class 3 (General Unsecured Claims), together with a postage prepaid return envelope (the "**Return Envelope**");

(c) on December 28, 2010, copies of the following documents were served via first class mail on holders of Class 5 Claims (Asbestos Personal Injury Claims) without attorneys: (i) Solicitation Package; and (ii) customized Ballot for Accepting or Rejecting Amended Joint Chapter 11 Plan of Motors Liquidation Company (f/k/a General Motors

---

[3] Included among holders of Class 3 Claims are 109 parties whose claims had initially been under consideration for objection, which would have rendered those parties ineligible to vote on the Debtors' Plan. As those claims were ultimately not objected to prior to the Solicitation Date, those parties were entitled to receive Solicitation Packages with Ballots. GCG sent the Confirmation Hearing Notice and the Administrative Claim Bar Date Notice via first class mail to those parties on or before December 28, 2010, and sent Solicitation Packages with Class 3 Ballots via overnight courier to those parties on December 30, 2010. In addition, one party, Remy International, Inc., was served a Solicitation Package with a Class 3 Ballot via overnight courier on January 5, 2011 to replace a Solicitation Package with a Class 5 Ballot.

Corporation) and Its Affiliated Debtors for Class 5 (Asbestos Personal Injury Claims) (the "**Class 5 Ballot**") together with a Return Envelope;

(d) on December 23, 2010, copies of the following documents were served via first class mail on the attorneys representing the holders of Class 5 Claims (Asbestos Personal Injury Claims): (i) Solicitation Package; (ii) non-customized Class 5 Ballot; and (iii) Master Ballot for Accepting or Rejecting Amended Joint Chapter 11 Plan of Motors Liquidation Company (f/k/a General Motors Corporation) and Its Affiliated Debtors for Class 5 (Asbestos Personal Injury Claims), together with a Return Envelope;

(e) on December 28, 2010, copies of the following documents were served via hand delivery on Broadridge Financial Solutions, Inc., Attn: BSG Special Processing, Job Nos. N38706 & N39053, 51 Mercedes Way, Edgewood, NY 11717 ("**Broadridge**"), together with an instructional letter directing Broadridge to distribute the documents to all beneficial owners of interests in Class 6 (Equity Interests in MLC) (*i.e.*, the equity securities bearing CUSIP Numbers 62010A105 and 370442105 (the "**Class 6 Securities**") as of December 7, 2010 (the "**Voting Record Date**")), the nominees for which Broadridge services: (i) Confirmation Hearing Notice; (ii) Administrative Claim Bar Date Notice; and (iii) Notice of Non-Voting Status to Impaired Class: Class 6 (Equity Interest in MLC) (collectively with Confirmation Hearing Notice and Administrative Claim Bar Date Notice, the "**Equity Package**");

(f) on December 28, 2010, copies of the Equity Package were served via overnight courier on Mediant Communications LLC, Reorg Center, Attn: Stephanie Fitzhenry, 109 North Fifth Street, Saddle Brook, NJ 07663 ("**Mediant**"), together with an instructional letter directing Mediant to distribute the documents to all beneficial owners of interests in Class 6 Securities as of the Voting Record Date, the nominees for which Mediant services;

4

(g) on December 28, 2010, copies of the Equity Package were served via overnight courier on the known broker nominees for the beneficial owners of the Class 6 Securities as of the Voting Record Date that do not employ Broadridge or Mediant as their mailing agent (the "**Non-Broadridge/Mediant Nominees**"), together with an instructional letter directing the Non-Broadridge/Mediant Nominees to distribute the documents to said beneficial owners;

(h) on December 22, 2010, copies of the Equity Package were served via first class mail on the GCG database of United States and Canadian brokers (the "**U.S. and Canadian Brokers**"), together with an instructional letter directing the U.S. and Canadian Brokers to distribute the documents to their customers, if any, who are beneficial owners of the Class 6 Securities as of the Voting Record Date, except where Broadridge or Mediant is employed as the mailing agent by any of said U.S. and Canadian Brokers;

(i) on December 23, 2010, copies of the Equity Package were served via first class mail on the registered holders of the Class 6 Securities, as set forth on a list provided by the transfer agent therefor, and those parties that filed a proof of interest in these Chapter 11 Cases;

(j) on December 23, 2010, copies of the Solicitation Package were served via first class mail on (a) the attorneys for the Creditors' Committee; (b) the attorneys for the Asbestos Claimants' Committee; (c) the attorneys for the Future Claimants' Representative; (d) the Office of the United States Trustee; (e) the Securities and Exchange Commission; (f) the Internal Revenue Service; (g) the United States Department of Justice; (h) the United States Department of the Treasury; and (i) the Pension Benefit Guaranty Corporation;

(k) between December 22, 2010 and December 28, 2010, copies of (i) the Confirmation Hearing Notice; and (ii) the Administrative Bar Date Notice were served via first class mail on (i) all parties who requested notice or who are entitled to notice pursuant to

Bankruptcy Rule 2002, including but not limited to: (A) General Motors, LLC; (B) Cadwalader, Wickersham & Taft LLP, attorneys for the United States Department of the Treasury; (C) the United States Department of the Treasury; (D) Vedder Price, P.C., attorneys for Export Development Canada; (E) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors; (F) the Office of the United States Trustee for the Southern District of New York; (G) the U.S. Attorney's Office, S.D.N.Y.; (H) Caplin & Drysdale, Chartered, attorneys for the official committee of unsecured creditors holding asbestos-related claims; (I) Stutzman, Bromberg, Esserman & Plifka, A Professional Corporation, attorneys for Dean M. Trafelet in his capacity as the legal representative for future asbestos personal injury claimants; (J) the Securities and Exchange Commission; and (K) the Internal Revenue Service; (ii) each of the parties who filed untimely claims on or before October 21, 2010; (iii) the parties holding Administrative Expense and Priority Tax Claims; (iv) the holders of Note Claims, Eurobond Claims and/or Nova Scotia Guarantee Claims who filed Claims; and (v) all parties in GCG's creditor database for these cases that do not fall within any of the categories described in paragraphs 4(a) through 4(j) hereof.

5.      GCG complied with all requests from interested parties for copies of the solicitation documents.

6.      In addition, in accordance with the Disclosure Statement Approval Order, GCG caused the Confirmation Hearing Notice to be published on January 13, 2010 in *The Wall Street Journal* (Global Edition—North America, Europe, and Asia), *The New York Times* (National), *USA Today* (National), *The Globe and Mail* (National) and *The National Post*.

## TABULATION PROCEDURES

7.      Pursuant to the Disclosure Statement Approval Order, members of the Voting Classes were to return their Ballots to The Garden City Group, Inc., P.O. Box 9386, Dublin, OH 43017-4286, <u>Attn</u>: Motors Liquidation Company Balloting Center, or, if by hand delivery or overnight courier, to The Garden City Group, Inc., 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017, <u>Attn</u>: Motors Liquidation Company Balloting Center, so as to be received by GCG no later than 5:00 p.m. (prevailing Eastern time) on February 11, 2011 (the "**Voting Deadline**").

8.      Upon GCG's receipt of a Ballot:

(a) GCG personnel opened the envelope containing the Ballot and stamped it with the date and time received as well as assigning a sequential ballot number to the Ballot (the "**Sequence Number**")[4].  GCG personnel then scanned the Ballot into GCG's system; and

(b) GCG personnel then entered into a computer database reserved exclusively for recording votes in these cases all pertinent information from the Ballot, including the Sequence Number, the class to which the Ballot relates and date and time of receipt.

9.      In accordance with the Disclosure Statement Approval Order, each Claim within a Voting Class was temporarily allowed for voting purposes in a dollar amount based upon the following:

(a) for Class 3 Claims:

(i)  for Claims deemed Allowed pursuant to the Plan, the deemed Allowed amount set forth in the Plan;

---

[4] Labels containing ballot numbers 5791 through and including 5820 were inadvertently not used when numbering Ballots received on February 15, 2011, resulting in a gap in the Sequential Numbers.  However, all Ballots received on February 15, 2011 have been accounted for and are included in this report.

(ii)    the liquidated amount of such Claim as set forth in a timely filed Proof of Claim (with the exception of Proofs of Claim filed in the amount of or reduced to $0.00, the holders of which were not entitled to vote);

(iii)   if a Proof of Claim was not timely filed, the amount of such Claim as set forth in the Debtors' Schedules to the extent that such Claim was not scheduled as contingent, unliquidated or disputed;

(iv)   if a Proof of Claim was timely filed in a wholly unliquidated amount, a voting amount equal to $1.00;

(v)    if a Proof of Claim was timely filed in a partially liquidated amount, a voting amount equal to the liquidated portion of the Claim;

(vi)   if, at least ten (10) days prior to the Voting Deadline (*i.e.*, by February 1, 2011), the Debtors or another party-in-interest filed an objection to reduce a Claim, the voting amount as set forth in the objection; and

(vii)  if a Proof of Claim was timely filed in a currency other than U.S. Dollars, a voting amount equal to $1.00; and

(b)    for each Class 5 Asbestos Personal Injury Claim, a voting amount equal to $1.00.

10.    Pursuant to the Disclosure Statement Approval Order and GCG's customary practice, GCG tabulated all of the Ballots and Master Ballots in accordance with the following procedures:

(a)    When more than one timely, properly completed Ballot or Master Ballot was received on account of the same Claim, only the Ballot or Master Ballot bearing the earliest date was counted unless the holder of the Claim received Bankruptcy Court approval to have the Ballot or Master Ballot bearing a later date counted;

(b) Ballots cast by a holder of multiple Claims against multiple Debtors based on the same transaction (*e.g.*, a Claim against Debtor "A" that was guaranteed by Debtor "B") were counted as one vote for numerosity purposes in the dollar amount of the primary obligation for purposes of the Consolidated Tabulation (as defined below), and were counted as one vote in the dollar amount of the applicable Claim against each of the Debtors against which a Claim was asserted for purposes of the Per Debtor Tabulation (as defined below); and

(c) Ballots cast on account of multiple claims against the same Debtor were tabulated as though such holder had only one Claim in the applicable Class against that Debtor with such Ballots counted as one vote for numerosity purposes in the aggregate dollar amount of such Claims in the applicable Class, for purposes of both the Consolidated Tabulation and the Per Debtor Tabulation.

11.    In accordance with the Solicitation Procedures Order, the following Ballots (and Master Ballots and/or individual votes recorded on Master Ballots, as applicable) were not counted or considered for any purpose in determining whether the Plan has been accepted or rejected:

(a) Ballots subject to a pending motion pursuant to Bankruptcy Rule 3018(a) filed by the holder of an underlying Claim unless temporarily allowed by the Bankruptcy Court for voting purposes pursuant to an order entered at least five (5) days prior to the Voting Deadline (*i.e.*, by February 5, 2011);

(b) Ballots that did not indicate either an acceptance or rejection of the Plan or that indicated both an acceptance and rejection of the Plan;

(c) Ballots cast on account of Claims listed in the Schedules as contingent, unliquidated or disputed, for which no proof of Claim was timely filed;

9

(d) Ballots within a particular Class, whether against the same or multiple Debtors, that partially accepted and partially rejected the Plan;

(e) Ballots received after the Voting Deadline unless the Debtors, on notice to the Creditors' Committee, granted an extension of the Voting Deadline with respect to such Ballot;

(f) illegible Ballots or those containing insufficient information to permit the identification of the holder of the Claim;

(g) Ballots cast by a person or entity that did not hold a Claim in a Class entitled to vote to accept or reject the Plan;

(h) unsigned Ballots or those lacking an original signature;

(i) Ballots transmitted to GCG by facsimile, electronic transmission or other electronic means; and

(j) Ballots cast on account of Claims that are the subject of an objection to expunge such claims filed on or before February 1, 2011.

12.    GCG complied in all respects with the provisions of the Disclosure Statement Approval Order, including as to provisions thereof not explicitly set forth herein.  In addition, GCG made efforts to cure certain Ballots either via letter or via telephone call.

13.    Ballots received are in GCG's possession and are available for review during GCG's regular business hours at The Garden City Group, Inc., 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017.

## **TABULATION RESULTS**

14.    The results of the tabulation of valid Ballots for all Debtors on a consolidated basis as of the Voting Record Date (the "**Consolidated Tabulation**") are set forth below.  *The tabulation of Class 3 votes below does not include Ballots in connection with Class 3 Note*

10

*Claims, Eurobond Claims, and/or Nova Scotia Guarantee Claims, which are the subject of a separate declaration to be filed by Epiq (see footnote 2).*

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $1,672,139,714.40 (49.32%) | 947 (93.95%) | $1,717,925,201.11 (50.68%) | 61 (6.05%) |
| 5 | $17,027.00 (97.78%) | 17,027 (97.78%) | $386.00 (2.22%) | 386 (2.22%) |

15.    The results of the tabulation of valid Ballots for each Debtor as of the Voting Record Date (the "**Per Debtor Tabulation**") are set forth below. *The tabulation of Class 3 votes below does not include Ballots in connection with Class 3 Note Claims, Eurobond Claims, and/or Nova Scotia Guarantee Claims, which are the subject of a separate declaration to be filed by Epiq (see footnote 2).*

### Motors Liquidation Company (f/k/a General Motors Corporation) (Case No. 09-50026 REG))

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $1,670,886,225.42 (49.31%) | 930 (93.84%) | $1,717,925,201.11 (50.69%) | 61 (6.16%) |
| 5 | $16,990.00 (97.78%) | 16,990 (97.78%) | $386.00 (2.22%) | 386 (2.22%) |

## MLCS, LLC (f/k/a Saturn, LLC) (Case No. 09-50027 (REG))

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $1,091,956.56 (100.00%) | 7 (100.00%) | $0.00 (0.00%) | 0 (0.00%) |
| 5 | $37.00 (100.00%) | 37 (100.00%) | $0.00 (0.00%) | 0 (0.00%) |

## MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation) (Case No. 09-50028 (REG))

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $1,000,000 (100.00%) | 1 (100.00%) | $0.00 (0.00%) | 0 (0.00%) |
| 5 | $0.00 (0.00%) | 0 (0.00%) | $0.00 (0.00%) | 0 (0.00%) |

## MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.) (Case No. 09-13558 (REG))

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $15,000.00 (100.00%) | 1 (100.00%) | $0.00 (0.00%) | 0 (0.00%) |
| 5 | $0.00 (0.00%) | 0 (0.00%) | $0.00 (0.00%) | 0 (0.00%) |

**Remediation and Liability Management Company, Inc. (Case No. 09-50029 (REG))**

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $1,037,704.19 (100.00%) | 7 (100.00%) | $0.00 (0.00%) | 0 (0.00%) |
| 5 | $0.00 (0.00%) | 0 (0.00%) | $0.00 (0.00%) | 0 (0.00%) |

**Environmental Corporate Remediation Company, Inc. (Case No. 09-50030 (REG))**

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| 3 | $108,828.23 (100.00%) | 4 (100.00%) | $0.00 (0.00%) | 0 (0.00%) |
| 5 | $0.00 (0.00%) | 0 (0.00%) | $0.00 (0.00%) | 0 (0.00%) |

16.    Exhibit A attached hereto sets forth a detailed accounting of the Consolidated Tabulation.    Exhibit B attached hereto sets forth a detailed accounting of the Per Debtor Tabulation.

17.    Exhibit C attached hereto sets forth a detailed accounting of all invalid Ballots on the Consolidated Tabulation.    Exhibit D attached hereto sets forth a detailed accounting of all invalid Ballots on the Per Debtor Tabulation.    In connection therewith, the following entries under "Reasons for Invalid Status" have the following meanings:

(a)    "Improper Transmission" means a Ballot transmitted by facsimile, e-mail or other electronic means or sent to a recipient other than GCG (*e.g.*, Debtors' counsel);

(b)    "Late" means a Ballot that was received by GCG after the Voting Deadline;

(c)    "Master Ballot Not Used" means a Ballot as to which an attorney representing a Class 5 claimant failed to tally its client's vote on a Master Ballot and, instead, submitted its client's Ballot, signed by said attorney, directly to GCG;

(d)    "Not Entitled to Vote" means a Ballot cast by a person or entity that does not hold a Claim in a Class that is entitled to vote;

(e)    "Not Signed" means a Ballot that was unsigned or was without an original signature;

(f)    "No Vote" means a Ballot as to which the voter failed to indicate acceptance or rejection of the Plan or indicated both acceptance and rejection of the Plan;

(g)    "Pending Objection to Expunge" means a Ballot cast in connection with a Claim which was the subject of an objection to expunge that was filed on or before February 1, 2011; and

(h)    "Prior Vote" means the voter submitted a prior valid Ballot on account of the same Claim, resulting in the invalidation of the later-submitted Ballot(s).

18.    In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

/s/ Jeffrey S. Stein<br>Jeffrey S. Stein

Dated: February 24, 2011

# EXHIBIT A

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 524 :  BOY HENSON | $400.00 | $0.00 |
| # 1160 :  KALLY JO SURBECK | $12,695.00 | $0.00 |
| # 272 :  MORRIS K PRATT | $0.00 | $3,500.00 |
| # 5509 : 295 PARK AVENUE CORP | $0.00 | $90,000.00 |
| # 1249 : 3M PURIFICATION FKA CUNO INCORPORATED | $5,630.90 | $0.00 |
| # 77 : 54B DISTRICT COURT | $640.00 | $0.00 |
| # 426 : AARONSON RAPPAPORT FEINSTEIN & DEUTSCH | $178,041.86 | $0.00 |
| # 1015 : ACME SOLVENTS RDRA GROUP | $265,243.00 | $0.00 |
| # 1457 : ACTION FREIGHT SERVICES LLC | $773,809.59 | $0.00 |
| # 1253 : ACUITY INSURANCE COMPANY | $4,791.00 | $0.00 |
| # 131 : ACUMEN TECHNOLOGIES INC | $1,023.09 | $0.00 |
| # 1290 : ADAM MICHAEL HILL | $800,000.00 | $0.00 |
| # 1294 : ADELE JOHNSON | $778.62 | $0.00 |
| # 447 : AFEWERKI G ABEBE | $6,500.00 | $0.00 |
| # 696 : AFNI INSURANCE SERVICES | $1,806.00 | $0.00 |
| # 1143 : AFNI INSURANCE SERVICES | $5,403.13 | $0.00 |
| # 1241 : AFNI INSURANCE SERVICES | $16,376.16 | $0.00 |
| # 1426 : AGNES SALAWAY | $26,630.00 | $0.00 |
| # 5433 : AI SOUTH INS CO A/S/O TRACY SIZEMORE | $6,032.75 | $0.00 |
| # 5432 : AIG ADVANTAGE INS CO A/S/O SHEILA DIXON | $10,091.81 | $0.00 |
| # 5436 : AIG CASUALTY CO | $7,168.80 | $0.00 |
| # 5425 : AIG CENTENNIAL INS CO A/S/O PATRICIA SMI | $3,641.08 | $0.00 |
| # 5458 : AIG NATIONAL INS CO A/S/O RACHEL WIGGING | $28,188.30 | $0.00 |
| # 5429 : AIG NATIONAL INSURANCE CO | $3,637.50 | $0.00 |
| # 1183 : AIR TECHNOLOGIES DIVISION OF OHIO TRANSM | $35,237.79 | $0.00 |
| # 5437 : AIU INS CO A/S/O TIMOTHY HANLEY | $4,910.73 | $0.00 |
| # 5532 : ALAN PRIBBLE, A PRIBBLE, L HANSEN, | $5,000,000.00 | $0.00 |
| # 587 : ALAN W KENNEDY | $62,084.11 | $0.00 |
| # 1437 : ALBERTO CAMPOS | $4,270.00 | $0.00 |

**GCG™**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 3 - General Unsecured Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 418 : ALEXANDER TAP & BACKFLOW INC | $260.00 | $0.00 |
| # 241 : ALEXIS STULTS | $49,085.00 | $0.00 |
| # 1073 : ALFRED P DE BUHR | $228,224.70 | $0.00 |
| # 707 : ALICIA C HARRIS | $1,000.00 | $0.00 |
| # 759 : ALISHA HOOKS | $1,440.00 | $0.00 |
| # 679 : ALLISON MECHANICAL INC | $1,280.89 | $0.00 |
| # 92 : ALLSTATE INSURANCE COMPANY | $15,118.75 | $0.00 |
| # 336 : ALMA G SPELLS | $2,083.50 | $0.00 |
| # 5264 : AM GENERAL LLC | $6,800.00 | $0.00 |
| # 201 : AMANDA KING | $3,000.00 | $0.00 |
| # 1093 : AMANDA M PENNY | $5,000.00 | $0.00 |
| # 5331 : AMERICAN COLLOID COMPANY | $5,298.86 | $0.00 |
| # 1460 : AMERICAN FAMILY IN CO. | $24,947.36 | $0.00 |
| # 95 : AMERICAN FAMILY INSURANCE | $22,256.81 | $0.00 |
| # 5482 : AMERICAN HOME ASSURANCE CO. | $7,271.50 | $0.00 |
| # 5435 : AMERICAN INT'L INS CO OF DE | $25,912.14 | $0.00 |
| # 5430 : AMERICAN INT'L INS CO OF DE A/S/O DEBORA | $15,448.25 | $0.00 |
| # 5478 : AMERICAN INT'L SOUTH INS CO | $13,669.14 | $0.00 |
| # 5460 : AMERICAN INTERNATIONAL SOUTH INS CO A/S/ | $31,000.00 | $0.00 |
| # 31 : AMERICAN NATIONAL PROPERTY & CASUALTY | $0.00 | $5,099.00 |
| # 5336 : AMERISURE MUTUAL INSURANCE COMPANY | $37,180.90 | $0.00 |
| # 26 : AMICA MUTUAL INSURANCE COMPANY | $12,582.12 | $0.00 |
| # 1364 : ANDERSON UNIVERSITY | $4,920.00 | $0.00 |
| # 58 : ANDRAE WRIGHT | $7,500.00 | $0.00 |
| # 1583 : ANDREW J FORD | $0.00 | $46,500.00 |
| # 234 : ANGELA M KENNEY | $40,931.00 | $0.00 |
| # 5322 : ANGELA TREVINO | $500,000.00 | $0.00 |
| # 138 : ANITA & DAVID JUEHRING | $8,000.00 | $0.00 |
| # 1377 : ANITA M KEDAS & ALEX R KEDAS | $1,000,000.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1223 : ANJARI D ESTEVEZ | $5,780.00 | $0.00 |
| # 1308 : ANNA D. CASTRO | $9,585.24 | $0.00 |
| # 223 : ANNA KRETZ | $190,000.00 | $0.00 |
| # 1131 : ANNE VALDES | $3,122,635.75 | $0.00 |
| # 1048 : ANNETTE BRADEN | $3,000.00 | $0.00 |
| # 269 : ANTHONY BELL | $5,585.00 | $0.00 |
| # 725 : ANTONIA TANKSON | $2,719.00 | $0.00 |
| # 246 : APPLIED SCIENCE ASSOCIATES INC | $3,150.00 | $0.00 |
| # 1176 : APRIL EDWARDS | $8,000.00 | $0.00 |
| # 1286 : ARCADIS U.S, INC. | $3,931.16 | $0.00 |
| # 2 : ARCH COAL INC | $2,000.00 | $0.00 |
| # 772 : ARIVEC PRP GROUP | $520,673.81 | $0.00 |
| # 158 : ARTHUR CORBIN | $827.25 | $0.00 |
| # 1416 : ARTHUR E ARELLANO | $2,225.00 | $0.00 |
| # 546 : ARTHUR L WILLIAMS JR | $2,500.00 | $0.00 |
| # 1497 : ARTHUR NELKE | $2,000,000.00 | $0.00 |
| # 144 : ARTIE SEALE | $8,669.12 | $0.00 |
| # 19 : ASHLAND INC | $97,670.72 | $0.00 |
| # 645 : ASHLEY A MOORE | $23,200.00 | $0.00 |
| # 562 : ASHLEY BROWN | $4,754.74 | $0.00 |
| # 867 : ASHLEY ROSS | $3,946.54 | $0.00 |
| # 292 : ASPLUNDH TREE EXPERT CO | $192,856.00 | $0.00 |
| # 5266 : ATUL C. SHAH MD | $0.00 | $10,000,000.00 |
| # 10 : AUSTIN W GREGORY | $2,000.00 | $0.00 |
| # 5278 : AUTO CLUB INSURANCE ASSOCIATION | $28,489.03 | $0.00 |
| # 5280 : AUTO CLUB INSURANCE ASSOCIATION | $4,396.00 | $0.00 |
| # 5281 : AUTO CLUB INSURANCE ASSOCIATION | $6,210.34 | $0.00 |
| # 214 : AVENUE TC FUND LP | $28,969,978.45 | $0.00 |
| # 216 : AVENUE TC FUND LP | $300,000.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                   02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 13 : BARBARA GREGORY | $284.16 | $0.00 |
| # 48 : BARBARA J MILLER | $857.66 | $0.00 |
| # 323 : BARBARA LARSON | $65,307.00 | $0.00 |
| # 66 : BARRY CHABALA | $172,314.00 | $0.00 |
| # 5397 : BARRY L SNYDER | $26,524.00 | $0.00 |
| # 1173 : BASTIAN MATERIAL HANDLING LLC | $256.80 | $0.00 |
| # 5409 : BAY AREA DRUM AD HOC PRP GROUP | $30,000,000.00 | $0.00 |
| # 267 : BAYVIEW YACHTCRAFTERS INC | $18,652.29 | $0.00 |
| # 859 : BBS OF AMERICA, INC. | $483.01 | $0.00 |
| # 49 : BELINDA SUE AIRWYKE | $15,000.00 | $0.00 |
| # 934 : BERKLEY INDUSTRIES INC | $100.00 | $0.00 |
| # 1090 : BERNARD A. STAGGENBURG | $349,115.00 | $0.00 |
| # 1505 : BERTHA BLACK AS ADMINISTRATRIX OF THE ES | $1,000,000.00 | $0.00 |
| # 5547 : BETH CLARK ON BEHALF OF HAIH CLARK HER | $4,500,000.00 | $0.00 |
| # 1119 : BETTY J MAYS | $78,767.00 | $0.00 |
| # 398 : BEVERLY CARY | $46,200.00 | $0.00 |
| # 72 : BEVERLY IRBY | $5,968.38 | $0.00 |
| # 1391 : BEVERLY L. YATES | $16,867.00 | $0.00 |
| # 1033 : BEVERLY SHEFFIELD | $15,000.00 | $0.00 |
| # 5192 : BILL MCCOY | $4,350.00 | $0.00 |
| # 404 : BILLIE L HORINE | $20,465.00 | $0.00 |
| # 5342 : BLACK & DECKER (US) INC & ITS SUBSIDIARY | $638,037.00 | $0.00 |
| # 1236 : BLUE HERON MICRO OPPORTUNITIES FUND LLP | $722.00 | $0.00 |
| # 1237 : BLUE HERON MICRO OPPORTUNITIES FUND LLP | $1,837.66 | $0.00 |
| # 1238 : BLUE HERON MICRO OPPORTUNITIES FUND LLP | $3,000.00 | $0.00 |
| # 635 : BOBBIE TURNER | $518.00 | $0.00 |
| # 237 : BOGUCKI DIANA & WALTER M BOGUCKI | $42,793.00 | $0.00 |
| # 430 : BONNELL ENT INC DBA DYNAMITE LANDSCAPING | $287.00 | $0.00 |
| # 325 : BONNIE L MEYER | $41,553.00 | $0.00 |

**GCG™**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:15 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5443 : BOYD BRYANT, CLASS REPRESENTATIVE | $12,000,000.00 | $0.00 |
| # 493 : BOYDEN E DAVIS III | $1.00 | $0.00 |
| # 1022 : BRADLEY JOLLIFF | $75,000.00 | $0.00 |
| # 703 : BRECHBUHLER SCALES INC | $360.40 | $0.00 |
| # 801 : BREEZE INDUSTRIAL PRODUCTS CORP. | $940.32 | $0.00 |
| # 1395 : BRENDA C BLAIR | $100,000.00 | $0.00 |
| # 1362 : BRENDA LESMERISES | $12,000.00 | $0.00 |
| # 211 : BRENDA MEEHAN | $4,709.40 | $0.00 |
| # 1323 : BRIAN K HUTSON | $1,379.29 | $0.00 |
| # 1258 : BRIAN LONG | $375,000.00 | $0.00 |
| # 44 : BRIAN M WEBB | $86,724.00 | $0.00 |
| # 641 : BRIAN S GEREN | $2,010.00 | $0.00 |
| # 1585 : BRICIO RUIZ MARTINEZ | $2,300.00 | $0.00 |
| # 5406 : BRIGHT BAY GMC TRUCK | $14,000,000.00 | $0.00 |
| # 5480 : BRISTOL WEST INSURANCE GROUP | $13,486.00 | $0.00 |
| # 1425 : BRITNEY WATKINS | $2,275.00 | $0.00 |
| # 893 : BRONTAYE LIVINGSTON | $6,800.00 | $0.00 |
| # 239 : BRUCE H WILLIAMS | $27,443.00 | $0.00 |
| # 340 : BRUCE OTTERBERG | $243,849.00 | $0.00 |
| # 1201 : BUDDY WHEELER | $11,000.00 | $0.00 |
| # 1446 : BURTON TAFT, ADMINISTRATOR OF THE ESTATE | $0.00 | $20,000,000.00 |
| # 1121 : CALLAN CAMPBELL | $6,500,000.00 | $0.00 |
| # 978 : CARLA FANNIN | $2,091.60 | $0.00 |
| # 130 : CARLTON B FERGUSON | $0.00 | $134,939.00 |
| # 405 : CAROL LEAKEY BEARDSLEE | $282.76 | $0.00 |
| # 1418 : CAROL POTTER | $5,220.00 | $0.00 |
| # 576 : CAROL SUE BONENFANT | $729.83 | $0.00 |
| # 485 : CAROLINA EHS INC | $2,068.75 | $0.00 |
| # 1190 : CAROLINA SALAZAR | $1,100,000.00 | $0.00 |

**GCG™**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:15 PM

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 914 : CAROLYN JOHNSON | $10,000.00 | $0.00 |
| # 1372 : CARSON RUSS | $1,200,000.00 | $0.00 |
| # 408 : CHAD BURKHOLDER | $3,000.00 | $0.00 |
| # 1406 : CHARENE L HENDERSON | $100,000.00 | $0.00 |
| # 87 : CHARLES A MERK | $702.26 | $0.00 |
| # 752 : CHARLES CUNNINGHAM JR | $11,575.00 | $0.00 |
| # 795 : CHARLES D. PETROFF | $107,195.00 | $0.00 |
| # 826 : CHARLES HASSINK JOAN HASSINK | $3,500.00 | $0.00 |
| # 1510 : CHARLES J HANKAMER | $1,000,000.00 | $0.00 |
| # 80 : CHARLES M BORCSANE SR | $754.16 | $0.00 |
| # 81 : CHARLES M. BORCSANE SR | $823.15 | $0.00 |
| # 96 : CHARLES N. MCKEE | $1,214.80 | $0.00 |
| # 1519 : CHARLES THOMAS C/O TRC OPTIMUM FUND LLC | $45,000.00 | $0.00 |
| # 1062 : CHARLES WALTER PATTERSON | $40,000.00 | $0.00 |
| # 877 : CHARLOTTE HARGRAVES | $25,000.00 | $0.00 |
| # 1268 : CHARLOTTE PAYNE AND JAY PAYNE | $750,000.00 | $0.00 |
| # 1507 : CHASITY BALLINGER | $500,000.00 | $0.00 |
| # 1213 : CHASITY MOORE | $10,000,000.00 | $0.00 |
| # 1532 : CHEIW SMITH | $13,500.00 | $0.00 |
| # 137 : CHERYL OLLER | $280.09 | $0.00 |
| # 1375 : CHESTER A. BASIEWICZ | $0.00 | $102,060.00 |
| # 198 : CHEVELLE GANDSEY | $5,200.00 | $0.00 |
| # 157 : CHRESSONDA BUMPASS | $4,500.00 | $0.00 |
| # 766 : CHRISTEEN SAULTERS/HINTON | $10,000.00 | $0.00 |
| # 1382 : CHRISTIAN SHEFFIELD | $500,000.00 | $0.00 |
| # 1540 : CHRISTINE TROTTER | $4,000.00 | $0.00 |
| # 276 : CHRISTOPHER SNIDER | $8,474.75 | $0.00 |
| # 956 : CHRISTOPHER U SUMRELL | $2,100.00 | $0.00 |
| # 1343 : CIEGIE FELLENZ  (CIEGIE THORNTON) | $13,275.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 140 : CITY OF COLUMBUS | $1,683.87 | $0.00 |
| # 882 : CLARA GONZALEZ | $8,155.52 | $0.00 |
| # 1210 : CLAUDIA DABBIERI | $5,000,000.00 | $0.00 |
| # 1441 : CLAUS PEDERSEN | $1.00 | $0.00 |
| # 57 : CLINTON J ADKINS | $3,040.67 | $0.00 |
| # 5491 : CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTE | $80,000.00 | $0.00 |
| # 5199 : CODY BRIAN REYNOLDS | $15,317.86 | $0.00 |
| # 5323 : COMERICA LEASING CORPORATION | $27,894,328.00 | $0.00 |
| # 65 : COMMONWEALTH REPORTING CO INC | $179.70 | $0.00 |
| # 301 : CONERSTONE RESEARCH | $1,054.83 | $0.00 |
| # 5308 : CONTRARIAN FUNDS LLC | $6,142,731.75 | $0.00 |
| # 490 : CORNELL SUPPLY | $1,235.07 | $0.00 |
| # 5381 : CORRE OPPORTUNITIES FUND LP | $13,569.82 | $0.00 |
| # 5382 : CORRE OPPORTUNITIES FUND LP | $535,000.00 | $0.00 |
| # 985 : CORRUGATED CONTAINER CORP OF SHENAN | $4,493.50 | $0.00 |
| # 477 : CRAIG J SOBOL | $32,895.31 | $0.00 |
| # 1023 : CRAIG MCMILLEN | $91,655.00 | $0.00 |
| # 5249 : CRIS SMITH | $84,289.00 | $0.00 |
| # 5439 : CRYSTAL RIDDLE | $0.00 | $3,000,000.00 |
| # 42 : D RENFROE TAYLOR | $980.00 | $0.00 |
| # 342 : DALE D. YOUNG | $6,240.00 | $0.00 |
| # 1363 : DALE F MILLER JR | $144,039.00 | $0.00 |
| # 769 : DALE KURTENBACH | $162,000.00 | $0.00 |
| # 1071 : DALTON WILSON | $75,000.00 | $0.00 |
| # 148 : DAN TIMMONS | $1,500.00 | $0.00 |
| # 5438 : DANIEL ANDERSON | $0.00 | $100,000.00 |
| # 401 : DANIEL GARTMAN | $2,500.00 | $0.00 |
| # 787 : DANIEL KIELY | $15,000.00 | $0.00 |
| # 476 : DANIEL L BOYER | $64,500.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 29 : DANIEL L LAUER | $0.00 | $450.00 |
| # 620 : DANIEL LAVOIE | $1,018.76 | $0.00 |
| # 5274 : DANIELLE HENDRIX | $750,000.00 | $0.00 |
| # 300 : DARLENE K ZSCHERNITZ | $1,241.01 | $0.00 |
| # 163 : DARREL HETZLER | $414.90 | $0.00 |
| # 539 : DARRELL RAY HOLDEN | $20,000.00 | $0.00 |
| # 281 : DAVID A FRANKEL | $65,000.00 | $0.00 |
| # 747 : DAVID A VALLEY | $253,484.00 | $0.00 |
| # 5282 : DAVID AND BERNADETTE CHACON | $500,000.00 | $0.00 |
| # 235 : DAVID AND KATHY GRINSTEAD | $2,092.47 | $0.00 |
| # 212 : DAVID D DURRANT | $149,263.00 | $0.00 |
| # 374 : DAVID F FANCHER JR | $7,500.00 | $0.00 |
| # 1451 : DAVID G CASILLAS | $8,000.00 | $0.00 |
| # 1229 : DAVID GEIST | $6,100,000.00 | $0.00 |
| # 923 : DAVID HAVERCAMP | $250,960.00 | $0.00 |
| # 5544 : DAVID IRWIN | $5,000,000.00 | $0.00 |
| # 613 : DAVID J HILLIARD | $551.80 | $0.00 |
| # 5201 : DAVID N DAY | $0.00 | $2,500,000.00 |
| # 5317 : DAVID Q DAY ADMINISTRATOR OF THE ESTATE | $0.00 | $500,000.00 |
| # 5191 : DAVID Q DAY NEXT FRIEND OF RICHARD BERNA | $0.00 | $1,000,000.00 |
| # 1340 : DAVID S PRZEKORA | $176,452.00 | $0.00 |
| # 784 : DAVID SCHEIBE J | $6,000.00 | $0.00 |
| # 150 : DAVID STRIPLIN | $400.13 | $0.00 |
| # 1499 : DAWN KINSEY AS SURVIVING PARENT & NEXT F | $2,000,000.00 | $0.00 |
| # 208 : DAWN L JOHNSON | $392,064.48 | $0.00 |
| # 5316 : DEAN DEWALD | $2,500.00 | $0.00 |
| # 347 : DEBBIE BASHUR | $2,733.00 | $0.00 |
| # 321 : DEBORAH ANN SHARP | $65,000.00 | $0.00 |
| # 803 : DEBORAH GREIDER | $651.46 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 834 : DEBORAH LAW | $20,000.00 | $0.00 |
| # 1479 : DEBORAH R DILKS | $8,615.15 | $0.00 |
| # 713 : DEBRA LEN WONG | $3,539.08 | $0.00 |
| # 960 : DEJUANA F LYONS | $1,000.00 | $0.00 |
| # 5306 : DELPHI AUTOMOTIVE SYSTEMS LLC | $23,490,000.00 | $0.00 |
| # 1436 : DELTA COLLEGE | $5,442.50 | $0.00 |
| # 5506 : DEMASSI CADILLAC CO INC | $0.00 | $90,000.00 |
| # 5505 : DEMASSI ENTERPRISES | $0.00 | $90,000.00 |
| # 1007 : DENA LEE MORAN | $20,953.00 | $0.00 |
| # 1242 : DENISE DRAYS | $24,296.50 | $0.00 |
| # 217 : DENISE EVERSON | $4,000.00 | $0.00 |
| # 1434 : DENISE SCHOEN | $7,182.29 | $0.00 |
| # 1003 : DENNIS BROWN | $600,000.00 | $0.00 |
| # 778 : DENNIS G HEINEMANN | $261,000.00 | $0.00 |
| # 1148 : DENNIS R BAKER | $846.39 | $0.00 |
| # 1187 : DENNIS RENNER | $741.26 | $0.00 |
| # 37 : DEPT OF ENVIRONMENTAL PROTECTION BUREAU | $389,721.50 | $0.00 |
| # 1306 : DEPT OF NAVY, MEDICAL CARE RECOVERY UNIT | $1,560.14 | $0.00 |
| # 1557 : DEREKE BLAINE JORDAN | $4,000,000.00 | $0.00 |
| # 1305 : DERRICK L MINGS | $538.00 | $0.00 |
| # 851 : DIANA ISMOND | $400,000.00 | $0.00 |
| # 1438 : DIANA WHITE | $16,861.60 | $0.00 |
| # 1528 : DIANNA M HERRERA | $4,700.00 | $0.00 |
| # 120 : DINA C. BIANGA | $562.00 | $0.00 |
| # 515 : DOMENIC D PRESUTTI | $1,466.17 | $0.00 |
| # 1133 : DOMINICK DIMERCURIO II | $500,000.00 | $0.00 |
| # 63 : DON NESTER CHEVROLET INC | $7,404.20 | $0.00 |
| # 248 : DONALD A CORNELLI | $96,594.00 | $0.00 |
| # 1012 : DONALD D. CAMPBELL | $435,213.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**        02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

### Class 3 - General Unsecured Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 981 : DONALD L GOTFRYD | $19,494.00 | $0.00 |
| # 1125 : DONALD SHERMAN | $78,338.87 | $0.00 |
| # 5448 : DONALD W. GRIFFIN | $0.00 | $152,432.00 |
| # 5449 : DONALD W. GRIFFIN | $0.00 | $342,950.00 |
| # 47 : DONNA ROBINSON | $4,000.00 | $0.00 |
| # 1355 : DONNA TAKEN ALIVE | $4,730.32 | $0.00 |
| # 639 : DONNA TURNER | $156,068.00 | $0.00 |
| # 553 : DONTEL HODGES | $18,000.00 | $0.00 |
| # 1246 : DORCAS WILLIAMS | $400,000.00 | $0.00 |
| # 538 : DOROTHY A JAMES | $3,200.00 | $0.00 |
| # 653 : DOROTHY JOHANNES | $2,596.11 | $0.00 |
| # 990 : DORTHY HUNTER | $100,000.00 | $0.00 |
| # 1493 : DOUGLAS CRUM | $0.00 | $5,000.00 |
| # 5501 : DOUGLAS DUFOUR | $1,000,000.00 | $0.00 |
| # 1301 : DOUGLAS H DORMAN | $1,445.72 | $0.00 |
| # 5452 : DOUGLAS RIVERS | $1,336.68 | $0.00 |
| # 5309 : DOVER MASTER FUND II LP | $294,444.44 | $0.00 |
| # 5310 : DOVER MASTER FUND II LP | $490,740.74 | $0.00 |
| # 5312 : DOVER MASTER FUND II LP | $490,740.74 | $0.00 |
| # 1149 : DREW ECKL & FARNHAM | $0.00 | $29,053.90 |
| # 5307 : DTE PONTIAC NORTH, LLC | $5,153,121.39 | $0.00 |
| # 779 : DUANE J. EATON | $0.00 | $200,000.00 |
| # 5400 : DUANE MARINE STEERING COMMITTEE | $35,126.07 | $0.00 |
| # 5383 : DUANE MORRIS LLP | $121,396.87 | $0.00 |
| # 1329 : DWAYNE GOLDSMITH | $4,700.00 | $0.00 |
| # 249 : EARL R. ZANZINGER | $186,867.00 | $0.00 |
| # 1504 : EARNESTINE STARKS AS GUARDIAN & CONSERVA | $1,000,000.00 | $0.00 |
| # 808 : EAST SIDE GAS | $566.79 | $0.00 |
| # 883 : EAST SIDE GAS | $584.06 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 3 - General Unsecured Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 139 : EBMUD | $548.51 | $0.00 |
| # 363 : EDCOR DATA SERVICES | $4,599.46 | $0.00 |
| # 285 : EDGAR B PAUL | $372,063.72 | $0.00 |
| # 1516 : EDNA ELLERBE & CRAWFORD ELLERBE | $100,000.00 | $0.00 |
| # 942 : EDNA LORAINE MINTON | $0.00 | $10,000.00 |
| # 683 : EDNA SELLITTI | $677.66 | $0.00 |
| # 438 : EDWARD A WEBER | $58,825.00 | $0.00 |
| # 173 : EDWARD C HUNTER | $797.02 | $0.00 |
| # 1161 : EDWARD H DEWES | $74,531.00 | $0.00 |
| # 478 : EDWARD J PODRASKY | $25,000.00 | $0.00 |
| # 166 : EDWARD WILLIAMSON | $3,000.00 | $0.00 |
| # 729 : EDWIN AGOSTO | $3,000,000.00 | $0.00 |
| # 860 : EDWIN KENDALL, IND & AS ADMINISTRATOR | $525,000.00 | $0.00 |
| # 977 : EILEEN AMBROZY | $781.10 | $0.00 |
| # 5210 : ELEANORA MORICZ | $7,000.00 | $0.00 |
| # 5273 : ELIANA HENDRIX | $500,000.00 | $0.00 |
| # 9 : ELISABETH ESPOSITO | $5,000.00 | $0.00 |
| # 386 : ELIZABETH A ARCHER | $122.95 | $0.00 |
| # 1050 : ELIZABETH GASKINS | $31,521.95 | $0.00 |
| # 486 : ELIZABETH O'CONNELL | $5,000.00 | $0.00 |
| # 499 : ELIZABETH O'CONNELL | $35,949.52 | $0.00 |
| # 155 : ELLA HARRIS | $10,500.00 | $0.00 |
| # 156 : ELLA HARRIS | $7,000.00 | $0.00 |
| # 88 : ELSIE MAE & RAY LEWIS/NATIONWIDE | $140,975.47 | $0.00 |
| # 1371 : ELVERA K JONES | $6,902.00 | $0.00 |
| # 1469 : ELYSE BRAUN | $30,100.00 | $0.00 |
| # 1245 : EMC INSURANCE COMPANIES AS SUBROGEE OF L | $5,000.00 | $0.00 |
| # 14 : EMMITT W POE | $69,296.00 | $0.00 |
| # 1541 : ENGINEERING MANAGEMENT INC | $26,678.86 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:15 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5401 : ENVIRONMENTAL CONSERVATION & CHEMICAL | $450,000.00 | $0.00 |
| # 1381 : ENVIRONMENTAL TESTING CORP. | $975,000.00 | $0.00 |
| # 1265 : ERIE INSURANCE | $3,823.73 | $0.00 |
| # 1429 : ERIN ALCARAZ-HICKERSON | $9,410.55 | $0.00 |
| # 381 : ERNEST BIRCH JR | $649.68 | $0.00 |
| # 544 : ESMERALDA ARREOLA | $260,000.00 | $0.00 |
| # 5320 : ESTATE OF GREGORIO TREVINO, DECEASED | $200,000.00 | $0.00 |
| # 874 : ESTATE OF KENNETH REYNOLDS | $24,000.00 | $0.00 |
| # 5271 : ESTATE OF STEPHANIE VERDINA | $5,000,000.00 | $0.00 |
| # 5403 : ETOICE MIMS | $6,000,000.00 | $0.00 |
| # 74 : EUGENE KOLANOWSKI | $12,409.72 | $0.00 |
| # 1008 : EUGENE T CARROLL | $852.14 | $0.00 |
| # 1250 : EVELYN C BAILY | $0.00 | $3,300.00 |
| # 5528 : F LEE MAJOR III | $200,000.00 | $0.00 |
| # 5477 : FARMERS INS CO A/S/O BOBBY ROSSON | $55,000.00 | $0.00 |
| # 5483 : FARMERS INS CO A/S/O JIM BAJZATH | $3,231.71 | $0.00 |
| # 5471 : FARMERS INS CO A/S/O SARA OLSON | $4,636.00 | $0.00 |
| # 5481 : FARMERS INS CO OF ARIZONA | $16,435.10 | $0.00 |
| # 5467 : FARMERS INS CO OF ARIZONA A/S/O MARVIN W | $9,094.86 | $0.00 |
| # 5472 : FARMERS INS CO OF WASHINGTON A/S/O DEBOR | $25,145.79 | $0.00 |
| # 5457 : FARMERS INS EXCHANGE A/S/O JACK SAMANIEG | $30,382.49 | $0.00 |
| # 5462 : FARMERS INS TEXAS COUNTY MUTUAL INS | $17,073.02 | $0.00 |
| # 5466 : FARMERS INS. CO. OF IDAHO | $6,078.98 | $0.00 |
| # 5428 : FARMERS INS. EXCHANGE | $41,720.34 | $0.00 |
| # 5463 : FARMERS INSURANCE CO A/S/O LARRY BLYTHE | $6,636.00 | $0.00 |
| # 5451 : FARMERS INSURANCE EXCHANGE | $7,210.46 | $0.00 |
| # 5426 : FARMERS TEXAS CO MUTUAL INS CO | $30,832.56 | $0.00 |
| # 5434 : FARMERS TEXAS CO MUTUAL INS CO | $37,567.31 | $0.00 |
| # 5479 : FARMERS TEXAS CO MUTUAL INS CO | $4,214.81 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:15 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | ---: | ---: |
| # 5474 : FARMERS TEXAS CO MUTUAL INS CO A/S/O GUI | $13,726.64 | $0.00 |
| # 5431 : FARMERS TEXAS CO. MUTUAL INS CO | $28,645.31 | $0.00 |
| # 5464 : FARMERS TEXAS COUNTY MUTUAL INS CO | $17,029.89 | $0.00 |
| # 5461 : FARMERS TEXAS COUNTY MUTUAL INSURANCE CO | $31,799.25 | $0.00 |
| # 1170 : FELICIA A SORENSEN | $5,059,600.00 | $0.00 |
| # 1443 : FIDUK'S INDUSTRIAL SERVICES INC | $750.27 | $0.00 |
| # 1040 : FLORENCE CONIGLIO | $6,000.00 | $0.00 |
| # 1180 : FLORENCE M. SANCHEZ | $150,000.00 | $0.00 |
| # 352 : FOREST R WHITE II | $257,301.00 | $0.00 |
| # 5454 : FRANÇOIS JEANNERET | $1.00 | $0.00 |
| # 1109 : FRANK N RILEY | $3,213.29 | $0.00 |
| # 848 : FRANK TUMMINELLO | $1,500.97 | $0.00 |
| # 508 : FRED H LUNDGAARD | $42,794.00 | $0.00 |
| # 428 : FREDERICK E COOK | $1,071,844.00 | $0.00 |
| # 650 : GABRIELA ARREOLA | $1,560,000.00 | $0.00 |
| # 1522 : GAIL MCCORMACK | $0.00 | $1.00 |
| # 1259 : GARRY J SYKORA | $95,631.00 | $0.00 |
| # 899 : GARY D OSBORN | $35,867.00 | $0.00 |
| # 464 : GARY ENNIS | $1,112.11 | $0.00 |
| # 1200 : GARY GAGLIONE | $1,658.00 | $0.00 |
| # 1431 : GE INTERNATIONAL INC (GE ENERGY SERVICE) | $9,167.00 | $0.00 |
| # 1318 : GE SECURITY | $2,963.60 | $0.00 |
| # 89 : GEARY GARTON | $17,770.04 | $0.00 |
| # 377 : GEORGE KUIPERS | $60,700.00 | $0.00 |
| # 5220 : GEORGE NICELEY & BEVERLY NICELEY AS SURV | $2,000,000.00 | $0.00 |
| # 5302 : GEORGIA NATURAL GAS | $319.60 | $0.00 |
| # 180 : GERALD J MORRIS | $108,752.00 | $0.00 |
| # 1019 : GERALD T ROOT | $45,296.00 | $0.00 |
| # 1060 : GILBERT C LAWRENCE | $1,185.08 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 355 : GILBERT F FENNELL | $75,000.00 | $0.00 |
| # 1368 : GLEASON SALES (AMERICAS) CORPORATION | $4,630.00 | $0.00 |
| # 1327 : GLENDA FRAZIER | $19,061.00 | $0.00 |
| # 756 : GLORIA STEWARD | $15,000.00 | $0.00 |
| # 1326 : GLORIA YOUNGBLOOD | $4,600.00 | $0.00 |
| # 5487 : GOLDMAN SACHS LENDING PARTNERS LLC | $24,000,000.00 | $0.00 |
| # 5488 : GOLDMAN SACHS LENDING PARTNERS LLC | $73,078,003.00 | $0.00 |
| # 5489 : GOLDMAN SACHS LENDING PARTNERS LLC | $39,301,657.79 | $0.00 |
| # 1463 : GRADY CARY | $3,000.00 | $0.00 |
| # 5455 : GRANITE STATE INS CO A/S/O CASTER PULLIA | $5,565.00 | $0.00 |
| # 5484 : GRANITE STATE INS CO A/S/O PATRICIA FLET | $12,280.00 | $0.00 |
| # 5485 : GRANITE STATE INS COMPANY | $5,673.79 | $0.00 |
| # 422 : GREATER PLATTSBURGH INTERFAITH HOSPITALI | $5,000.00 | $0.00 |
| # 5905 : GREEN HUNT WEDLAKE INC TRUSTEE | $0.00 | $1,607,647,592.49 |
| # 5262 : GREG & SUSAN TUGGLE | $133,000.00 | $0.00 |
| # 258 : GREG JAMES COUNTRY MOTORS, L.L.C. | $30,960.00 | $0.00 |
| # 409 : GREG SABO | $1,185.18 | $0.00 |
| # 1401 : GREGORY BRAUNLICH | $1,220.45 | $0.00 |
| # 399 : GUNDERSON LAW FIRM | $9,515.01 | $0.00 |
| # 5380 : HAIN CAPITAL HOLDINGS LLC | $925,000.00 | $0.00 |
| # 5371 : HAIN CAPITAL HOLDINGS, LTD | $2,250,000.00 | $0.00 |
| # 1409 : HANOVER INSURANCE GROUP | $26,470.85 | $0.00 |
| # 967 : HARANAS, MAYER, JACHOWICZ & GALVANI LLP | $8,896.50 | $0.00 |
| # 1063 : HAROLD COOLEY | $3,700.00 | $0.00 |
| # 850 : HAROLD E. ELKINS JR | $4,000.00 | $0.00 |
| # 1397 : HARVEY DALE WICE | $0.00 | $250,000.00 |
| # 897 : HB STUBBS COMPANY | $1,261,503.88 | $0.00 |
| # 5275 : HENDRIX DANIEL | $2,000,000.00 | $0.00 |
| # 5202 : HERSHEL ZINN | $0.00 | $1,000,000.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 15 : HILDA F CALLAHAN | $18,000.00 | $0.00 |
| # 673 : HOLLY GREEN | $11,209.71 | $0.00 |
| # 1178 : HOPE PLISKOW | $645.00 | $0.00 |
| # 626 : IAN A CLARK | $2,400.00 | $0.00 |
| # 5420 : IBT LOCAL 743 | $2,500,000.00 | $0.00 |
| # 5321 : IDA TREVINO | $1,500,000.00 | $0.00 |
| # 5459 : ILLINIOS FARMERS INS CO A/S/O ANTHONY CI | $9,816.59 | $0.00 |
| # 5469 : ILLINOIS FARMERS INS CO | $3,547.45 | $0.00 |
| # 5470 : ILLINOIS FARMERS INS CO | $6,825.29 | $0.00 |
| # 5476 : ILLINOIS FARMERS INS CO | $19,505.00 | $0.00 |
| # 5456 : ILLINOIS FARMERS INS CO A/S/O PIROK | $9,051.75 | $0.00 |
| # 1220 : INDIANA DEPARTMENT OF ENVIRONMENTAL MGMT | $72,000,000.00 | $0.00 |
| # 5410 : INT'L ASSN OF MACHINISTS AND AEROSPACE | $43,200,000.00 | $0.00 |
| # 931 : INTERNATIONAL ANTI-COUNTERFEITING COALIT | $7,700.00 | $0.00 |
| # 5196 : IRENE ROSE | $125,000.00 | $0.00 |
| # 5332 : IRMA AVELAR | $1,000,000.00 | $0.00 |
| # 1550 : IRMA YOLANDA VELIZ | $335,153.36 | $0.00 |
| # 5513 : ISAAC DE LA CRUZ BY ADRIANA DE LA CRUZ | $25,000.00 | $0.00 |
| # 259 : ISAAC OLIVA | $1,035.00 | $0.00 |
| # 1281 : ISYSTEM USA LLC | $4,450.00 | $0.00 |
| # 5749 : IUE-CWA GM BANKRUPTCY CLAIM TRUST | $793,000,000.00 | $0.00 |
| # 5490 : IUOE AND ITS LOCALS 18,832 AND 101 | $1,800,000.00 | $0.00 |
| # 189 : J M LOSH | $6,190,524.00 | $0.00 |
| # 423 : J W ROSS | $561.00 | $0.00 |
| # 741 : J.A. LOMBARDO & ASSOCIATES INC | $8,249.25 | $0.00 |
| # 785 : JACK SAMANIEGO | $67,458.00 | $0.00 |
| # 580 : JACKIE M COLLINS | $601.37 | $0.00 |
| # 338 : JACKSON H SAKAMOTO | $4,160.00 | $0.00 |
| # 132 : JACQUES D BUTLER | $121,700.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1466 : JAKE RODD | $0.00 | $500,000.00 |
| # 1232 : JAMES A CRAMER AS PERSONAL REP OF ESTATE | $1,000,000.00 | $0.00 |
| # 856 : JAMES D. COTE | $33,350.02 | $0.00 |
| # 5396 : JAMES E AUSTIN | $0.00 | $500,000.00 |
| # 116 : JAMES E VACHUSKA | $25,000.00 | $0.00 |
| # 1514 : JAMES L CUMMINGS | $899.30 | $0.00 |
| # 194 : JAMES MCGUIRE | $210,000.00 | $0.00 |
| # 126 : JAMES MCKOUEN | $213,838.00 | $0.00 |
| # 94 : JAMES N MIZE | $50,000.00 | $0.00 |
| # 441 : JAMES O BRYANT JR | $25,000.00 | $0.00 |
| # 1224 : JAMES R FERGUSON | $100,000.00 | $0.00 |
| # 433 : JAMES R SNELL | $476.36 | $0.00 |
| # 299 : JAMES R WHITTON | $14,000.00 | $0.00 |
| # 5524 : JAMES S HENDERSON | $100,000.00 | $0.00 |
| # 903 : JAMES W. JOHNSON | $9,500.00 | $0.00 |
| # 1390 : JANET M DARNELL | $81,636.00 | $0.00 |
| # 1417 : JANET M LA FOND | $118,420.80 | $0.00 |
| # 1156 : JANICE D SEMPER | $14,863.00 | $0.00 |
| # 5390 : JANICE WIMBERLY | $7,000.00 | $0.00 |
| # 5305 : JAY BAKER | $3,000,000.00 | $0.00 |
| # 21 : JEAN SCHEURER | $8,838.16 | $0.00 |
| # 794 : JEANNE JACKSON | $2,411.10 | $0.00 |
| # 904 : JEFF & ELIESCHA STONE | $50,000.00 | $0.00 |
| # 5265 : JENNIFER BLALOCK | $15,000.00 | $0.00 |
| # 5252 : JENNIFER L WINTER | $18,829.48 | $0.00 |
| # 5389 : JENNIFER SERRANO BERDIEL | $2,354.00 | $0.00 |
| # 188 : JERALD T NAYLON | $400.00 | $0.00 |
| # 36 : JEROLD P JOHNSON | $95,286.00 | $0.00 |
| # 341 : JEROME C FARBER | $26,000.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 360 : JERRY BRINK | $7,000.00 | $0.00 |
| # 1129 : JERRY FOWLER | $13,995.08 | $0.00 |
| # 315 : JERRY L CLARK | $9,000.00 | $0.00 |
| # 275 : JERRY RICHEY | $9,355.00 | $0.00 |
| # 1266 : JESSICA KING | $650,000.00 | $0.00 |
| # 5444 : JESUS VASQUEZ | $3,831.44 | $0.00 |
| # 796 : JHE PRODUCTION GROUP | $22,500.00 | $0.00 |
| # 32 : JIANWEI REN | $761.58 | $0.00 |
| # 991 : JIMMIE L BRASHEARS | $9,533.00 | $0.00 |
| # 530 : JIMMIE LEE THOMPSON | $5,000,000.00 | $0.00 |
| # 5512 : JM TEXAS LAND FUND NO 2 LP | $13,131.14 | $0.00 |
| # 660 : JOAN A CADREAU-GOLL | $15,000.00 | $0.00 |
| # 612 : JOAN M WALDROP | $859.23 | $0.00 |
| # 1011 : JOANN SANDERS | $480.00 | $0.00 |
| # 1474 : JOANNE CAVANAUGH-GROESCHEL | $0.00 | $1,000,000.00 |
| # 383 : JOHN  KORT | $2,458.00 | $0.00 |
| # 5277 : JOHN A. GIORDANO | $0.00 | $850,000.00 |
| # 317 : JOHN CARPENTER | $300,000.00 | $0.00 |
| # 165 : JOHN E. WESTWICK | $79,848.00 | $0.00 |
| # 588 : JOHN F PLAGGEMIER | $131,958.00 | $0.00 |
| # 11 : JOHN H CHRIST | $1.00 | $0.00 |
| # 371 : JOHN H. THOMAS | $28,500.00 | $0.00 |
| # 947 : JOHN J. BIESE JR | $673.90 | $0.00 |
| # 724 : JOHN L ALLEN SR | $0.00 | $356,178.88 |
| # 5508 : JOHN L RAMSEN, PERSONAL REPRESENTATIVE | $0.00 | $90,000.00 |
| # 455 : JOHN LANDRUM | $2,425.00 | $0.00 |
| # 762 : JOHN M SOMERVILLE | $112,767.00 | $0.00 |
| # 5546 : JOHN MAHONEY AND NANCY MAHONEY | $3,000,000.00 | $0.00 |
| # 17 : JOHN MANGAPORA | $100.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 715 : JOHN MEYER | $1,100.00 | $0.00 |
| # 1388 : JOHN OBERG | $8,000.00 | $0.00 |
| # 591 : JOHN P VESTY | $33,147.00 | $0.00 |
| # 761 : JOHN SOMERVILLE | $90,000.00 | $0.00 |
| # 5523 : JOHN T MAJOR | $100,000.00 | $0.00 |
| # 996 : JOHN TARANTINO JR | $9,250.00 | $0.00 |
| # 792 : JOHN TAYLOR | $101,202.00 | $0.00 |
| # 41 : JOHNNIE W DANIELLY | $3,700.00 | $0.00 |
| # 1225 : JOSE BEJARANO | $300,000.00 | $0.00 |
| # 1273 : JOSE CANO | $10,000.00 | $0.00 |
| # 1518 : JOSEPH BERLINGIERI C/O TRC OPTIMUM FUND | $150,000.00 | $0.00 |
| # 1316 : JOSEPH C SINGER | $313,512.50 | $0.00 |
| # 632 : JOSEPH HEFNER | $6,315.00 | $0.00 |
| # 523 : JOSEPH N MCGIGOR | $1.00 | $0.00 |
| # 73 : JOSEPHENINE DAVIS | $10,000.00 | $0.00 |
| # 153 : JOSEPHINE INGRASSIA | $0.00 | $26,305.78 |
| # 307 : JOSEPHINE KIRTDOLL | $100,000.00 | $0.00 |
| # 894 : JR MOTORSPORTS LLC | $198,000.00 | $0.00 |
| # 1350 : JUAN & LUCY GUTIERREZ | $2,761.20 | $0.00 |
| # 295 : JUAN ALEJANDRO | $3,061.49 | $0.00 |
| # 1511 : JUANITA GOODEN, AS GUARDIAN OF MICHELLE | $1,000,000.00 | $0.00 |
| # 622 : JUANITA PICKETT | $24,404.60 | $0.00 |
| # 685 : JUDITH AGAZIO | $72,241.00 | $0.00 |
| # 529 : JUDITH CURETON | $4,000.00 | $0.00 |
| # 1515 : JUDITH J DENOON | $39,000.00 | $0.00 |
| # 8 : JUDY JOANNA MARTIN | $12,998.96 | $0.00 |
| # 1284 : JUDY MALLONE | $12,000.00 | $0.00 |
| # 5272 : JULIE BEVERLY | $31,000.00 | $0.00 |
| # 1481 : JULIE E BRITTINGHAM | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1455 : KAHLA MARIE AVERY | $11,000.00 | $0.00 |
| # 1126 : KAIYA L ALSTON SR AS P R OF THE ESTATE | $50,000.00 | $0.00 |
| # 43 : KAREN K SCHUMACHER | $29,816.00 | $0.00 |
| # 279 : KAREN MANCUSO | $50,000.00 | $0.00 |
| # 5496 : KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND | $1,000,000.00 | $0.00 |
| # 5497 : KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND | $1,000,000.00 | $0.00 |
| # 5498 : KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND | $1,000,000.00 | $0.00 |
| # 5495 : KATHARINE HEBERT SKUTNIK, INDIVIDUALLY | $12,000,000.00 | $0.00 |
| # 940 : KATHERINE MARTINSON | $750.00 | $0.00 |
| # 541 : KATHIE ISENBERG | $856.72 | $0.00 |
| # 1032 : KATHLEEN E MITCHELL | $1,505.48 | $0.00 |
| # 5333 : KATHLEEN N HOLLER | $2,000,000.00 | $0.00 |
| # 5324 : KATHLEEN S KOWALSKI | $2,746.91 | $0.00 |
| # 1400 : KATHY L JACKSON | $35,000.00 | $0.00 |
| # 1445 : KATHY RICE | $5,940.87 | $0.00 |
| # 5286 : KAYABELLA HENDRIX | $500,000.00 | $0.00 |
| # 1471 : KEITH L GOURNEAU | $2,500.00 | $0.00 |
| # 5445 : KEITH N FREEMAN LORRIE M FREEMAN | $4,440.00 | $0.00 |
| # 1177 : KEMIRA WATER SOLUTIONS INC | $3,924.23 | $0.00 |
| # 5407 : KENNETH BEAUGH | $1,467.04 | $0.00 |
| # 1324 : KENNETH L HEARD | $6,260.00 | $0.00 |
| # 1508 : KENNETH SHEPPARD | $500,000.00 | $0.00 |
| # 757 : KENNETH W WILSON SR. | $1,106.47 | $0.00 |
| # 1270 : KENT HAMMER | $9,200.00 | $0.00 |
| # 1076 : KENTUCKY FARM BUREAU MUTUAL INS CO | $4,190.75 | $0.00 |
| # 1077 : KENTUCKY FARM BUREAU MUTUAL INS CO | $16,754.83 | $0.00 |
| # 1078 : KENTUCKY FARM BUREAU MUTUAL INS CO | $22,830.50 | $0.00 |
| # 1079 : KENTUCKY FARM BUREAU MUTUAL INS CO | $10,005.83 | $0.00 |
| # 1080 : KENTUCKY FARM BUREAU MUTUAL INS CO | $19,405.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1081 : KENTUCKY FARM BUREAU MUTUAL INS CO | $19,349.55 | $0.00 |
| # 1082 : KENTUCKY FARM BUREAU MUTUAL INS CO | $16,698.01 | $0.00 |
| # 889 : KENYANA ASBELL | $0.00 | $4,695.00 |
| # 67 : KERR PUMP AND SUPPLY INC | $633.73 | $0.00 |
| # 1297 : KERRY ARNSWALD | $30,000.00 | $0.00 |
| # 892 : KERRY FLATAU | $10,000.00 | $0.00 |
| # 726 : KERRY GIBSON | $5,250.00 | $0.00 |
| # 501 : KEVIN & ROXANNE LOGAN | $400.00 | $0.00 |
| # 1212 : KEVIN AND CONNIE SCHOENL | $750,000.00 | $0.00 |
| # 5207 : KEVIN JOHNSON AND GLENDA JOHNSON | $2,500.00 | $0.00 |
| # 1074 : KEVIN NOWACZYK | $880,200.00 | $0.00 |
| # 1325 : KIANDRA ROYLETTE BARTLEY | $4,100.00 | $0.00 |
| # 263 : KIM J STRINGER | $1,290.34 | $0.00 |
| # 260 : KIM S JACKSON | $6,000.00 | $0.00 |
| # 1083 : KITA D GRINAGE | $6,479.42 | $0.00 |
| # 101 : KOHEN DIEGO WILLIAMS | $2,000,000.00 | $0.00 |
| # 966 : KRISTI BERRYHILL | $5,000.00 | $0.00 |
| # 187 : KY TRANSPORTATION CABINET | $2,303.44 | $0.00 |
| # 745 : KYLE FOY | $4,000,000.00 | $0.00 |
| # 1195 : KYLE TURK | $155,000.00 | $0.00 |
| # 1089 : LAB SAFETY SUPPLY | $10.81 | $0.00 |
| # 1111 : LAMONGO SNOW | $50,000.00 | $0.00 |
| # 5446 : LANA GARCIA | $110,000.00 | $0.00 |
| # 244 : LARRY AND CATHY SACHSE | $1,000,000.00 | $0.00 |
| # 1157 : LARRY L SNAPP | $57,722.00 | $0.00 |
| # 1202 : LARRY SHELBY | $5,571.96 | $0.00 |
| # 143 : LARRY TILLER | $350,000.00 | $0.00 |
| # 210 : LASER INSTITUTE OF AMERICA | $9,446.00 | $0.00 |
| # 5263 : LASKIN FINAL REMEDIATION TRUST FUND | $187,712.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 3 - General Unsecured Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 288 : LAURA J MEYERS | $1,814.95 | $0.00 |
| # 475 : LAURA R KEISER | $5,161.75 | $0.00 |
| # 835 : LAURA STEINAWAY | $4,530,000.00 | $0.00 |
| # 253 : LAUREN BELL | $15,000.00 | $0.00 |
| # 1272 : LAUREN DEIBEL | $35,000.00 | $0.00 |
| # 5250 : LAWRENCE H. BUFORD | $1,413.36 | $0.00 |
| # 1 : LEANNE E CLARK | $2,400,000.00 | $0.00 |
| # 1521 : LEANNE SAMPSON | $2,000.00 | $0.00 |
| # 265 : LEBECCA PASSMORE | $9,950.00 | $0.00 |
| # 5502 : LECLAIRRYAN, A PROFESSIONAL CORPORATION | $321,616.63 | $0.00 |
| # 100 : LEE I WASHINGTON | $1,594.51 | $0.00 |
| # 395 : LEON AND FRAN HOCHSTEDLER | $1,287.87 | $0.00 |
| # 5414 : LEON JOHNSON | $218,000.00 | $0.00 |
| # 417 : LEONARD J MORIARITY | $45,000.00 | $0.00 |
| # 721 : LEONARD J PILZ | $35,203.00 | $0.00 |
| # 937 : LESLYN C BLACK | $150,948.73 | $0.00 |
| # 1235 : LINDA A BERTANZETTI | $421,668.67 | $0.00 |
| # 548 : LINDA CHLOUPEK | $70,000.00 | $0.00 |
| # 646 : LINDA FISHER | $7,500.00 | $0.00 |
| # 858 : LINDA G. DALLAS | $800.00 | $0.00 |
| # 5384 : LINDA J. MILLER | $475,000.00 | $0.00 |
| # 296 : LINDA L. STORM | $534.60 | $0.00 |
| # 192 : LINDA M WOOD | $5,000.00 | $0.00 |
| # 35 : LINDA MARISCAL | $10,616.86 | $0.00 |
| # 1264 : LINDA P CORNWELL | $530,932.60 | $0.00 |
| # 397 : LINDA THOMAS | $5,600.00 | $0.00 |
| # 770 : LINDE LLC | $93,096.24 | $0.00 |
| # 771 : LINDE LLC | $8,061.29 | $0.00 |
| # 451 : LINZY L ESCUE | $1,425.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:16 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | ---: | ---: |
| # 1298 : LIONA SPANN | $6,548.50 | $0.00 |
| # 1551 : LISA G STUMP | $5,400.00 | $0.00 |
| # 6 : LLOYD A STURTEVANT | $1,199.93 | $0.00 |
| # 1278 : LORI KIRTZ | $0.00 | $6,000.00 |
| # 1559 : LORI ROBERTS | $5,371.58 | $0.00 |
| # 537 : LORRAINE ULMER | $5,011.69 | $0.00 |
| # 678 : LOU P GOIDEL | $191,090.00 | $0.00 |
| # 5256 : LOUIS V PALMERI | $1,347.72 | $0.00 |
| # 543 : LUIS MANUEL ARREOLA | $260,000.00 | $0.00 |
| # 944 : LUIS PARNASS | $13,000.00 | $0.00 |
| # 5419 : LXE INC | $2,974.00 | $0.00 |
| # 1319 : LYNNE THOMPSON | $94,009.00 | $0.00 |
| # 708 : M & J SOLVENTS PRP GROUP | $46,611.00 | $0.00 |
| # 1552 : M-HEAT INVESTORS LLC | $0.00 | $11,404,043.00 |
| # 5522 : MAJOR CADILLAC COMPANY, INC | $902,357.36 | $0.00 |
| # 1194 : MALCOLM M MILLER | $72,970.00 | $0.00 |
| # 1321 : MANOJ P PUNAMIA | $5,000.00 | $0.00 |
| # 61 : MARCIA A NEWTON | $38,789.00 | $0.00 |
| # 5530 : MARCOS REYES, E REYES, J VARELA M CASTIL | $1,000,000.00 | $0.00 |
| # 971 : MARGARET A YARNELL | $7,620.80 | $0.00 |
| # 793 : MARGARET GRATHWOHL | $16,749.76 | $0.00 |
| # 1144 : MARGARET HAIG | $3,500.00 | $0.00 |
| # 1150 : MARGARET HAWLEY | $200,000.00 | $0.00 |
| # 5279 : MARGARET JAMES | $35,000.00 | $0.00 |
| # 1155 : MARGIE FISHER | $490,000.00 | $0.00 |
| # 542 : MARIA ARREOLA | $260,000.00 | $0.00 |
| # 1513 : MARIANNE F SKROBIAK | $450.39 | $0.00 |
| # 595 : MARIANNE NELSON | $3,500.00 | $0.00 |
| # 514 : MARIE GRANT | $2,965.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 3 - General Unsecured Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 719 : MARIE V PILZ (SPOUSE OF LEONARD J PILZ) | $117,300.00 | $0.00 |
| # 836 : MARILYN GOODWIN | $2,425.00 | $0.00 |
| # 1154 : MARISOL RAMOS | $2,500.00 | $0.00 |
| # 767 : MARISON IND BARCO DIV | $684.88 | $0.00 |
| # 959 : MARISON INDUSTRIES - BARCO DIV | $581.02 | $0.00 |
| # 343 : MARK A GROSS | $596.87 | $0.00 |
| # 50 : MARK BROOKS | $9,852.88 | $0.00 |
| # 257 : MARK J CASTO | $3,950.00 | $0.00 |
| # 754 : MARK JAGELS | $1,611.09 | $0.00 |
| # 5245 : MARK M VERMEERSCH | $84,172.18 | $0.00 |
| # 207 : MARK SWEDLOW | $4,600.00 | $0.00 |
| # 825 : MARKEY'S VIDEO IMAGES DBA SENSORY TECH | $1,542.94 | $0.00 |
| # 571 : MARLENE R BECK | $24,325.00 | $0.00 |
| # 760 : MARLON HAIRSTON | $7,620.00 | $0.00 |
| # 1428 : MARQUEDA RICHARDSON | $20,000.00 | $0.00 |
| # 815 : MARTHA J JENSEN | $2,167.39 | $0.00 |
| # 961 : MARTIN E BURKE | $500.00 | $0.00 |
| # 1274 : MARY D CANO | $15,000.00 | $0.00 |
| # 327 : MARY ELLEN THOMPSON | $1,400.00 | $0.00 |
| # 5337 : MARY JOHNSTON | $25,000.00 | $0.00 |
| # 873 : MARY MARCHBANKS | $9,800.00 | $0.00 |
| # 331 : MARY METALLIDES | $706.77 | $0.00 |
| # 328 : MARY TONEY PATTERSON | $30,300.00 | $0.00 |
| # 146 : MATTHEW J. HOLLWEDEL | $3,325.00 | $0.00 |
| # 1130 : MAUREEN A WINGERT | $3,000.00 | $0.00 |
| # 1544 : MAX E. MILLER JR | $144,813.00 | $0.00 |
| # 196 : MAXINE DEBOLT | $3,692.00 | $0.00 |
| # 844 : MAYRA A MENILLA | $0.00 | $7,000.00 |
| # 1134 : MELISSA D DIMERCURIO | $250,000.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1175 : MELISSA FIELDS | $500,000.00 | $0.00 |
| # 648 : MELODY ARCADIPANE | $563.99 | $0.00 |
| # 1500 : MELONY VOHLER AS MOTHER AND NEXT BEST FR | $2,000,000.00 | $0.00 |
| # 5267 : MELVA NAVARRETTE, IND AND AS NEXT FRIEND | $0.00 | $8,700.00 |
| # 5391 : MELVIN C STEWART | $4,425.00 | $0.00 |
| # 427 : MEOLDY A MCGINNESS | $5,700.00 | $0.00 |
| # 908 : MERL L. PEPPER | $44,000.00 | $0.00 |
| # 663 : METRIS USA (LKMERFOLOGY) (NIKONMETROLOGY | $27,031.80 | $0.00 |
| # 5533 : MICAELA G FRIAS IND, ON BEHALF OF R G & | $5,000,000.00 | $0.00 |
| # 1053 : MICHAEL D GRAY | $358,000.00 | $0.00 |
| # 190 : MICHAEL H. NAAS | $91,640.00 | $0.00 |
| # 684 : MICHAEL IDZIKOWSKI | $812,497.00 | $0.00 |
| # 5519 : MICHAEL KNIQZUK | $3,725.45 | $0.00 |
| # 804 : MICHAEL L THOMPSON | $5,400.00 | $0.00 |
| # 5450 : MICHAEL LAROSA | $265.00 | $0.00 |
| # 744 : MICHAEL LONG | $600.00 | $0.00 |
| # 1345 : MICHAEL PRICE | $16,000.00 | $0.00 |
| # 5195 : MICHAEL TRAINOR | $0.00 | $8,212.00 |
| # 5247 : MICHAEL WILEY | $500,000.00 | $0.00 |
| # 736 : MICHELLE &  MARK MCDADE | $750,000.00 | $0.00 |
| # 448 : MICHELLE & MICHAEL KOWALIK | $887.18 | $0.00 |
| # 5415 : MICHIGAN REGIONAL COUNCIL OF CARPENTERS | $2,900,000.00 | $0.00 |
| # 5468 : MID CENTURY INS CO A/S/O ELIZABETH BARNE | $4,718.00 | $0.00 |
| # 5475 : MID CENTURY INS CO A/S/O TIMOTHY NEMETH | $5,688.12 | $0.00 |
| # 1106 : MIKE PETERS | $7,700.00 | $0.00 |
| # 141 : MILTON B HACK | $2,513.34 | $0.00 |
| # 1447 : MINNIE H WORTHINGTON | $25,235.00 | $0.00 |
| # 1509 : MISTY LEWIS SPEEGLE | $2,500,000.00 | $0.00 |
| # 938 : MORLEY G BRADFORD | $48,073.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 730 : MORRIS ROSENZWEIG | $600.00 | $0.00 |
| # 680 : MR ROBERT E SHORES | $5,400.00 | $0.00 |
| # 1376 : NANCY FISHER AND BRYAN FISHER | $1,000,000.00 | $0.00 |
| # 382 : NANCY HUNT | $6,419.80 | $0.00 |
| # 75 : NANCY V LEE | $50,000.00 | $0.00 |
| # 649 : NEFF POWER INC | $632.24 | $0.00 |
| # 5197 : NEIL B. DODRILL | $152,513.00 | $0.00 |
| # 5340 : NELLIE BROWN | $1,000,000.00 | $0.00 |
| # 1361 : NELSON LESMERISES | $12,000.00 | $0.00 |
| # 1352 : NICHOLAS ARENA | $100,000.00 | $0.00 |
| # 701 : NORINE E DILLON | $66,978.00 | $0.00 |
| # 584 : NORMA J MCINTOSH | $28,443.00 | $0.00 |
| # 711 : NORMA JEAN LUCKEY | $0.00 | $500,000.00 |
| # 964 : NORMAN CLAERR | $41,560.00 | $0.00 |
| # 1114 : NORMAN G. STONER | $131,753.95 | $0.00 |
| # 545 : NYDIA ARREOLA | $260,000.00 | $0.00 |
| # 1182 : OHIO TRANSMISSION CORP | $599,018.00 | $0.00 |
| # 1410 : OKD FOUR, LTD | $49,154.52 | $0.00 |
| # 373 : OLIVET PETTIES | $6,900.00 | $0.00 |
| # 5198 : OLIVIA PALMER | $66,400.00 | $0.00 |
| # 314 : ONEBEACON INSURANCE CO AS SUBROGEE OF CL | $28,165.00 | $0.00 |
| # 5418 : ONONDAGA COUNTY NEW YORK | $0.00 | $12,498,817.00 |
| # 1042 : ORANGENILLA M HARDY | $3,000.00 | $0.00 |
| # 1506 : OTIS GLOVER II | $750,000.00 | $0.00 |
| # 333 : PACKAGE DESIGN & SUPPLY INC | $5,994.30 | $0.00 |
| # 843 : PAM DENNI | $2,150.89 | $0.00 |
| # 1097 : PAT M WILSON | $750,000.00 | $0.00 |
| # 1385 : PATRICE ALLEN | $0.00 | $250,000.00 |
| # 125 : PATRICIA A JOHNSON | $3,000.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5213 : PATRICIA A. BELL | $4,813.45 | $0.00 |
| # 1267 : PATRICIA CLINE | $3,456.28 | $0.00 |
| # 5514 : PATRICIA FRUTOS | $775,000.00 | $0.00 |
| # 1359 : PATRICIA HOWE | $0.00 | $1,994.78 |
| # 59 : PATRICIA THOMPSON | $9,847.94 | $0.00 |
| # 445 : PATRICK K RILEY | $24,054.00 | $0.00 |
| # 849 : PATRICK M DUGAN | $4,500.00 | $0.00 |
| # 1179 : PAUL A ALLEN | $3,500.00 | $0.00 |
| # 1017 : PAUL J CUBELLIS | $350.80 | $0.00 |
| # 993 : PAUL L BELL JR | $61,680.00 | $0.00 |
| # 854 : PAUL YACKELL | $69,308.00 | $0.00 |
| # 403 : PAULA A MOBLEY | $254,503.06 | $0.00 |
| # 1512 : PAULA STRICKLAND | $1,694.70 | $0.00 |
| # 5504 : PAULINE DEMASSI | $0.00 | $90,000.00 |
| # 666 : PEARL WRIGHT | $36,279.36 | $0.00 |
| # 712 : PENNY HUFF | $29,000.00 | $0.00 |
| # 862 : PERCY W VERA II | $17,000.00 | $0.00 |
| # 1260 : PERRY F VICK | $4,460.26 | $0.00 |
| # 1379 : PHIL KELLEY | $311.85 | $0.00 |
| # 1380 : PHIL KELLEY | $631.00 | $0.00 |
| # 5388 : PHILIP G DENAPOLI | $1,500,000.00 | $0.00 |
| # 164 : PHILIP G ELLIOTT | $1,105.02 | $0.00 |
| # 534 : PHILLIPS LYNETTE | $5,500.00 | $0.00 |
| # 262 : PIERSON AUTOMOTIVE, INC. | $189,010.00 | $0.00 |
| # 1239 : PIONEER FUNDING GROUP LLC | $149.37 | $0.00 |
| # 5261 : PITTMAN ELOUISE | $20,000.00 | $0.00 |
| # 640 : POWERTECH SYSTEMS INC | $5,600.00 | $0.00 |
| # 53 : PROGRESSIVE CASUALTY AS SUBROGEE OF DENN | $88,873.14 | $0.00 |
| # 682 : PROGRESSIVE NORTHEASTERN | $36,630.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1041 : QUANDIA HORNE AND LINDA MCCAULEY | $10,702.00 | $0.00 |
| # 800 : QUASAR INDUSTRIES | $4,018.20 | $0.00 |
| # 504 : R M WRIGHT CO | $160.52 | $0.00 |
| # 802 : RACHEL A O'BRIEN | $75,000.00 | $0.00 |
| # 351 : RACHEL GUTHRIE | $1,820.00 | $0.00 |
| # 5335 : RACHEL KULIS (SIMPSON) | $791,000.00 | $0.00 |
| # 1095 : RALPH C WOZNIAK | $71,098.00 | $0.00 |
| # 1096 : RALPH C WOZNIAK | $98,307.00 | $0.00 |
| # 852 : RALPH ESKRIDGE | $2,300.00 | $0.00 |
| # 1531 : RALPH ROUGEMONT | $57,325.00 | $0.00 |
| # 705 : RALPH VELLECO | $55,000.00 | $0.00 |
| # 697 : RAMON ANZALDUA | $38,712.00 | $0.00 |
| # 698 : RAMON ANZALDUA | $27,797.00 | $0.00 |
| # 706 : RAMONA BUTTERFIELD | $4,380.00 | $0.00 |
| # 494 : RANDAL P CHENEY | $4,575.00 | $0.00 |
| # 1112 : RANDALL PETERSON | $0.00 | $597.16 |
| # 1113 : RANDALL PETERSON | $0.00 | $783.28 |
| # 1102 : RAPIDS TUMBLE FINISH INC | $9,937.18 | $0.00 |
| # 78 : RASHAAD CALHOUN | $5,000.00 | $0.00 |
| # 586 : RAY A ROBINSON | $6,000.00 | $0.00 |
| # 435 : RAY N POE | $39,737.00 | $0.00 |
| # 638 : RAYMOND H MATSCHAT | $7,500.00 | $0.00 |
| # 665 : RECO LLC | $1,260.00 | $0.00 |
| # 1384 : REGGIE ALLEN | $0.00 | $300,000.00 |
| # 5269 : REMY INTERNATIONAL INC | $1.00 | $0.00 |
| # 5268 : REMY INTERNATIONAL, INC | $484,978.33 | $0.00 |
| # 1392 : RENESHA RENAE LAWSON | $6,670.00 | $0.00 |
| # 1502 : RHONDA HESTER, AS MOTHER & NEXT FRIEND O | $2,000,000.00 | $0.00 |
| # 533 : RHONDA J JOHNSON | $3,000.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 402 : RICHARD C JESSING | $291,176.00 | $0.00 |
| # 322 : RICHARD D SPENCER | $41,941.00 | $0.00 |
| # 806 : RICHARD GABRIEL | $120,960.00 | $0.00 |
| # 510 : RICHARD H KABEL | $144,075.00 | $0.00 |
| # 432 : RICHARD M BARLOW | $5,000.00 | $0.00 |
| # 1046 : RICHARD M POWERS | $62,865.00 | $0.00 |
| # 1415 : RICKEY BELL | $3,250.00 | $0.00 |
| # 437 : RICKEY GARRETT | $6,000.00 | $0.00 |
| # 975 : RIVER METAL RECYCLING LLC | $784.00 | $0.00 |
| # 5325 : ROBBIN AND RANDALL DUROW | $3,500,000.00 | $0.00 |
| # 1461 : ROBERT A BURNS | $500.00 | $0.00 |
| # 5507 : ROBERT A DEMASSI EXECUTOR OF THE | $0.00 | $90,000.00 |
| # 753 : ROBERT A MEDER | $28,324.55 | $0.00 |
| # 344 : ROBERT A. CLARK | $341,279.24 | $0.00 |
| # 841 : ROBERT CUMBERLAND | $3,491.51 | $0.00 |
| # 1146 : ROBERT E BOST | $4,000.00 | $0.00 |
| # 607 : ROBERT FRANZ | $9,970.90 | $0.00 |
| # 658 : ROBERT GREER | $10,000.00 | $0.00 |
| # 1103 : ROBERT I GOODWIN | $2,290.12 | $0.00 |
| # 182 : ROBERT J SCHMANDT | $722.67 | $0.00 |
| # 1472 : ROBERT L SMITH | $178,368.00 | $0.00 |
| # 1132 : ROBERT N. CURRI | $207,656.64 | $0.00 |
| # 240 : ROBERT PULICE | $35,000.00 | $0.00 |
| # 1414 : ROBERT SCHIEB | $138,728.00 | $0.00 |
| # 5447 : ROBERT T BUCKLEY | $3,000.00 | $0.00 |
| # 1147 : RODNEY D. YOUNG INSURANCE | $12,093.55 | $0.00 |
| # 213 : ROMAN ARACELIA A | $28,484.72 | $0.00 |
| # 1075 : RONALD HUDSON | $17,249.00 | $0.00 |
| # 878 : RONALD J SCHWARTZKOPF | $772.10 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1091 : RONNIE R. STEDMAN | $87,708.00 | $0.00 |
| # 797 : ROSALYN K GODDARD | $7,000.00 | $0.00 |
| # 5531 : ROSARIO HERNANDEZ IND, AS REP ESTATE GUS | $1,000,000.00 | $0.00 |
| # 1494 : ROSCOE ROWE | $250,000.00 | $0.00 |
| # 829 : ROSEMARY DAISEY | $2,491.73 | $0.00 |
| # 823 : ROSEMARY J LASS | $54,641.00 | $0.00 |
| # 1136 : ROSIE L. BLEDSOE | $2,580.20 | $0.00 |
| # 183 : ROY HAPPEL | $1,698,350.00 | $0.00 |
| # 184 : ROY W HAPPEL | $2,109,065.71 | $0.00 |
| # 1558 : RUBY FULMER | $500,000.00 | $0.00 |
| # 5206 : RUBY L. WIDEMAN | $100,000.00 | $0.00 |
| # 755 : RUSSELL TOWNER | $70,344.00 | $0.00 |
| # 813 : RUTH BLEECKER TRUST | $26,000.00 | $0.00 |
| # 567 : SABRINA MASON | $1,997.00 | $0.00 |
| # 294 : SADE CHAMPAGNE | $10,000.00 | $0.00 |
| # 55 : SAL BADALAMENTI | $1,038.11 | $0.00 |
| # 369 : SALEH A. ABURABIE | $5,890.00 | $0.00 |
| # 1204 : SALLY M MARTINEZ | $12,000.00 | $0.00 |
| # 1366 : SAMANTHA COX | $3,500.00 | $0.00 |
| # 202 : SAMUEL A. MULLEN-PERRON | $4,957.04 | $0.00 |
| # 954 : SANDRA D RABY | $21,723.01 | $0.00 |
| # 932 : SANDRA J REYNOLDS | $24,000.00 | $0.00 |
| # 1486 : SANDRA S BERNDTSON | $24,855.48 | $0.00 |
| # 353 : SANDY MICHAEL MANUEL | $10,000.00 | $0.00 |
| # 424 : SANFORD DEUTSCH | $750,000.00 | $0.00 |
| # 255 : SANFORD TENEBAUM | $4,000.00 | $0.00 |
| # 812 : SARAH JANE FORD | $25,650.00 | $0.00 |
| # 5319 : SARAH TREVINO, MINOR | $500,000.00 | $0.00 |
| # 280 : SCOTT WILLIAM POWERS | $2,000.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1066 : SEALED AIR CORP | $8,196.25 | $0.00 |
| # 308 : SEBASTIAN BARTHELMESS | $35,000.00 | $0.00 |
| # 1030 : SERETA H. SCOTT | $5,906.73 | $0.00 |
| # 282 : SETTLEMENT AGREEMENT IN SODERS V. GMC | $1,522,824.92 | $0.00 |
| # 1477 : SHANGHAI REALMOVE BUSINESS CONSULTING LT | $8,066.00 | $0.00 |
| # 117 : SHANNA ANDERSON | $3,000.00 | $0.00 |
| # 391 : SHANNON L. VANDERLINDEN | $1,058.66 | $0.00 |
| # 1307 : SHANNON WADE | $38,000.00 | $0.00 |
| # 142 : SHANNON YOUNG | $9,293.20 | $0.00 |
| # 18 : SHARON GOLDEN | $2,500.00 | $0.00 |
| # 1193 : SHARON M DOEGE | $1,773.00 | $0.00 |
| # 1517 : SHARON M SABATKA | $1.00 | $0.00 |
| # 1045 : SHARON R POWERS | $74,690.00 | $0.00 |
| # 605 : SHAWN A WALTERS | $36,279.00 | $0.00 |
| # 919 : SHAYNA BORNHORST | $6,900.00 | $0.00 |
| # 407 : SHEBETH WEALTH | $32,425.04 | $0.00 |
| # 1394 : SHELEEN JOLLY | $5,000.00 | $0.00 |
| # 1049 : SHERRI DEMETER | $5,000.00 | $0.00 |
| # 250 : SHIRLEY GILLIES | $1.00 | $0.00 |
| # 1498 : SIDNEY H BONDS | $4,500.00 | $0.00 |
| # 1230 : SIGNORA M DURETTE | $18,500.00 | $0.00 |
| # 406 : SILVENT NORTH AMERICA LLC | $196.00 | $0.00 |
| # 1094 : SNOUFFER-VINCENT ENT INC D/B/A TRI-STAR | $0.00 | $6,203.74 |
| # 390 : SOPHIA CAMPBELL | $150,000.00 | $0.00 |
| # 5304 : SOUTH TROY TECH, LLC | $1,429,523.44 | $0.00 |
| # 1207 : SOUTHWEST GAS CORPORATION | $747.20 | $0.00 |
| # 471 : SPECIALIZED TRANSPORTATION INC | $130,160.09 | $0.00 |
| # 1188 : SPECIALTY MINERALS INC | $1,703.47 | $0.00 |
| # 1523 : SPENCER-ENGINEERS INC | $1,350.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 145 : STACY ARTHUR PERKINS | $4,000.00 | $0.00 |
| # 105 : STACY GOSSAGE | $19,000.00 | $0.00 |
| # 5193 : STANFORD R. DRAHER | $138,845.00 | $0.00 |
| # 661 : STANLEY E. JACK | $54,089.28 | $0.00 |
| # 46 : STANLEY MORRIS | $648.80 | $0.00 |
| # 5314 : STATE FARM FIRE & CASUALTY COMPANY | $163,618.12 | $0.00 |
| # 686 : STATE FARM INSURANCE | $13,498.50 | $0.00 |
| # 687 : STATE FARM INSURANCE | $51,189.25 | $0.00 |
| # 688 : STATE FARM INSURANCE | $25,367.66 | $0.00 |
| # 689 : STATE FARM INSURANCE | $28,191.48 | $0.00 |
| # 690 : STATE FARM INSURANCE | $6,275.25 | $0.00 |
| # 691 : STATE FARM INSURANCE | $4,194.20 | $0.00 |
| # 692 : STATE FARM INSURANCE | $9,869.75 | $0.00 |
| # 1181 : STEPHANIE ARROWOOD | $5,650.00 | $0.00 |
| # 1152 : STEPHANIE L WEBER | $4,000.00 | $0.00 |
| # 1056 : STEPHEN C AND SHARON M RITCHIE | $34,130.00 | $0.00 |
| # 1299 : STEVE RALEY | $50,000.00 | $0.00 |
| # 1353 : STEVEN G COLLINS | $128,389.00 | $0.00 |
| # 513 : STEVEN J WOLENSKY | $6,121.26 | $0.00 |
| # 30 : STEVEN MATSIL | $1,640,600.00 | $0.00 |
| # 831 : STEVEN STEMPIEN | $862.78 | $0.00 |
| # 1501 : STEWART RUSSELL, AS PERSONAL REP OF | $1,000,000.00 | $0.00 |
| # 5303 : STONE LION PORTFOLIO L.P. | $5,000,000.00 | $0.00 |
| # 936 : SUE ANN PHILLIPS | $63,487.00 | $0.00 |
| # 1169 : SUSAN HUFTON | $1,397.54 | $0.00 |
| # 1055 : SUSAN J HERMANN | $1,000,000.00 | $0.00 |
| # 1004 : SUSAN JANE LOFTIS | $580,000.00 | $0.00 |
| # 604 : SUSAN L BARTEAU | $7,369.10 | $0.00 |
| # 1036 : SUSAN LAMBERT | $10,000.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1420 : SUSAN MICHEL | $5,500.00 | $0.00 |
| # 449 : SUSAN NICOLE LUDWIG | $2,000.00 | $0.00 |
| # 957 : SYBLE MARTIN | $8,500.00 | $0.00 |
| # 1047 : SYLVIA M WENAAS | $1.00 | $0.00 |
| # 1439 : TABORIA WILSON | $800.00 | $0.00 |
| # 115 : TAMARA SMITH | $75,000.00 | $0.00 |
| # 1339 : TAMIE BROCK | $92,900.65 | $0.00 |
| # 284 : TAMMY HOLT | $1,145.91 | $0.00 |
| # 479 : TAMMY MITCHELL | $350,000.00 | $0.00 |
| # 929 : TARA MURPHY | $5,525.00 | $0.00 |
| # 1158 : TAYLOR REID WHITFIELD | $50,000.00 | $0.00 |
| # 1271 : TEARNIA CARUTHERS | $3,000.00 | $0.00 |
| # 5270 : TEKSID ALUMINUM S R L | $115,200.00 | $0.00 |
| # 332 : TERRANCE HASTINGS | $17,000.00 | $0.00 |
| # 1561 : TERRLL L BROBST | $250.00 | $0.00 |
| # 5386 : TERRY & SUSAN CLINE | $250,000.00 | $0.00 |
| # 629 : TERRY CARTER | $579.32 | $0.00 |
| # 134 : TERRY LYNN LOVE | $18,000.00 | $0.00 |
| # 1247 : TEXAS MUTUAL INSURANCE CO | $34,949.15 | $0.00 |
| # 5499 : THE CARCANNON CORP. | $0.00 | $21,560.00 |
| # 5413 : THE CEI GROUP INC | $5,585.86 | $0.00 |
| # 185 : THE COLD HEADING CO | $1,468.42 | $0.00 |
| # 5511 : THE ESTATE OF CHERRAL HORTON | $375,000.00 | $0.00 |
| # 5510 : THE ESTATE OF ELOISE JACK | $375,000.00 | $0.00 |
| # 5545 : THE GIBSON LAW FIRM & GEORGE & KAREN KA | $100,000.00 | $0.00 |
| # 5503 : THE PRISTINE FACILITY TRUST FUND | $2,002,052.00 | $0.00 |
| # 5318 : THE PROCTER & GAMBLE CO | $0.00 | $4,200.09 |
| # 5402 : THE ROYAL BANK OF SCOTLAND PLC | $20,196,111.66 | $0.00 |
| # 149 : THERESA M STACY-MONTGOMERY | $100.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1251 : THERESE & JAMES SWEENEY | $903.82 | $0.00 |
| # 652 : THOMAS ENDRES | $515,235.00 | $0.00 |
| # 176 : THOMAS GUSTAFSON | $694.69 | $0.00 |
| # 411 : THOMAS J DE FONSO | $1,736.43 | $0.00 |
| # 1370 : THOMAS J WASCO | $158,186.00 | $0.00 |
| # 617 : THOMAS KINDRED | $0.00 | $250,000.00 |
| # 946 : THOMAS PAUL | $607.64 | $0.00 |
| # 60 : TIA BANKS | $6,000.00 | $0.00 |
| # 5255 : TIA GOMEZ | $0.00 | $365,000.00 |
| # 555 : TLEASS GAYLES & DONTEL HODGES | $4,500.00 | $0.00 |
| # 39 : TOM BERNSON | $8,628.26 | $0.00 |
| # 277 : TONY WILSON | $8,093.36 | $0.00 |
| # 1360 : TORAN A WARREN | $0.00 | $3,200.00 |
| # 611 : TOSHIA NUSBAUM | $100,000.00 | $0.00 |
| # 521 : TOWER INSURANCE CO OF NY AS SUBROGEE OF | $86,087.96 | $0.00 |
| # 5440 : TOWN OF SALINA, NEW YORK | $0.00 | $41,076,137.63 |
| # 5251 : TRACE L WINTER | $18,829.48 | $0.00 |
| # 552 : TRACEY A WIECZOREK (LUNDGREN) | $30,000.00 | $0.00 |
| # 1209 : TRACEY PARKER | $5,000,000.00 | $0.00 |
| # 1334 : TRI-CITIES BARREL PRP GROUP | $39,764.70 | $0.00 |
| # 5254 : TROY J NELSON | $652.58 | $0.00 |
| # 136 : TROY NAPOLEON | $6,000.00 | $0.00 |
| # 326 : TROY SJOSTRAND | $950.00 | $0.00 |
| # 5473 : TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOT | $26,408.34 | $0.00 |
| # 5427 : TRUCK INS EXCHANGE A/S/O S&S CONTRACT | $18,156.56 | $0.00 |
| # 5465 : TRUCK INSURANCE EXCHANGE A/S/O GULF COAS | $25,851.75 | $0.00 |
| # 204 : TXU ENERGY RETAIL CO LLC | $562,629.14 | $0.00 |
| # 664 : TYHESHA BROWN | $0.00 | $16,000.00 |
| # 85 : TZENA SANDERS | $7,000.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5417 : UBS AG | $22,240,478.53 | $0.00 |
| # 989 : UNITED CONVEYOR SUPPLY CORP | $1,842.90 | $0.00 |
| # 5328 : UNITED STATES DEBT RECOVERY V, LP | $9,707.19 | $0.00 |
| # 5329 : UNITED STATES DEBT RECOVERY V, LP | $6,022.17 | $0.00 |
| # 5330 : UNITED STATES DEBT RECOVERY V, LP | $9,483.00 | $0.00 |
| # 5411 : UNITED STEEL WORKERS | $147,300,000.00 | $0.00 |
| # 809 : UNITIL NORTHERN UTILITIES DBA UNITIL | $70.41 | $0.00 |
| # 1314 : UP SYSTEMS INC | $40,306.56 | $0.00 |
| # 731 : VELICITA HILLSMAN | $5,000.00 | $0.00 |
| # 22 : VELMA WARD | $53.96 | $0.00 |
| # 23 : VELMA WARD | $47.23 | $0.00 |
| # 727 : VERAL VALENTINE | $173,736.00 | $0.00 |
| # 926 : VERLINDA CHEEK | $1,500.00 | $0.00 |
| # 1478 : VERNELL ALLEN | $15,000.00 | $0.00 |
| # 1586 : VICTOR K BRADFORD AS SURVIVING PARENT & | $2,000,000.00 | $0.00 |
| # 742 : VINAL V TABOR III | $78,440.00 | $0.00 |
| # 167 : VIOLET MARTUCCI | $656.52 | $0.00 |
| # 5453 : VIRGIL BOUREK | $0.00 | $850.00 |
| # 928 : WALTER MCKINLEY | $1,306.51 | $0.00 |
| # 5441 : WANDA K AINSWORTH | $1,276,074.00 | $0.00 |
| # 5442 : WANDA K AINSWORTH | $1,276,074.00 | $0.00 |
| # 662 : WANDA R SUPPLE | $1,237.75 | $0.00 |
| # 264 : WAYNE J. VARADY | $443,415.40 | $0.00 |
| # 1503 : WAYNE JEFFERS | $750,000.00 | $0.00 |
| # 782 : WESTERN GENERAL INSURANCE COMPANY | $1,498.84 | $0.00 |
| # 987 : WILLIAM A HEIDORN | $72,415.00 | $0.00 |
| # 345 : WILLIAM ABRAHAM | $1,350.62 | $0.00 |
| # 1389 : WILLIAM C CAMPBELL | $85,048.00 | $0.00 |
| # 68 : WILLIAM D OSTHEIMER | $80,619.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 3 - General Unsecured Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1214 : WILLIAM D SCOTT | $0.00 | $383,055.00 |
| # 1303 : WILLIAM E HOCHGREBE | $400.00 | $0.00 |
| # 1304 : WILLIAM E HOCHGREBE | $100.00 | $0.00 |
| # 1191 : WILLIAM F SUTER JR | $57,129.36 | $0.00 |
| # 598 : WILLIAM G POLK | $33,000.00 | $0.00 |
| # 891 : WILLIAM H. LAITINEN | $1,100,691.71 | $0.00 |
| # 1354 : WILLIAM HAMPTON | $4,000.00 | $0.00 |
| # 615 : WILLIAM HOGAN | $25,000.00 | $0.00 |
| # 1198 : WILLIAM M CORKER | $4,626.00 | $0.00 |
| # 5520 : WILLIAM STEVEN DEROOS | $0.00 | $1,990.31 |
| # 5521 : WILLIAM STEVEN DEROOS | $0.00 | $800.07 |
| # 419 : WILLIAM WACHAL | $4,500.00 | $0.00 |
| # 1189 : WILLIAM WOODS II | $4,000.00 | $0.00 |
| # 273 : WILNETTE SMITH | $3,600.00 | $0.00 |
| # 5334 : WINDSOR INSURANCE AKA INFINITY INSURANCE | $15,370.97 | $0.00 |
| # 483 : WOODROW MULLINS | $7,662.27 | $0.00 |
| # 5408 : YOSEMITE CREEK PRP GROUP | $30,000,000.00 | $0.00 |
| # 25 : YOUNG SUPPLY COMPANY | $386.50 | $0.00 |
| # 1430 : ZACH A LANE | $1,524.36 | $0.00 |
| # 5548 : ZAHIRAH S KAREEM | $268,891.59 | $0.00 |
| # 798 : ZAIDA SOLIS | $17,000.00 | $0.00 |
| # 52 : ZELDA MESHBERG | $25,000.00 | $0.00 |
| **Total Amount** | $1,672,139,714.40 | $1,717,925,201.11 |
| **Total Count** | 947 | 61 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5243 :  CONRAD AMISANO | $1.00 | $0.00 |
| # 4288 : ALBERT J GAMGARDELLA | $1.00 | $0.00 |
| # 1575 : ALFRED PAUL PEANEY | $1.00 | $0.00 |
| # 3828 : ALLENTON EUGENE FRIERSON | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #1 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #2 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #3 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #4 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #5 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #6 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #7 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #8 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #9 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #10 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #11 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #12 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #13 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #14 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #15 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #16 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #17 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #18 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #19 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #20 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #21 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #22 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #23 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #24 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #25 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #26 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #27 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #28 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #29 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #30 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #31 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #32 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #33 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #34 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #35 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #36 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #37 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #38 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #39 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #40 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #41 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #42 | $1.00 | $0.00 |
| # 5287 : ANDREW IMPAGLIAZZO | $1.00 | $0.00 |
| # 5229 : ANTHONY FRUSTAGLIO | $1.00 | $0.00 |
| # 5226 : ANTHONY MIGLIORE | $1.00 | $0.00 |
| # 5231 : ANTON NICOLICH | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #8 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #9 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #10 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #11 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #12 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #14 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #15 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #16 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #17 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #18 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #19 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #20 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #21 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #22 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #23 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #24 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #25 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #26 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #27 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #28 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #29 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #30 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #31 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #32 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #33 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #35 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #36 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #37 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #38 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #39 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #40 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #41 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #42 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #43 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #44 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #45 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #46 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #47 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #48 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #49 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #50 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #51 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #52 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #53 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #54 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #55 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #58 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #60 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #61 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #62 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #63 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #64 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #66 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #68 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #70 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #71 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #72 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #77 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #78 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #79 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #80 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #81 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #82 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #83 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #84 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #85 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #86 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #87 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #88 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #89 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #90 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #91 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #92 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #93 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #95 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #96 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #97 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #98 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #99 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #103 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**        02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #135 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #171 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #178 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #204 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG™**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #241 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #280 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #320 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #368 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #390 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #402 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #408 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #448 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #470 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #483 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #520 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #525 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #565 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #599 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #600 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #605 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #628 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #630 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #641 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #654 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #684 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #685 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #695 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #697 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #712 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #727 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #739 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #756 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #759 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #793 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #796 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #830 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #834 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #847 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #865 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #877 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #890 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #901 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #934 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #960 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #967 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #989 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1004 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1012 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1023 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1039 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1074 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                      02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1109 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1143 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1178 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1214 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1248 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1282 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1315 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1356 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1397 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1402 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1435 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1470 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | ---: | ---: |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1481 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1507 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1520 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1539 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1553 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1576 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1594 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1600 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1609 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1631 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1652 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1654 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1662 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1684 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1685 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1697 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1702 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1712 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1716 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1731 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1733 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1774 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1779 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1807 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1832 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1842 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1862 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1867 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1883 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1921 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1956 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1999 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2012 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2033 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2067 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2101 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2107 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2141 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2178 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2208 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**      02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2249 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2285 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2296 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2317 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2350 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2384 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2422 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2431 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2448 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2458 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                 02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2495 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**         02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2520 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2530 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2545 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2564 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2581 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2599 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2602 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                              02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2630 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2635 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2642 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2662 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2676 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2697 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2714 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2716 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2731 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2753 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2793 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2816 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2832 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2847 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2866 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2867 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2894 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2905 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2949 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2986 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3023 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3059 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3065 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3094 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3125 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3165 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3206 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3235 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3270 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3296 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3300 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3341 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3357 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3381 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3396 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3419 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG™

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3431 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3457 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3493 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3532 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3545 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3553 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3568 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3581 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3594 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3606 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3630 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3631 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3635 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3639 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3674 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3684 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3685 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3702 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3714 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3735 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3752 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3779 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3784 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG™**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3793 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3816 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3819 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3832 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3859 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3862 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3899 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3933 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3967 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3977 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3998 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4017 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4052 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4090 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4125 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                              02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4167 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4206 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4245 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4283 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4318 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4357 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4388 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4412 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4431 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4470 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4471 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4513 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4553 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4599 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4600 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4628 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4631 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4666 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**      02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4695 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4704 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG.**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4735 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4743 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4756 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4779 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4820 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4832 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4834 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4858 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4862 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4867 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4896 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4932 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4960 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4963 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4967 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4989 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4992 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4998 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5023 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5037 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5065 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5071 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5109 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5146 | $1.00 | $0.00 |

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5178 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5180 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5213 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5249 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5286 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5319 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5357 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5358 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5389 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5390 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5396 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5402 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5427 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5431 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5463 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5481 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5498 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5537 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**         02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5553 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5568 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5599 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5607 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5631 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5649 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5685 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5712 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5721 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5731 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5733 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5735 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5739 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5756 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5758 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5779 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5791 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5816 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5827 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5847 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5866 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5890 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5894 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5907 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5938 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5960 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5967 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5989 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5992 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5998 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6007 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6044 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6065 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6076 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6101 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6110 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6145 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6187 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6228 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6262 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6296 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6302 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6338 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6357 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6368 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6390 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6396 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6405 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6412 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6437 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6448 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6473 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6481 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6508 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6544 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6545 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6578 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6581 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6594 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6613 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6628 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6635 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6651 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6654 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6684 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6685 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6695 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6697 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6702 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6716 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6718 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6733 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6739 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6756 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6793 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6796 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6834 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6838 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6876 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6894 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6914 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**      02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6945 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6986 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6992 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6998 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7012 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7016 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7023 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7045 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**           02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7080 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7101 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7116 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7154 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7187 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7222 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7252 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7287 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7321 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7431 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7590 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #15 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #18 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #38 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #47 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #48 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #49 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #59 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #65 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #66 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #69 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #70 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #73 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #77 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #82 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #85 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #87 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #94 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #96 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #97 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #99 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #101 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #104 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #112 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #122 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #125 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #130 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #140 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #148 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #151 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #158 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #162 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #165 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #168 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #169 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #181 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #183 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #203 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #209 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #210 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #211 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #217 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #220 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #221 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #227 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #229 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #230 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #237 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #245 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #252 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #254 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #257 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #273 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #283 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #293 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #297 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #299 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #304 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #305 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #306 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #308 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #311 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #313 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #315 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #316 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #317 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #319 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #322 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #326 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #328 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #334 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #335 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #337 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #340 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #361 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #370 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #372 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #375 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #382 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #383 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #384 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #385 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #386 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #393 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #394 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #411 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #412 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #413 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #414 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #415 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #417 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #422 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #425 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #426 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #430 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #436 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #457 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #459 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #464 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #466 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #468 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #477 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #489 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #490 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #497 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #522 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #526 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #538 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #540 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #545 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #557 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #558 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #561 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #564 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #565 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #579 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #584 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #594 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #597 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #600 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #607 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #608 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #619 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #621 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #622 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #623 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #624 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #628 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #629 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #632 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #636 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #638 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #649 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #652 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #653 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #656 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #674 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #680 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #683 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #690 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #692 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #696 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #707 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #713 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #717 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #733 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #754 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #755 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5423 : BRAYTON PURCELL - CLIENT #765 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #768 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #769 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #771 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #1 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #2 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #5 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #6 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #7 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #8 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #9 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #10 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #11 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #12 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #13 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #15 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #16 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #17 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #19 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #21 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #22 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #23 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #24 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #25 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #26 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #28 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #29 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #30 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #31 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #33 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #34 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #35 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #36 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #37 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #38 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #39 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #40 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #41 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #42 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #43 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #44 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #45 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #46 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #48 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #49 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #50 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #51 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #52 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #53 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #54 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #55 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #56 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #57 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #58 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #59 | $1.00 | $0.00 |
| # 3628 : BRUCE FINNELL HUBBARD JR | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #1 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #2 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #3 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #4 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #5 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #6 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #7 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #8 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #9 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #10 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #11 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #12 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #13 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #14 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #15 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #16 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #17 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #18 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #19 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #20 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #21 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #22 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #23 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #24 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #25 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #26 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #27 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #28 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #29 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #30 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #32 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #33 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #34 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #35 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #36 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #37 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #38 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #39 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #40 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #41 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #42 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #43 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #44 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #45 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #46 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #47 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #48 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #49 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #50 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #51 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #52 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #53 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #54 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #55 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #56 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #57 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #58 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #59 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #60 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #61 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #62 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #63 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #64 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #65 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #66 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #67 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #68 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #69 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #70 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #71 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #72 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #73 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #75 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #76 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #77 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #78 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #79 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #80 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #81 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #82 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #83 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #84 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #85 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #86 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #87 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #88 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #89 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #90 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #91 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #93 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #94 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #95 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #96 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #97 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #98 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #99 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #100 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #101 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #102 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #103 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #104 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #105 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #106 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #107 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #108 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #109 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #110 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #111 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #112 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #113 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #114 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #115 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #116 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #117 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #118 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #119 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #120 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #121 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #122 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #123 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #124 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #125 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #126 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #127 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #128 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #130 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #131 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #132 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #133 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #134 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #135 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #136 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #137 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #138 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #139 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #140 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #141 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #142 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #143 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #144 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #145 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #146 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #147 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #148 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #149 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #150 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #151 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #152 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #153 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #154 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #155 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #156 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #157 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #158 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #159 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #160 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #161 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #162 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #163 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #164 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #165 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #166 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #167 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #168 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #169 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #170 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #171 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #172 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #173 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #174 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #176 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #177 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #178 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #179 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #180 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #181 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #182 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #183 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #184 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #185 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #186 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #187 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #188 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #189 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #190 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #191 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #192 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #193 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #194 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #195 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #196 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #197 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #198 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #199 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #200 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #201 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #202 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #203 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #204 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #205 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #206 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #207 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #208 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #209 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #210 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #211 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #212 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #213 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #214 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #215 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #216 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #217 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #218 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #219 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #220 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #221 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #222 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #223 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #224 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #225 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #226 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #227 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #228 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #229 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #230 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #231 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #232 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #233 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #234 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #235 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #236 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #237 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #238 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #239 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #240 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #241 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #242 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #243 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #244 | $1.00 | $0.00 |
| # 5300 : CHARLES CIRBUS | $1.00 | $0.00 |
| # 5236 : CHARLES F. NEW | $1.00 | $0.00 |
| # 5290 : CHARLES J BOURGADE | $1.00 | $0.00 |
| # 4289 : CHRISTOPHER R CHUDKOSKY | $1.00 | $0.00 |
| # 4462 : CLIFFORD HOLLOWAY BREWER | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #1 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #2 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #3 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #6 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #7 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #8 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #9 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #15 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #17 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #19 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #20 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #23 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #26 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #28 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #31 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #33 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #38 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #40 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #42 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**       02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5284 : COONEY & CONWAY - CLIENT #49 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #50 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #51 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #53 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #57 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #58 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #59 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #60 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #61 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #65 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #66 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #73 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #75 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #76 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #77 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #78 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #81 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #83 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #84 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #85 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #87 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #92 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #93 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #94 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #96 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #97 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #101 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #103 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #104 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #109 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #111 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #112 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #115 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #121 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #122 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #124 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #125 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #127 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #131 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #135 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #138 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #140 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #142 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #143 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #145 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #149 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #150 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #151 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #152 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #154 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #155 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #161 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #163 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #164 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #167 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #171 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #176 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #180 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #181 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #182 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #183 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #184 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #186 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #188 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #190 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #192 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #194 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #195 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #197 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #198 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #200 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #202 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #206 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #207 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #208 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #209 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #210 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #213 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #214 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #217 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #218 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #219 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #224 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #225 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #230 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #232 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #234 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #236 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #239 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #240 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #242 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #243 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #244 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #247 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #249 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #252 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #256 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #258 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #259 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #261 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #262 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #268 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #269 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #272 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #273 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #274 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #275 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #276 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #277 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #278 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #279 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #282 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #285 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #286 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #287 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #288 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #290 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #292 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #297 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #298 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #299 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #300 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #304 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #305 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #306 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #307 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #308 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #309 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #310 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #312 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #315 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #318 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #319 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #320 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #322 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #323 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #326 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #328 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #330 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #332 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #333 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #334 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #341 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #343 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #344 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #345 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #346 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #348 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #349 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #351 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #354 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #355 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #356 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #357 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #358 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #359 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #360 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #363 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #364 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #365 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #366 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #368 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #370 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #371 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #374 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #376 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #382 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #384 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #385 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #386 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #387 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #388 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #390 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #392 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #393 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #396 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #397 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #400 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #404 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #405 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #410 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #418 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #419 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #426 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #428 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #430 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #431 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #432 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #436 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #438 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #440 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #441 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #442 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #443 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #444 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #446 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #447 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #453 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #456 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #459 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #464 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #465 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #466 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #470 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #474 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #476 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #477 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #478 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #480 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #483 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #484 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #485 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #486 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #489 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #492 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #493 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #494 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #495 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #497 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #499 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #501 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #503 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #505 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #509 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #514 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #516 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #522 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #526 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #528 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #529 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #530 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #533 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #540 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #541 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #548 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #549 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #553 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #554 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #556 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #557 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #562 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #565 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #567 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #570 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #571 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #572 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #574 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #580 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #583 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #584 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #588 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #590 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #596 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #603 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #604 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #605 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #607 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #608 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #609 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #610 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #611 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #615 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #617 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #618 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #620 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #624 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #629 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #632 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #635 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #637 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #639 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #640 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #641 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #642 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #643 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #644 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #645 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #646 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #655 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #656 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #657 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #658 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #659 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #661 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #662 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #663 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #665 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #669 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #671 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #674 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #675 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #676 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #679 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #681 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #682 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #683 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #685 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #686 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #687 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #689 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #690 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #692 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #693 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #695 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #699 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #701 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #703 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #704 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #706 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #707 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #709 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #712 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #714 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #715 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #716 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #717 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #719 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #720 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #721 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #723 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #724 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #730 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #732 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #733 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #734 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #739 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #740 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #742 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #743 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #745 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #746 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #747 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #748 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #750 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #751 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #752 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #754 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #757 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #759 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #760 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #761 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #762 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #764 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #766 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #767 | $1.00 | $0.00 |
| # 1576 : DAVID F KONCZAL | $1.00 | $0.00 |
| # 5289 : DOUGLAS CERBIE | $1.00 | $0.00 |
| # 1570 : EDWARD LANGE | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #1 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #2 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #3 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #4 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #5 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #6 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #7 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #8 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #9 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #10 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #11 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #12 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #13 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #14 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #15 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #16 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #17 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #18 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #19 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #20 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #21 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #22 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #23 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #24 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #25 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #26 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #27 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #28 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #29 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #30 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #31 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #32 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #33 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #34 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #35 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #36 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #37 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #38 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #39 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #40 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #41 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #42 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #43 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #44 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #45 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #46 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #47 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #48 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #49 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #50 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #51 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #52 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #53 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #54 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #55 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #56 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #57 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #58 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #59 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #60 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #61 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #62 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #63 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #64 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #65 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #66 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #67 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #68 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #69 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #70 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #71 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #72 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #73 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #74 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #75 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #76 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #77 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #78 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #79 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #80 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #81 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #82 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #83 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #84 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #85 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #86 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #87 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #88 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #89 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #90 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #91 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #92 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #93 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #94 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #95 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #96 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #97 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #98 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #99 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #100 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #101 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #102 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #103 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #104 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #105 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #106 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #107 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #108 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #109 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #110 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #111 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #112 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #113 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #114 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #115 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #116 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #117 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #118 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #119 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #120 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #121 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #122 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #123 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #124 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #125 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #126 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #127 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #128 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #129 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #130 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #131 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #132 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #133 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #134 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #135 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #136 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #137 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #138 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #139 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #140 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #141 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #142 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #143 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #144 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #145 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #146 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #147 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #148 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #149 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #150 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #151 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #152 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #153 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #154 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #155 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #156 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #157 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #158 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #159 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #160 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #161 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #162 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #163 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #164 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #165 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #166 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #167 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #168 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #169 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #170 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #171 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #172 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #173 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #174 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #175 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #176 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #177 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #178 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #179 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #180 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #181 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #182 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #183 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #184 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #185 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #186 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #187 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #188 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #189 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #190 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #191 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #192 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #193 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #194 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #195 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #196 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #197 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #198 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #199 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #200 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #201 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #202 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #203 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #204 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #205 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #206 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #207 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #208 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #209 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #210 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #211 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #212 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #213 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #214 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #215 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #216 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #217 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #218 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #219 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #220 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #221 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #222 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #223 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #224 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #225 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #226 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #227 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #228 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #229 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #230 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #231 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #232 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #233 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #234 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #235 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #236 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #237 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #238 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #239 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #240 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #241 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #242 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #243 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #244 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #245 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #246 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #247 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #248 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #249 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #250 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #251 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #252 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #253 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #254 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #255 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #256 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #257 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #258 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #259 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #260 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #261 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #262 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #263 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #264 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #265 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #266 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #267 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #268 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #269 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #270 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #271 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #272 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #273 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #274 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #275 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #276 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #277 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #278 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #279 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #280 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #281 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #282 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #283 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #284 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #285 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #286 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #287 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #288 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #289 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #290 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #291 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #292 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #293 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #294 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #295 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #296 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #297 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #298 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #299 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #300 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #301 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #302 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #303 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #304 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #305 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #306 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #307 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #308 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #309 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #310 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #311 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #312 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #313 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #314 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #315 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #316 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #317 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #318 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #319 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #320 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #321 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #322 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #323 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #324 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #325 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #326 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #327 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #328 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #329 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #330 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #331 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #332 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #333 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #334 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #335 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #336 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #337 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #338 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #339 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #340 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #341 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #342 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #343 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #344 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #345 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #346 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #347 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #348 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG™**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #349 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #350 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #351 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #352 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #353 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #354 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #355 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #356 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #357 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #358 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #359 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #360 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #361 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #362 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #363 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #364 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #365 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #366 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #367 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #368 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #369 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #370 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #371 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #372 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #373 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #374 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #376 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #377 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #378 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #379 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #380 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #381 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #382 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #383 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #384 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #385 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #386 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #387 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #388 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #389 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #390 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #391 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #392 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #393 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #394 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #395 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #396 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #397 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #398 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #399 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #400 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #401 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #402 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #403 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #405 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #406 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #407 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #408 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #409 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #410 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #411 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #412 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #413 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #414 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #415 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #416 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #417 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #418 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #419 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #420 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #421 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #422 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #423 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #424 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #425 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #426 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #427 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #428 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #429 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #430 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #431 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #432 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #433 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #434 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #435 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #436 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #437 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #438 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #439 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #440 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #441 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #442 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #443 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #444 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #445 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #446 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #447 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #448 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #449 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #450 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #451 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #452 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #453 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #454 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #455 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #456 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #457 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #458 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #459 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #460 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #461 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #462 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #463 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #464 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #465 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #466 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #467 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #468 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #469 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #470 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #471 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #472 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #473 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #474 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #475 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #476 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #477 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #478 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #479 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #480 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #481 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #482 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #483 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #484 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #485 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #486 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #487 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #488 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #489 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #490 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #491 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #492 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #493 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #494 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #495 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #496 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #497 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #498 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #499 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #500 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #501 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #502 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #503 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #504 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #505 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #506 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #507 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #508 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #509 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #510 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #511 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #512 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #513 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #514 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #515 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #516 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #517 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #518 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #519 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #520 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #521 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #522 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #523 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #524 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #525 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #526 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #527 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #528 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #529 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #530 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #531 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #532 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #533 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #534 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #535 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #536 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #537 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #538 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #539 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #540 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #541 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #542 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #543 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #544 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #545 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #546 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #547 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #548 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #549 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #550 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #551 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #552 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #553 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #554 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #555 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #556 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #557 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #558 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #559 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #560 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #561 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #562 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #563 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #564 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #565 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #566 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #567 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #568 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #569 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #570 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #571 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #572 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #573 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #574 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #575 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #576 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #577 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #578 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #579 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #580 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #581 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #582 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #583 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #584 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #585 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #586 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #587 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #588 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #589 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #590 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #591 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #592 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #593 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #594 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #595 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #596 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #597 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #598 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #599 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #600 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #601 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #602 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #603 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #604 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #605 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #606 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #607 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #608 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #609 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #610 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #611 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #612 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #613 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #614 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #615 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #616 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #617 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #618 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #619 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #620 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #621 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #622 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #623 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #624 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #625 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #626 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #627 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #628 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #629 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #630 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #631 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #632 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #633 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #634 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #635 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #636 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #637 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #638 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #639 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #640 | $1.00 | $0.00 |

GCG

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #641 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #642 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #643 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #644 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #645 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #646 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #647 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #648 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #649 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #650 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #651 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #652 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #653 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #654 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #655 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #656 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #657 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #658 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #659 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #660 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #661 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #662 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #663 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #664 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #665 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #666 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #667 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #668 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #669 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #670 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #671 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #672 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #673 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #674 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #675 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #676 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #677 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #678 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #679 | $1.00 | $0.00 |
| # 1578 : EDWARD OGDEN | $1.00 | $0.00 |
| # 1567 : EDWARD T KELLY | $1.00 | $0.00 |
| # 1574 : ELIO DE CRISTOFARO | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #1 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #2 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #3 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #4 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #5 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #6 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #7 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #8 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #9 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #10 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #11 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #12 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #13 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #14 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #15 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #16 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #17 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #19 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #20 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #21 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #22 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #23 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #24 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #25 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #26 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #27 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #28 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #29 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #30 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #31 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #32 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #33 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #34 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #35 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #36 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #37 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #38 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #39 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #40 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #41 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #42 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #43 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #44 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #45 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #46 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #47 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #48 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #49 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #50 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #51 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #52 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #53 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #54 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #55 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #56 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #57 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #58 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #59 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #60 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #61 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #62 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #63 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #64 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #65 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #66 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #67 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #68 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #69 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #70 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #71 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #72 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #73 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #74 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #75 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #76 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #77 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #78 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #79 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #80 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #81 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #82 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #83 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #84 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #85 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #86 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #87 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #88 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #89 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #90 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #91 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #92 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #93 | $1.00 | $0.00 |
| # 5294 : FLOYD P. TALLMAN SR | $1.00 | $0.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #1 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #2 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #3 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #4 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #5 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #6 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #7 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #8 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #9 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #10 | $0.00 | $1.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #11 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #12 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #13 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #14 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #15 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #16 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #17 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #18 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #19 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #20 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #21 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #22 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #23 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #24 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #25 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #26 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #27 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #28 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #29 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #30 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #31 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #32 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #33 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #34 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #35 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #36 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #37 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #38 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #39 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #40 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #41 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #42 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #43 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #44 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #45 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #47 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #48 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #49 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #50 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #51 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #52 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #53 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #54 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #56 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #57 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #58 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #59 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #60 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #61 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #62 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #63 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #64 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #65 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #66 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #67 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #68 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #69 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #70 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #71 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #72 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #73 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #74 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #75 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #76 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #77 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #78 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #79 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #80 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #81 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #82 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #83 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #84 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #85 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #86 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #87 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #88 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #89 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #90 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #91 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #92 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #93 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #94 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #95 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #96 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #97 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #98 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #99 | $0.00 | $1.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #100 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #101 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #102 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #103 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #104 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #105 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #106 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #107 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #108 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #109 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #110 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #111 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #112 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #113 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #114 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #115 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #116 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #117 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #118 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #119 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #120 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #121 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #122 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #123 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #124 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #125 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #126 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #127 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #128 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #129 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #130 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #131 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #132 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #133 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #134 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #135 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #136 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #137 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #138 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #139 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #140 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #141 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #142 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #143 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #144 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #145 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #146 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #147 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #148 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #149 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #150 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #151 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #152 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #153 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #154 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #155 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #156 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #157 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #158 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #159 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #160 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #161 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #162 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #163 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #164 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #165 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #166 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #167 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #168 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #169 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #170 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #171 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #172 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #173 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #174 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #175 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #176 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #177 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #178 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #179 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #180 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #181 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #182 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #183 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #184 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #185 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #186 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #187 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #188 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #189 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #190 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #191 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #192 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #193 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #194 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #195 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #196 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #197 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #198 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #199 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #200 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #201 | $0.00 | $1.00 |
| # 5227 : FRANKLIN D WILLIAMS | $1.00 | $0.00 |
| # 4487 : FRED BROWN JR | $1.00 | $0.00 |
| # 4290 : FREDERICK KNATZ | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #1 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #3 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #4 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #7 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #8 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #9 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #11 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #12 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #13 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #14 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #15 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5224 : GEORGE & SIPES - CLIENT #16 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #17 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #18 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #20 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #21 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #22 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #23 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #24 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #25 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #26 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #28 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #29 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #30 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #31 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #32 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #33 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #34 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #35 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #36 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #37 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #38 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #40 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #41 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #42 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #43 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #44 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #46 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #47 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #48 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5224 : GEORGE & SIPES - CLIENT #49 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #50 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #51 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #52 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #53 | $1.00 | $0.00 |
| # 5297 : GEORGE J KEUPP SR | $1.00 | $0.00 |
| # 488 : GILBERT L BARNUM | $1.00 | $0.00 |
| # 3591 : GLADYS SIDDELL | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #2 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #3 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #4 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #5 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #7 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #8 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #9 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #10 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #11 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #12 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #13 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #14 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #15 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #16 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #19 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #20 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #21 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #24 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #25 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #26 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #27 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #28 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #29 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #30 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #32 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #34 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #35 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #36 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #37 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #38 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #39 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #40 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #41 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #42 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #43 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #44 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #45 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #46 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #47 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #48 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #49 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #50 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #51 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #52 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #53 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #54 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #55 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #57 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #59 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #60 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #61 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #62 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #63 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #64 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #65 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #66 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #68 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #69 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #70 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #71 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #72 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #73 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #74 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #76 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #77 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #79 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #80 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #82 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #83 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #84 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #86 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #88 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #89 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #90 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #91 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #92 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #93 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #94 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #95 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #96 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #97 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #98 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #100 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #101 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #102 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #103 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #104 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #105 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #106 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #107 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #108 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #109 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #111 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #112 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #114 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #115 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #116 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #118 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #119 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #120 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #121 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #122 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #123 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #124 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #125 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #126 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #127 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #129 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #130 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #133 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #134 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #136 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #137 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #138 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #141 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #142 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #143 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #144 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #145 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #146 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #147 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #148 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #150 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #151 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #152 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #154 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #156 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #157 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #159 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #160 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #161 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #164 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #165 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #167 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #168 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #170 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #171 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #172 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #173 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #174 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #176 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #178 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #179 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #180 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #181 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #182 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #183 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #184 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #185 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #186 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #187 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #188 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #189 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #190 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #191 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #192 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #193 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #194 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #196 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #197 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #198 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #199 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #200 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #201 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #202 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #203 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #204 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #205 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #206 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #207 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #208 | $1.00 | $0.00 |
| # 1573 : GREGORY MEKILO | $1.00 | $0.00 |
| # 1568 : HENRY LINES | $1.00 | $0.00 |
| # 3592 : HENRY S SHUTTLESWORTH | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #1 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #2 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #3 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #4 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #5 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #6 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #7 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #8 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #9 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #10 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #11 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #12 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #13 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #14 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #15 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #16 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #17 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #18 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #19 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #20 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #21 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #22 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #23 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #24 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #25 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #26 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #27 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #28 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #29 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #30 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #31 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #32 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #12 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #13 | $1.00 | $0.00 |
| # 2147 : IMOGENE RHODES | $1.00 | $0.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #1 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #2 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #3 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #4 | $0.00 | $1.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #5 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #6 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #7 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #8 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #9 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #10 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #11 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #12 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #13 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #14 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #15 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #16 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #17 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #18 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #19 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #20 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #21 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #22 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #23 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #24 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #25 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #26 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #27 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #28 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #29 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #30 | $0.00 | $1.00 |
| # 3499 : JAMES EARL MCVAY | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #2 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #3 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | ---: | ---: |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #4 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #5 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #6 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #7 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #8 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #9 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #10 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #12 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #13 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #14 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #15 | $1.00 | $0.00 |
| # 5295 : JAMES G COLEMAN | $1.00 | $0.00 |
| # 5288 : JAMES R ERDBRINK SR | $1.00 | $0.00 |
| # 5237 : JAMES V. NOLA | $1.00 | $0.00 |
| # 2193 : JOE MELVIN HALL | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #4 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #5 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #6 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #7 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #8 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #9 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #10 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #11 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #12 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #13 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #14 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #15 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #16 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #17 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #18 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #19 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #20 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #21 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #22 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #23 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #24 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #25 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #26 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #27 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #28 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #29 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #30 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #31 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #32 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #33 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #34 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #35 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #36 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #37 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #38 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #39 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #40 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #41 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #42 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #43 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #44 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #45 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #46 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #47 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #48 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #49 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #50 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #51 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #52 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #53 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #54 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #55 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #56 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #57 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #58 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #59 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #60 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #61 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #62 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #63 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #64 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #65 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #66 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #67 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #68 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #69 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #70 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #71 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #72 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #73 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #74 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #75 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #76 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #77 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #78 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #79 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #80 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #81 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #82 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #83 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #84 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #85 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #86 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #87 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #88 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #89 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #90 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #91 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #92 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #93 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #94 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #95 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #96 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #97 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #98 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #99 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #101 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #130 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #159 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #188 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #217 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #246 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #275 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #304 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**       02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #333 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #363 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #392 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #421 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #450 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #479 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #508 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #537 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #567 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #596 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #625 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #654 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #683 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #687 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #688 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #689 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #690 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #691 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #692 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #693 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #694 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #695 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #696 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #697 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #698 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #699 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #700 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #701 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #702 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #703 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #704 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #705 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #706 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #707 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #708 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #709 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #710 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #711 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #712 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #713 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #714 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #715 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #716 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #717 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #718 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #719 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #720 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #721 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #722 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #723 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #724 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #725 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #726 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #727 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #728 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #729 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #730 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #731 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #732 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #733 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #734 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #735 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #736 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #737 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #738 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #739 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #740 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #741 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #742 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #743 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #744 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #745 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #746 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #747 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #748 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #749 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #750 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #751 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #752 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #753 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #754 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #755 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #756 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #757 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #758 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #759 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #760 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #761 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #762 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #763 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #764 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #765 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #766 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #767 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #768 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #769 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #770 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #771 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #772 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #773 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #774 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #775 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #776 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #777 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #778 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #779 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #780 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #781 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #782 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #783 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #784 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #785 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #786 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #787 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #788 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #789 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #790 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #791 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #792 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #793 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #794 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #795 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #796 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #797 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #798 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #799 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #800 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #801 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #802 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #803 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #804 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #805 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #806 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #807 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #808 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #809 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #810 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #811 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #812 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #813 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #814 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #815 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #816 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #817 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #818 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #819 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #820 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #821 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #822 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #823 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #824 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #825 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #826 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #827 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #828 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #829 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #830 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #831 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #832 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #833 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #834 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #835 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #836 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #837 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #838 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #839 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #840 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #841 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #842 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #843 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #844 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #845 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #846 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #847 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #848 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #849 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #850 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #851 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #852 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #853 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #854 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #855 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #856 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #857 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #858 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #859 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #860 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #861 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #862 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #863 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #864 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #865 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #866 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #867 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #868 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #869 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #870 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #871 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #872 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #873 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #874 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #875 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #876 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #877 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #878 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #879 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #880 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #881 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #882 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #883 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #884 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #885 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #886 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #887 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #888 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #889 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #890 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #891 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #892 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #893 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #894 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #895 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #896 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #897 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #898 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #899 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #900 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #901 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #902 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #903 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #904 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #905 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #906 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #907 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #908 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #909 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #910 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #911 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #912 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #913 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #914 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #915 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #916 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #917 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #918 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #919 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #920 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #921 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #922 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #923 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #924 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #925 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #926 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #927 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #928 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #929 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #930 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #931 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #932 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #933 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #934 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #935 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #936 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #937 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #938 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #939 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #940 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #941 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #942 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #943 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #944 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #945 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #946 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #947 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #948 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #949 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #950 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #951 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #952 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #953 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #954 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #955 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #956 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #957 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #958 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #959 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #960 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #961 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #962 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #963 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #964 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #965 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #966 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #967 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #968 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #969 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #970 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #971 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #972 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #973 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**           02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #974 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #975 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #976 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #977 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #978 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #979 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #980 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #981 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #982 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #983 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #984 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #985 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #986 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #987 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #988 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #989 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #990 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #991 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #992 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #993 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #994 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #995 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #996 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #997 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #998 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #999 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1000 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1001 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1002 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1003 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1004 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1005 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1006 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1007 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1008 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1009 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1010 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1011 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1012 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1013 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1014 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1015 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1016 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1017 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1018 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1019 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1020 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1021 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1022 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1023 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1024 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1025 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1026 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1027 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1028 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1029 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1030 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1031 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1032 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1033 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1034 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1035 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1036 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1037 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1038 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1039 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1040 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1041 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1042 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1043 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1044 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1045 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1046 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1047 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1048 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1049 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1050 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1051 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1052 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1053 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1054 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1055 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1056 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1057 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1058 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1059 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1060 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1061 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1062 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1063 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1064 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1065 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1066 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1067 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1068 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1069 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1070 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1071 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1072 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1073 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1074 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1075 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1076 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1077 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1078 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1079 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1080 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1081 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1082 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1083 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1084 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1085 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1086 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1087 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1088 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1089 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1090 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1091 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1092 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1093 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1094 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1095 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1096 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1097 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1098 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1099 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1118 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1147 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**        02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1176 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1205 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1234 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1263 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1292 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1321 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1350 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1360 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1379 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1408 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1437 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1466 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1495 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1524 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG⊐

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1538 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1553 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1582 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1611 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1640 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1669 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1687 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1688 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1689 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1690 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1691 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1692 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1693 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1694 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1695 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1696 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1697 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1698 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1699 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1700 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1701 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1702 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1703 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1704 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1705 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1706 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1707 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1708 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1709 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1710 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1711 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1712 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1713 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1714 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1715 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1716 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1717 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1718 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1719 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1720 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1721 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1722 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1723 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1724 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1725 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1726 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1727 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1728 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1729 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1730 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1731 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1732 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1733 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1734 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1735 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1736 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1737 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1738 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1739 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1740 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1741 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1742 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1743 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1744 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1745 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1746 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1747 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1748 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1749 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1750 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1751 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1752 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1753 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1754 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1755 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1756 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1757 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1758 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1759 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1760 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1761 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1762 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1763 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1764 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1765 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1766 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1767 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1768 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1769 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1770 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1771 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1772 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1773 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1774 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1775 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1776 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1777 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1778 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1779 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1780 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1781 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1782 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1783 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1784 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1785 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1786 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1787 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1788 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1789 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1790 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1791 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1792 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1793 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1794 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1795 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1796 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1797 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1798 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1799 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1800 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1801 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1802 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1803 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1804 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1805 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1806 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1807 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1808 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1809 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1810 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1811 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1812 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1813 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1814 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1815 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1816 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1817 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1818 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1819 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1820 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1821 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1822 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1823 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1824 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1825 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1826 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1827 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1828 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1829 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1830 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1831 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1832 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1833 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1834 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1835 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1836 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1837 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1838 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1839 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1840 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1841 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1842 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1843 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1844 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1845 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1846 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1847 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1848 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1849 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1850 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1851 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1852 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1853 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1854 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1855 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1856 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1857 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1858 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1859 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1860 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1861 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1862 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1863 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1864 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1865 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1866 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1867 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1868 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1869 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1870 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1871 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1872 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1873 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1874 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1875 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1876 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1877 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1878 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1879 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1880 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1881 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1882 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1883 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1884 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1885 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1886 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1887 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1888 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1889 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1890 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1891 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1892 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1893 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1894 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1895 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1896 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1897 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1898 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1899 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1900 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1901 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1902 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1903 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1904 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1905 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1906 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1907 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1908 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1909 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1910 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1911 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1912 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1913 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1914 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1915 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1916 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1917 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1918 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1919 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1920 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1921 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1922 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1923 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1924 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1925 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1926 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1927 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1928 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1929 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1930 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1931 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1932 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1933 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1934 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1935 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1936 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1937 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1938 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1939 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1940 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1941 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1942 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1943 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1944 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1945 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1946 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1947 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1948 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1949 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1950 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1951 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1952 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1953 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1954 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1955 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1956 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1957 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1958 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1959 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1960 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1961 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1962 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1963 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1964 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1965 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1966 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1967 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1968 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1969 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1970 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1971 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1972 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1973 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1974 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1975 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1976 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1977 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1978 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1979 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1980 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1981 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1982 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1983 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1984 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1985 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1986 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1987 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1988 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1989 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1990 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1991 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1992 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1993 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1994 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1995 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1996 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1997 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1998 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1999 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2000 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2001 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2002 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2003 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2004 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2005 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2006 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2007 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2008 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2009 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2010 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2011 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2012 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2013 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2014 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2015 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2016 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2017 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2018 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2019 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2020 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2021 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2022 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2023 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2024 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2025 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2026 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2027 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2028 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2029 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2030 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2031 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2032 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2033 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2034 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2035 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2036 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2037 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2038 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2039 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2040 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2041 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2042 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2043 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2044 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2045 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2046 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2047 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2048 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2049 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2050 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2051 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2052 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2053 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2054 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2055 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2056 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2057 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2058 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2059 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2060 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2061 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2062 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2063 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2064 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2065 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2066 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2067 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2068 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2069 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2070 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2071 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2072 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2073 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2074 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2075 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2076 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2077 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2078 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2079 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2080 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2081 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2082 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2083 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2084 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2085 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2086 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2087 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2088 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2089 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2090 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2091 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2092 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2093 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2094 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2095 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2096 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2097 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2098 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2099 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2104 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2133 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2162 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2191 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2220 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2249 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2278 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2307 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2336 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2360 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2365 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2394 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2423 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2452 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2481 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**        02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2510 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2538 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2539 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2568 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2597 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2626 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2655 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2684 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2687 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2688 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2689 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2690 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2691 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2692 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2693 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2694 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2695 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2696 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2697 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2698 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2699 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2700 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2701 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2702 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2703 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2704 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2705 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2706 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2707 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2708 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2709 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2710 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2711 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2712 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2713 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2714 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2715 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2716 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2717 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2718 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2719 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2720 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2721 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2722 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2723 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2724 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2725 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2726 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2727 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2728 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2729 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2730 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2731 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2732 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2733 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2734 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2735 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2736 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2737 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2738 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2739 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2740 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2741 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2742 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2743 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2744 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2745 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2746 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2747 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2748 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2749 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2750 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2751 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2752 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2753 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2754 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2755 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2756 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2757 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2758 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2759 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2760 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2761 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2762 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2763 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2764 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2765 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2766 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2767 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2768 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2769 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2770 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2771 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2772 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2773 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2774 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2775 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2776 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2777 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2778 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2779 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2780 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2781 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2782 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2783 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2784 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2785 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2786 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2787 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2788 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2789 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2790 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2791 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2792 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2793 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2794 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2795 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2796 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2797 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2798 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2799 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2800 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2801 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2802 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2803 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2804 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2805 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2806 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2807 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2808 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2809 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2810 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2811 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2812 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2813 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2814 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2815 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2816 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2817 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2818 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2819 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2820 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2821 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2822 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2823 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2824 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2825 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2826 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2827 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2828 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2829 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2830 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2831 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2832 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2833 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2834 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2835 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2836 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2837 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2838 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2839 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2840 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2841 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2842 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2843 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2844 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2845 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2846 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2847 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2848 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2849 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2850 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2851 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2852 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2853 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2854 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2855 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2856 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2857 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2858 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2859 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2860 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2861 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2862 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2863 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2864 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2865 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2866 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2867 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2868 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2869 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2870 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2871 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2872 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2873 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2874 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2875 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2876 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2877 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2878 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2879 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2880 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2881 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2882 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2883 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2884 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2885 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2886 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2887 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2888 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2889 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2890 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2891 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2892 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2893 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2894 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2895 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2896 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2897 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2898 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2899 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2900 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2901 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2902 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2903 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2904 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2905 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2906 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2907 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2908 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2909 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2910 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2911 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2912 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2913 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2914 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2915 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2916 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2917 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2918 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2919 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2920 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2921 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2922 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2923 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2924 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2925 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2926 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2927 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2928 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2929 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2930 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2931 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2932 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2933 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2934 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2935 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2936 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2937 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2938 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2939 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2940 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2941 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2942 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2943 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2944 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2945 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2946 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2947 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2948 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2949 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2950 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2951 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2952 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2953 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2954 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2955 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2956 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2957 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2958 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2959 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2960 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2961 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2962 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2963 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2964 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2965 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2966 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2967 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2968 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2969 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2970 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2971 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2972 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2973 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2974 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2975 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2976 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2977 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2978 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2979 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2980 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2981 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2982 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2983 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2984 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2985 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2986 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2987 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2988 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2989 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2990 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2991 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2992 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2993 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2994 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2995 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2996 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2997 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2998 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2999 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3000 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3001 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3002 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3003 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3004 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3005 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3006 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3007 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3008 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3009 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3010 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3011 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3012 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3013 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3014 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3015 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3016 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3017 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3018 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3019 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3020 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3021 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3022 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3023 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3024 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3025 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3026 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3027 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3028 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3029 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3030 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3031 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3032 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3033 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3034 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3035 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3036 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3037 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3038 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3039 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3040 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3041 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3042 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3043 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3044 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3045 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3046 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3047 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3048 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3049 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3050 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3051 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3052 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3053 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3054 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3055 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3056 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3057 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3058 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3059 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3060 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3061 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3062 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3063 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3064 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3065 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3066 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3067 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3068 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3069 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3070 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3071 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3072 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3073 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3074 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3075 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3076 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3077 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3078 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3079 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3080 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3081 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3082 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3083 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3084 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3085 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3086 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3087 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3088 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3089 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3090 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3091 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3092 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3093 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3094 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3095 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3096 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3097 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3098 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3099 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3119 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3148 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3177 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3206 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3235 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3264 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3293 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                  02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3322 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3351 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3360 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3380 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3409 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3438 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3467 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3496 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3525 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3538 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3554 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3583 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3612 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3641 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3670 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3687 | $1.00 | $0.00 |
| # 5341 : JOHN MELLEN | $1.00 | $0.00 |
| # 5228 : JOHN WALSH | $1.00 | $0.00 |
| # 1577 : JOSEPH KENNETH LEWANDOWSKI | $1.00 | $0.00 |
| # 5232 : JOSEPH LOPEZ | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #8 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5537 : KELLER FISHBACK LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #13 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #14 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #15 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #16 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #17 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #18 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #19 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #20 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #21 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #22 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #24 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #25 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #27 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #28 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #29 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #30 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #31 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #32 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #33 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #34 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #35 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #36 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #37 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #38 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #39 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #40 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5537 : KELLER FISHBACK LLP - CLIENT #41 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #42 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #43 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #44 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #45 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #46 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #47 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #48 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #49 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #50 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #51 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #52 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #53 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #54 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #55 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #58 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #59 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #60 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #10 | $1.00 | $0.00 |
| # 1580 : KENNETH L BUCK | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1571 : KEVIN C NAYLOR | $1.00 | $0.00 |
| # 2618 : LARRY EUGENE JOHNSON | $1.00 | $0.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #1 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #2 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #3 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #4 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #5 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #6 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #7 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #8 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #9 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #10 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #11 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #12 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #13 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #14 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #15 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #16 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #17 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #18 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #19 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #20 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #21 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #22 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #23 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #24 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #25 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #26 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #27 | $0.00 | $1.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #30 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #31 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #32 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #33 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #34 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #35 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #36 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #37 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #38 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #39 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #40 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #41 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #42 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #43 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #44 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #45 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #46 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #47 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #48 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #49 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #50 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #51 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #52 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #53 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #54 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #55 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #56 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #57 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #58 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #59 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #60 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #61 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #62 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #63 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #64 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #65 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #66 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #67 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #68 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #69 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #70 | $0.00 | $1.00 |
| # 5233 : LAWERENCE LABARBERA | $1.00 | $0.00 |
| # 1581 : LAWRENCE E DE PALMA | $1.00 | $0.00 |
| # 3815 : LESLIE CARL GADDY | $1.00 | $0.00 |
| # 5299 : LESTER LONG | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #1 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #2 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #3 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #4 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #5 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #6 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #7 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #8 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #9 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #10 | $1.00 | $0.00 |
| # 5238 : LOUIS LIMONGELLI | $1.00 | $0.00 |
| # 1587 : MARION DANNY ROBERTSON JR | $1.00 | $0.00 |
| # 5356 : MARVIN J SCHLOTFELDT | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5230 : MICHAEL E DOLAN | $1.00 | $0.00 |
| # 5296 : MICHAEL J DINARDO | $1.00 | $0.00 |
| # 1560 : MICHAEL J. HONSCHKE | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #1 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #2 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #3 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #4 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #5 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #6 | $1.00 | $0.00 |
| # 4466 : MOLLIE SUE BRASHER | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #1 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #2 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #4 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #5 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #6 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #7 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #9 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #10 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #11 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #12 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #13 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #14 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #15 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #16 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #17 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #18 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #20 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #21 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #22 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #23 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #24 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #25 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #26 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #27 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #31 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #32 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #33 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #34 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #35 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #36 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #37 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #38 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #39 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #40 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #41 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #42 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #44 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #45 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #47 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #48 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #49 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #50 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #51 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #52 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #53 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #54 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #56 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #57 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #58 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #59 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #60 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #62 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #63 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #66 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #69 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #70 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #71 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #73 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #74 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #75 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #76 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #79 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #80 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #83 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #84 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #86 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #87 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #91 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #92 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #94 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #95 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #96 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #98 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #99 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #101 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #102 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #103 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #105 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #106 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #108 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #109 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #111 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #112 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #113 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #114 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #115 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #116 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #118 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #119 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #121 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #122 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #123 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #124 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #125 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #126 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #127 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #130 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #135 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #137 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #138 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #142 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #143 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #144 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #146 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #147 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #148 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #150 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #151 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #155 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #156 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #158 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #159 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #161 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #162 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #163 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #164 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #165 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #168 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #169 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #170 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #171 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #173 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #174 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #175 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #176 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #177 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #178 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #179 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #180 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #182 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #183 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #184 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #187 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #188 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #189 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #190 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #191 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #192 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #195 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #197 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #198 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #199 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #200 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #201 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #202 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #203 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #204 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #205 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #206 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #207 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #208 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #209 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #210 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #213 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #214 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #215 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #217 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #218 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #220 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #221 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #222 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #224 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #225 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #227 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #228 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #229 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #231 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #234 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #235 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #236 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #237 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #238 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #239 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #240 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #243 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #244 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #245 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #246 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #247 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #249 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #252 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #253 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #255 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #256 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #257 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #259 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #260 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #261 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #263 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #264 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #265 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #266 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #267 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #268 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #269 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #274 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #275 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #277 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #278 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #279 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #281 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #282 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #283 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #284 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #285 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #287 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #288 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #289 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #290 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #292 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #294 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #295 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #296 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #298 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #299 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #300 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #302 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #303 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #305 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #306 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #307 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #308 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #309 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #313 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #314 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #316 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #317 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #318 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #319 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #320 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #321 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #324 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #326 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #327 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #328 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #329 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #330 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #331 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #332 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #333 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #334 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #335 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #336 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #340 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #343 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #344 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #345 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #346 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #347 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #348 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #349 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #350 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #351 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #352 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #353 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #354 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #355 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #357 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #358 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #359 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #361 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #362 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #363 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #364 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #366 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #367 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #368 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #369 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #370 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #371 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #372 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #374 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #375 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #376 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #377 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #378 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #379 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #381 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #382 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #383 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #384 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #385 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #386 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #387 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #388 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #390 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #391 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #392 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #393 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #394 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #395 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #396 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #397 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #398 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #399 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #400 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #401 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #402 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #404 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #406 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #407 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #408 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #409 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #411 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #414 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #417 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #418 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #419 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #420 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #421 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #423 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #424 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #425 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #426 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #428 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #429 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #430 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #431 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #432 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #433 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #434 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #436 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #437 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #439 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #440 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #441 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #443 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #444 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #445 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #446 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #447 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #448 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #450 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #451 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #452 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #453 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #454 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #455 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #456 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #457 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #458 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #461 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #463 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #464 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #466 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #467 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #468 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #469 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #470 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #471 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #473 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #474 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #475 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #476 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #477 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #478 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #479 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #480 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #481 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #482 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #483 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #484 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #485 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #487 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #488 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #489 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #490 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #492 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #493 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #494 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #498 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #499 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #500 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #501 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #502 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #503 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #504 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #505 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #507 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #508 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #509 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #511 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #512 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #513 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #516 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #517 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #518 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #520 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #521 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #522 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #523 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #524 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #526 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #527 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #528 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #531 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #536 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #537 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #538 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #540 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #541 | $1.00 | $0.00 |
| # 5241 : NICHOLAS J CASTELLI | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #1 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #2 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #3 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #4 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #5 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #6 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #7 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #8 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #9 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #10 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #11 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #12 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #13 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #14 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #15 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #16 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #17 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #18 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #19 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #20 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #21 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #22 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #23 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #24 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #25 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #26 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #27 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #28 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #29 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #30 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #31 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #32 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #33 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #34 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #35 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #36 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #37 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #38 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #39 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #40 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #41 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #42 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #43 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #44 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #45 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #46 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #47 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #48 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #49 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #50 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #51 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #52 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #53 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #54 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #55 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #56 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #57 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #58 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #59 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #60 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #61 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #62 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #63 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #64 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #65 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #66 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #67 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #68 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #69 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #70 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #71 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #72 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #73 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #74 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #75 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #76 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #77 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #78 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #79 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #80 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #81 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #82 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #83 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #84 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #85 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #86 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #87 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #88 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #89 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #90 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #91 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #92 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #93 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #94 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #95 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #96 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #97 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #98 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #99 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #100 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #101 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #102 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #103 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #104 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #105 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #106 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #107 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #108 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #109 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #110 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #111 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #112 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #113 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #114 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #115 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #116 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #117 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #118 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #119 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #120 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #121 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #122 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #123 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #124 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #125 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #126 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #127 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #128 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #129 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #130 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #131 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #132 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #133 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #134 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #135 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #136 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #137 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #138 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #139 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #140 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #141 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #142 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #143 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #144 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #145 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #146 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #147 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #148 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #149 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #150 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #151 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #152 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #153 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #154 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #155 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #156 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #157 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #158 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #159 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #160 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #161 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #162 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #163 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #164 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #165 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #166 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #167 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #168 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #169 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #170 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #171 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #172 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #173 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #174 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #175 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #176 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #177 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #178 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #179 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #180 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #181 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #182 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #183 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #184 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #185 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #186 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #187 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #188 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #189 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #190 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #191 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #192 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #193 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #194 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #195 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #196 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #197 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #198 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #199 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #200 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #201 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #202 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #203 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #204 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #205 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #206 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #207 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #208 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #209 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #210 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #211 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #212 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #213 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #214 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #215 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #216 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #217 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #218 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #219 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #220 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #221 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #222 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #223 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #224 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #225 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #226 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #227 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #228 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #229 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #230 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #231 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #232 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #233 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #234 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #235 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #236 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #237 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #238 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #239 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #240 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #241 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #242 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #243 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #244 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #245 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #246 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #247 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #248 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #249 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #250 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #251 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #252 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #253 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #254 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #255 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #256 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #257 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #258 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #259 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #260 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #261 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #262 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #263 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #264 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #265 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #266 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #267 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #268 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #269 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #270 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #271 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #272 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #273 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #274 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #275 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #276 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #277 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #278 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #279 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #280 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #281 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #282 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #283 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #284 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #285 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #286 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #287 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #288 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #289 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #290 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #291 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #292 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #293 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #294 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #295 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #296 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #297 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #298 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #299 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #300 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #301 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #302 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #303 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #304 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #305 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #306 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #307 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #308 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #309 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #310 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #311 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #312 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #313 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #314 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #315 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #316 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #317 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #318 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #319 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #320 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #321 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #322 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #323 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #324 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #325 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #326 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #327 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #328 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #329 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #330 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #331 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #332 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #333 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #334 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #335 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #336 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #337 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #338 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #339 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #340 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #341 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #342 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #343 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #344 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #345 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #346 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #347 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #348 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #349 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #350 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #351 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #352 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #353 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #354 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #355 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #356 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #357 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #358 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #359 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #360 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #361 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #362 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #363 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #364 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #365 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #366 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #367 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #368 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #369 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #370 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #371 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #372 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #373 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #374 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #375 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #376 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #377 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #378 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #379 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #380 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #381 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #382 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #383 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #384 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #385 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #386 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #387 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #388 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #389 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #390 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #391 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #392 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #393 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #394 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #395 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #396 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #397 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #398 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #399 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #400 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #401 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #402 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #403 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #404 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #405 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #406 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #407 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #408 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #409 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #410 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #411 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #412 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #413 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #414 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #415 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #416 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #417 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #418 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #419 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #420 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #421 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #422 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #423 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #424 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #425 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #426 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #427 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #428 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #429 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #430 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #431 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #432 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #433 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #434 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #435 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #436 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #437 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #438 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #439 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #440 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #441 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #442 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #443 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #444 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #445 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #446 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #447 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #448 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #449 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #450 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #451 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #452 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #453 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #454 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #455 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #456 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #457 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #458 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #459 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #460 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #461 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #462 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #463 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #464 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #465 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #466 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #467 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #468 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #469 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #470 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #471 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #472 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #473 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #474 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #475 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #476 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #477 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #478 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #479 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #480 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #481 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #482 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #483 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #484 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #485 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #486 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #487 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #488 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #489 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #490 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #491 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #492 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #493 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #494 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #495 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #496 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #497 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #498 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #499 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #500 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #501 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #502 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #503 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #504 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #505 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #506 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #507 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #508 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #509 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #510 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #511 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #512 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #513 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #514 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #515 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #516 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #517 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #518 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #519 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #520 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #521 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #522 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #523 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #524 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #525 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #526 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #527 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #528 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #529 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #530 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #531 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #532 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #533 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #534 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #535 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #536 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #537 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #538 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #539 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #540 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #541 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #542 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #543 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #544 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #545 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #546 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #547 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #548 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #549 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #550 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #551 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #552 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #553 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #554 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #555 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #556 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #557 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #558 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #559 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #560 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #561 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #562 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #563 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #564 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #565 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #566 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #567 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #568 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #569 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #570 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #571 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #572 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #573 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #574 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #575 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #576 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #577 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #578 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #579 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #580 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #581 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #582 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #583 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #584 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #585 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #586 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #587 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #588 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #589 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #590 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #591 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #592 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #593 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #594 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #595 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #596 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #597 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #598 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #599 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #600 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #601 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #602 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #603 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #604 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #605 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #606 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #607 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #608 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #609 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #610 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #611 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #612 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #613 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #614 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #615 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #616 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #617 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #618 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #619 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #620 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #621 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #622 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #623 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #624 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #625 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #626 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #627 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #628 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #630 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #631 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #632 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #633 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #634 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #635 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #636 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #637 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #638 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #639 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #640 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #641 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #642 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #643 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #644 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #645 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #646 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #647 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #648 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #649 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #650 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #651 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #652 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #653 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #654 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #655 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #656 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #657 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #658 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #659 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #660 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #661 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #662 | $1.00 | $0.00 |

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #663 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #664 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #665 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #666 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #667 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #668 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #669 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #670 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #671 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #672 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #673 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #674 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #675 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #676 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #677 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #678 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #679 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #680 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #681 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #682 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #683 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #684 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #685 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #686 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #687 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #688 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #689 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #690 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #691 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #692 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #693 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #694 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #695 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #696 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #697 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #698 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #699 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #700 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #701 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #702 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #703 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #704 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #705 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #706 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #707 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #708 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #709 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #710 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #711 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #712 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #713 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #714 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #715 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #716 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #717 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #718 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #719 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #720 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #721 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #722 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #723 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #724 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #725 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #726 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #727 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #728 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #729 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #730 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #731 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #732 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #733 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #734 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #735 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #736 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #737 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #738 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #739 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #740 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #741 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #742 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #743 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #744 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #745 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #746 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #747 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #748 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #749 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #750 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #751 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #752 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #753 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #754 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #755 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #756 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #757 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #758 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #759 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #760 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #761 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #762 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #763 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #764 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #765 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #766 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #767 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #768 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #769 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #770 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #771 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #772 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #773 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #774 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #775 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #776 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #777 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #778 | $1.00 | $0.00 |

**GCG**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #779 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #780 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #781 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #782 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #783 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #784 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #785 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #786 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #787 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #788 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #789 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #790 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #791 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #792 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #793 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #794 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #795 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #796 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #797 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #798 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #799 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #800 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #801 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #802 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #803 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #804 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #805 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #806 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #807 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #808 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #809 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #810 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #811 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #812 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #813 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #814 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #815 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #816 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #817 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #818 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #819 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #820 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #821 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #822 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #823 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #824 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #825 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #826 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #827 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #828 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #829 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #830 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #831 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #832 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #833 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #834 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #835 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #836 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #837 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #838 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #839 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #840 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #841 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #842 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #843 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #844 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #845 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #846 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #847 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #848 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #849 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #850 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #851 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #852 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #853 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #854 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #855 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #856 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #857 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #858 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #859 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #860 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #861 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #862 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #863 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #864 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #865 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #866 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #867 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #868 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #869 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #870 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #871 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #872 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #873 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #874 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #875 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #876 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #877 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #878 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #879 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #880 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #881 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #882 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #883 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #884 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #885 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #886 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #887 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #888 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #889 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #890 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #891 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #892 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #893 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #894 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #895 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #896 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #897 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #898 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #899 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #900 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #901 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #902 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #903 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #904 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #905 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #906 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #907 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #908 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #909 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #910 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #911 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #912 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #913 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #914 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #915 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #916 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #917 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #918 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #919 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #920 | $1.00 | $0.00 |
| # 4295 : ORVILLE EUGENE CRAIG | $1.00 | $0.00 |
| # 5301 : PATRICK T MORAN | $1.00 | $0.00 |
| # 1569 : PATRICK T O'MALLEY | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #1 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #2 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #3 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #4 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #5 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #6 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #7 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #12 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #13 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #14 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #15 | $1.00 | $0.00 |
| # 5293 : RICHARD D. TAYLOR | $1.00 | $0.00 |
| # 1566 : RICHARD LEICKERT | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #1 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #2 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #3 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #4 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #5 | $1.00 | $0.00 |



**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #6 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #7 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #8 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #9 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #10 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #11 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #12 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #13 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #14 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #15 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #16 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #17 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #18 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #19 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #20 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #21 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #22 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #23 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #24 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #25 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #26 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #27 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #28 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #29 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #30 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #31 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #32 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #33 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #34 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #35 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #36 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #37 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #38 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #39 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #40 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #41 | $1.00 | $0.00 |
| # 1579 : ROBERT CAMPAGNA | $1.00 | $0.00 |
| # 5239 : ROBERT OREN WESCOTT | $1.00 | $0.00 |
| # 5234 : RONALD A BEEBE | $1.00 | $0.00 |
| # 3825 : ROSETTA FRYE | $1.00 | $0.00 |
| # 1572 : SALVATORE GANDOLFO | $1.00 | $0.00 |
| # 3332 : SARAH ANTHONY | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #1 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #2 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #3 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #4 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #5 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #6 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #7 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #8 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #9 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #10 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #11 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #12 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #13 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #14 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #15 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5399 : SIEBEN POLK P A - CLIENT #16 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #17 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #18 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #19 | $1.00 | $0.00 |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #2 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #1 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #2 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #3 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #4 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #5 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #6 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #7 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #8 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #9 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #10 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #11 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #12 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #13 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #14 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #15 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #16 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #17 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #18 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #19 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #20 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #21 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #22 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #23 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #24 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #25 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #26 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #27 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #28 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #29 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #30 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #31 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #32 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #33 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #34 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #35 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #36 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #37 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #38 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #39 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #40 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #41 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #42 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #43 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #44 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #45 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #46 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #47 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #48 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #49 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #50 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #51 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #52 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #53 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #54 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #55 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #56 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #57 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #58 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #59 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #60 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #61 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #62 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #63 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #64 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #65 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #66 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #67 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #68 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #69 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #70 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #71 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #72 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #73 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #74 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #75 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #76 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #77 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #78 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #79 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #80 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #81 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #82 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #83 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #84 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #85 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #86 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #87 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #88 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #89 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #90 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #91 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #92 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #93 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #94 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #95 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #96 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #97 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #98 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #99 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #100 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #101 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #102 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #103 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #104 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #105 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #106 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #107 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #108 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #109 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #110 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #111 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #112 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #113 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #114 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #115 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #116 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #117 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #118 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #119 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #120 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #121 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #122 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #123 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #124 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #125 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #126 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #127 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #128 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #129 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #130 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #131 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #132 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #133 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #134 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #135 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #136 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #137 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #138 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #139 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #140 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #141 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #142 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #143 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #144 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #145 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #146 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #147 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #148 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #149 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #150 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #151 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #152 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #153 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #154 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #155 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #156 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #157 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #158 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #159 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #160 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #161 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #162 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #163 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #164 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #165 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #166 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #167 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #168 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #169 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #170 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #171 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #172 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #173 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #174 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #175 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #176 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #177 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #178 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #179 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #180 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #181 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #182 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #183 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #184 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #185 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #186 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #187 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #188 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #189 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #190 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #191 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #192 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #193 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #194 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #195 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #196 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #197 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #198 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #199 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #200 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #201 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #202 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #203 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #204 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #205 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #206 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #207 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #208 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #209 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #210 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #211 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #212 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #213 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #214 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #215 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #216 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #217 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #218 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #219 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #220 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #221 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #222 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #223 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #224 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #225 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #226 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #227 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #228 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #229 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #230 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #231 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #232 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #233 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #234 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #235 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #2 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #3 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #4 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #5 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #6 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #11 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #12 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #13 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #14 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #15 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #16 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #17 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #18 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #19 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #20 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #21 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #22 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #23 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #24 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #25 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #26 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #27 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #29 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #30 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #31 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #32 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #34 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #36 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #37 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #39 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #42 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #43 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #44 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #45 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #50 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #51 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #52 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #54 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #55 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #57 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #59 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #61 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #62 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #63 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #64 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #65 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #67 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #70 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #71 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #73 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #74 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #75 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #77 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #78 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #80 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #82 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #84 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #85 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #86 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #88 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #89 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #90 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #91 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #93 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #94 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #95 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #96 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #98 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #99 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #100 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #101 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #102 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #103 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #104 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #105 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #106 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #107 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #108 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #110 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #111 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #112 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #113 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #117 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #118 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #119 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #120 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #124 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #126 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #127 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #128 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #129 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #130 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #131 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #133 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #134 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #135 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #136 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #138 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #140 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #141 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #142 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #143 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #144 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #146 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #148 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #149 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #151 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #152 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #153 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #154 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #155 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #156 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #157 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #159 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #160 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #161 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #164 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #165 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #166 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #167 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #168 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #169 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #170 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #172 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #173 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #174 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #175 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #176 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #177 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #180 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #181 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #183 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #184 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #185 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #187 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #188 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #189 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #190 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #191 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #193 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #194 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #195 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #197 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #198 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #199 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #200 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #201 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #202 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #203 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #205 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #206 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #207 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #208 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #210 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #211 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #212 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #213 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #214 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #215 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #216 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #218 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #220 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #221 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #222 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #223 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #224 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #225 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #226 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #227 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #229 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #230 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #231 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #232 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #233 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #234 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #235 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #236 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #237 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #238 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #239 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #240 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #241 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #242 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #243 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #244 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #245 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #246 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #247 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #248 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #249 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #250 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #253 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #254 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #255 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #256 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #257 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #259 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #260 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #261 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #264 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #265 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #266 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #267 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #268 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #270 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #273 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #274 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #276 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #277 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #278 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #280 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #282 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #283 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #284 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #287 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #288 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #289 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #290 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #291 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #292 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #293 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #295 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #296 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #297 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #298 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #300 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #301 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #302 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #303 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #304 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #305 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #306 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #307 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #308 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #310 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #311 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #312 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #313 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #314 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #315 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #317 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #318 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #320 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #321 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #322 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #323 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #324 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #325 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #326 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #327 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #328 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #329 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #331 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #332 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #333 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #334 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #335 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #336 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #338 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #339 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #340 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #343 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #345 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #346 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #347 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #348 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #349 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #350 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #351 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #352 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #353 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #354 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #355 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #356 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #357 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #359 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #361 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #364 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #365 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #367 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #368 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #369 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #370 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #372 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #373 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #374 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #375 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #376 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #377 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #379 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #383 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #385 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #386 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #387 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #388 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #389 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #390 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #392 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #393 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #396 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #397 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #399 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #400 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #401 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #402 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #404 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #405 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #406 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #407 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #409 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #410 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #411 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #412 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #413 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #418 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #419 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #420 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #421 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #422 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #423 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #424 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #426 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #427 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #432 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #433 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #434 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #435 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #436 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #438 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #439 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #440 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #441 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #442 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #443 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #444 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #447 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #448 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #449 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #451 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #452 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #453 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #454 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #455 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #458 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #459 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #460 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #463 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #464 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #465 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #467 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #468 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #470 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #472 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #474 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #475 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #478 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #482 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #484 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #485 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #486 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #487 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #488 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #489 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #491 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #492 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #493 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #494 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #495 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #497 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #498 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #499 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #501 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #502 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #503 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #504 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #505 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #506 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #508 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #509 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #510 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #511 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #512 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #513 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #514 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #515 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #517 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #519 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #520 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #521 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #523 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #525 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #526 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #527 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #528 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #529 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #530 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #531 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #532 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #533 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #534 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #535 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #536 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #538 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #540 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #541 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #542 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #543 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #545 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #546 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #547 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #550 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #551 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #552 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #555 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #556 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #557 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #558 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #560 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #561 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #562 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #563 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #565 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #566 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #567 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #569 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #570 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #571 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #572 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #573 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #574 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #575 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #576 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #577 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #578 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #579 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #581 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #583 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #584 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #586 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #587 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #588 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #589 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #590 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #592 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #595 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #596 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #597 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #598 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #599 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #602 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #604 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #605 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #606 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #607 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #609 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #610 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                      02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #615 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #616 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #617 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #618 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #622 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #623 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #624 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #625 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #627 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #628 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #629 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #630 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #631 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #635 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #636 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #638 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #639 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #641 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #642 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #643 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #644 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #645 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #646 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #647 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #648 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #649 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #650 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #651 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #652 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #653 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #654 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #655 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #656 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #659 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #660 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #661 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #663 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #664 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #667 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #669 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #670 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #671 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #672 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #673 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #674 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #675 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #676 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #678 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #679 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #680 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #681 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #682 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #683 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #684 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #685 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #686 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #687 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #688 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #689 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #690 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #693 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #696 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #697 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #698 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #699 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #700 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #701 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #702 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #704 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #705 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #707 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #708 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #709 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #710 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #711 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #713 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #714 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #718 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #719 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #720 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #721 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #722 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #723 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #724 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #725 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #726 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #727 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #728 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #730 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #734 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #735 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #736 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #739 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #740 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #743 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #744 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #745 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #746 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #748 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #750 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #751 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #752 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #753 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #754 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #755 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #757 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #758 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #759 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #760 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #761 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #762 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #763 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #764 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #765 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #767 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #769 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #770 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #771 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #772 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #774 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #775 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #776 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #777 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #780 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #781 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #782 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #783 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #784 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #787 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #789 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #790 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #791 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #792 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #793 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #795 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #797 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #798 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #799 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #801 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #802 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #803 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #804 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #806 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #808 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #810 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #811 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #812 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #814 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #815 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #816 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #817 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #818 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #819 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #820 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #821 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #823 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #825 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #826 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #828 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #829 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #830 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #832 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #835 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #836 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #839 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #840 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #841 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #843 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #844 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #845 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #846 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #847 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #848 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #849 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #850 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #851 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #853 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #854 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #855 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #856 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #857 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #858 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #859 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #861 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #862 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #863 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #864 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #865 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #866 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #867 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #868 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #869 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #871 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #872 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #873 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #874 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #875 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #876 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #880 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #881 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #882 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #883 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #884 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #885 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #887 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #888 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #889 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #890 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #891 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #893 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #894 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #895 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #899 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #900 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #901 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #902 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #903 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #906 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #907 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #909 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #911 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #914 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #915 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #917 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #919 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #921 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #922 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #923 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #924 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #926 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #927 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #928 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #930 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #933 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #935 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #936 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #937 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #938 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #939 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #940 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #942 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #943 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #944 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #945 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #947 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #948 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #949 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #951 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #953 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #954 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #955 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #956 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #957 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #958 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #959 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #960 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #961 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #962 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #964 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #966 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #967 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #971 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #972 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #973 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #976 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #977 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #979 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #980 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #981 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #982 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #983 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #984 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #985 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #987 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #989 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #990 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #991 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #994 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #995 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #996 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #997 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1000 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1001 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1002 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1003 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1004 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1006 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1007 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1008 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1010 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1012 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1014 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1015 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1017 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1018 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1019 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1020 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1025 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1026 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1027 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1028 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1030 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1031 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1032 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1034 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1036 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1037 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1038 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1039 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1042 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1043 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1044 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1046 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1047 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1049 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1050 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1051 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1052 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1053 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1054 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1056 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1057 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1058 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1059 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1061 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1062 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1064 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1065 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1066 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1067 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1068 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1074 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1076 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1078 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1079 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1081 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1084 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1085 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1089 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1090 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1094 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1095 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1098 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1100 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1102 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1104 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1106 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1107 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1108 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1110 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1111 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1113 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1114 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1115 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1116 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1117 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1119 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1121 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1122 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1124 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1125 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1129 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1130 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1131 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1132 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1133 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1134 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1136 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1137 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1138 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1139 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1140 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1141 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1142 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1145 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1146 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1147 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1149 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1150 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1151 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1152 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1153 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1154 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1155 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1156 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1157 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1158 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1159 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1160 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1161 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1162 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1163 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1164 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1165 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1167 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1168 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1169 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1170 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1172 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1173 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1174 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1175 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1176 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1178 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1179 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1180 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1181 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1182 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1183 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1188 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1189 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1191 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1192 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1193 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1196 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1197 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1198 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1199 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1200 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1201 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1202 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1203 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1205 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1206 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1207 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1208 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1209 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1210 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1211 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1212 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1213 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1219 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1220 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1221 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1222 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1223 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1224 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1225 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1226 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1229 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1230 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1232 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1233 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1234 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1235 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1237 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1238 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1243 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1244 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1246 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1247 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1248 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1249 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1250 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1252 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1254 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1255 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1258 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1259 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1260 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1261 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1262 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1263 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1264 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1265 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1266 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1267 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1269 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1270 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1271 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1273 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1275 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1276 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1277 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1280 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1281 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1283 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1284 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1285 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1286 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1287 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1289 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1290 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1291 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1292 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1293 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1296 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1297 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1298 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1299 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1300 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1304 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1305 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1308 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1309 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1310 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1312 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1314 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1317 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1319 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1320 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1321 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1322 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1323 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1324 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1325 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1326 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1327 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1329 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1330 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1331 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1332 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1334 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1335 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1337 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1338 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1340 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1341 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1342 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1343 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1344 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1345 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1346 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1347 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1350 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1351 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1353 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1354 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1355 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1356 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1357 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1359 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1360 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1361 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1362 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1363 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1364 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1365 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1366 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1367 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1368 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1369 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1370 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1371 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1372 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1373 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1374 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1375 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1376 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1377 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1378 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1379 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1380 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1381 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1382 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1384 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1385 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1387 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1388 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1389 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1390 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1392 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1393 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1395 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1396 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1397 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1398 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1399 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1400 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1401 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1403 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1404 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1405 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1407 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1408 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1409 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1410 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1411 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1412 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1414 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1415 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1416 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1417 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1418 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1419 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1420 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1421 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1422 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1424 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1425 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1426 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1429 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1431 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1432 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1433 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1435 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1437 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1438 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1440 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1441 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1446 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1447 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1448 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1450 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1451 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1454 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1457 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1459 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1460 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1462 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1463 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1465 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1466 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1468 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1470 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1473 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1474 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1475 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1476 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1477 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1479 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1480 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1481 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1482 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1483 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1484 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1486 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1487 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1488 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1489 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1490 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1491 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1492 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1495 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1498 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1501 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1503 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1505 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG.

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1506 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1507 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1508 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1509 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1510 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1511 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1513 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1515 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1517 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1518 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1519 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1520 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1521 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1522 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1523 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1524 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1525 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1526 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1527 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1528 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1529 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1530 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1531 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1532 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1534 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1535 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1536 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1537 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1538 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1540 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1541 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1543 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1544 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1545 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1548 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1549 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1550 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1553 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1554 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1555 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1556 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1557 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1558 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1561 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1562 | $1.00 | $0.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #1 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #2 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #3 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #4 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #5 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #6 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #7 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #8 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #9 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #10 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #11 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #12 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #13 | $0.00 | $1.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #14 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #15 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #16 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #17 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #18 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #19 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #20 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #21 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #22 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #23 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #24 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #25 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #26 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #27 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #28 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #29 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #30 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #31 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #32 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #33 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #34 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #35 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #36 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #37 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #38 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #39 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #40 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #41 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #42 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #43 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #44 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #45 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #1 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #2 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #3 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #4 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #5 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #7 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #8 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #9 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #10 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #11 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #12 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #13 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #14 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #15 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #16 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #17 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #18 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #19 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #20 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #21 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #22 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #23 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #24 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #25 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #26 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #27 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #28 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #29 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #30 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #31 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #32 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #33 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #34 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #35 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #36 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #37 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #38 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #39 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #40 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #41 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #42 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #43 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #44 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #45 | $0.00 | $1.00 |
| # 5292 : THOMAS DELVECCHIO | $1.00 | $0.00 |
| # 5291 : THOMAS P KENNEDY | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #1 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #2 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #3 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #4 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #5 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #6 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #7 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #8 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #9 | $1.00 | $0.00 |

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #10 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #11 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #12 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #13 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #14 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #15 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #16 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #17 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #18 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #19 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #20 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #21 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #22 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #23 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #24 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #25 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #26 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #27 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #28 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #29 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #30 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #31 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #32 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #33 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #34 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #35 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #36 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #37 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #38 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #39 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #40 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #41 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #42 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #43 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #44 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #45 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #46 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #47 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #48 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #49 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #50 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #51 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #52 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #53 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #54 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #55 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #56 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #57 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #58 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #59 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #60 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #61 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #62 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #63 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #64 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #65 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #66 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #67 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #68 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #69 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #70 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #71 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #72 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #73 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #74 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #75 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #76 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #77 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #78 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #79 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #80 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #81 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #82 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #83 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #84 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #85 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #86 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #87 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #88 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #89 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #90 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #91 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #92 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #93 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #94 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #95 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #96 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #97 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #98 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #99 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #100 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #101 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #102 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #103 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #104 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #105 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #106 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #107 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #108 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #109 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #110 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #111 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #112 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #113 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #114 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #115 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #116 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #117 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #118 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #119 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #120 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #121 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #122 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #123 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #124 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #125 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #126 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #127 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #128 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #129 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #130 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #131 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #132 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #133 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #134 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #135 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #136 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #137 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #138 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #139 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #140 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #141 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #142 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #143 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #144 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #145 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #146 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #147 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #148 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #149 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #150 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #151 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #152 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #153 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #154 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #155 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #156 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #157 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #158 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #159 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #160 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #161 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #162 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #163 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #164 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #165 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #166 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #167 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #168 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #169 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #170 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #171 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #172 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #173 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #174 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #175 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #176 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #177 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #178 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #179 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #180 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #181 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #182 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #183 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #184 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #185 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #186 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #187 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #188 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #189 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #190 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #191 | $1.00 | $0.00 |
| # 5235 : TONEY CHAVIS | $1.00 | $0.00 |
| # 2819 : VERNON GUTHRIE ROBERTSON | $1.00 | $0.00 |
| # 5244 : WALTER J LUTHER | $1.00 | $0.00 |
| # 5242 : WALTER WASILEWSKI | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #1 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #2 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #3 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #4 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #5 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #6 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #7 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #8 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #9 | $1.00 | $0.00 |
| # 5298 : WEBSTER C JONES | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #2 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #3 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #4 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #5 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #6 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #7 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #8 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #9 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #10 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #11 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #12 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #13 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #14 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #15 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #16 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #17 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #18 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #19 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #20 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #21 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #22 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #23 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #24 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #25 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #26 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #27 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #28 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #29 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #30 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #31 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #32 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #33 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #34 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #35 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #36 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #37 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #38 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #39 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #40 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #41 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #42 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #43 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #44 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #45 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #46 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #47 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #48 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #49 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #50 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #51 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #52 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #53 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #54 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #55 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #56 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #57 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #58 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #59 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #60 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #61 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #62 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #63 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #64 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #65 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #66 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #67 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #68 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #69 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #70 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #71 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #72 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #73 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #74 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #75 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #76 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #77 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #78 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #79 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #80 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #81 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #82 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #83 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #84 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #85 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #86 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #87 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #88 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #89 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #90 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #91 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #92 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #93 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #94 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #95 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #96 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #97 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #98 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #99 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #100 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #101 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #102 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #103 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #104 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #105 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #106 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #107 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #108 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #109 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #110 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #111 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #112 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #113 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #114 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #115 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #116 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #117 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #118 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #119 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #120 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #121 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #122 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #123 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #124 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #125 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #126 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #127 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #128 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #129 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #130 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #131 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #132 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #133 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #134 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #135 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #136 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #137 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #138 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #139 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #140 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #141 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #142 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #143 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #144 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #145 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #146 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #147 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #148 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #149 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #150 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #151 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #152 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #153 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #154 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #155 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #156 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #157 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #158 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #159 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #160 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #161 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #162 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #163 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #164 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #165 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #166 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #167 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #168 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #169 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #170 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #171 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #172 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #173 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #174 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #175 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #176 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #177 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #178 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #179 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #180 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #181 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #182 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #183 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #184 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #185 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #186 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #187 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #188 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #189 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #190 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #191 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #192 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #193 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #194 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #195 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #196 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #197 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #198 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #199 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #200 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #201 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #202 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #203 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #204 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #205 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #206 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #207 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #208 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #209 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #210 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #211 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #212 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #213 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #214 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #215 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #216 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #217 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #218 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #219 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #220 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #221 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #222 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #223 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #224 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #225 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #226 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #227 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #228 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #229 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #230 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #231 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #232 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #233 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #234 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #235 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #236 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #237 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #238 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #239 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #240 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #241 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #242 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #243 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #244 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #245 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #246 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #247 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #248 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #249 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #250 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #251 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #252 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #253 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #254 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #255 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #256 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #257 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #258 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #259 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #260 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #261 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #262 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #263 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #264 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #265 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #266 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #267 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #268 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #269 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #270 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #271 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #272 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #273 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #274 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #275 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #276 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #277 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #278 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #279 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #280 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #281 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #282 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #283 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #284 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #285 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #286 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #287 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #288 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #289 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #290 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #291 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #292 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #293 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #294 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #295 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #296 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #297 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #298 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #299 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #300 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #301 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #302 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #303 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #304 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #305 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #306 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #307 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #308 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #309 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #310 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #311 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #312 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #313 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #314 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #315 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #316 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #317 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #318 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #319 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #320 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #321 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #322 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #323 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #324 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #325 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #326 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                 02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #327 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #328 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #329 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #330 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #331 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #332 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #333 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #334 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #335 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #336 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #337 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #338 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #339 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #340 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #341 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #342 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #343 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #344 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #345 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #346 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #347 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #348 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #349 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #350 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #351 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #352 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #353 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #354 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #355 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #356 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #357 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #358 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #359 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #360 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #361 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #362 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #363 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #364 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #365 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #366 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #367 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #368 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #369 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #370 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #371 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #372 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #373 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #374 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #375 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #376 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #377 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #378 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #379 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #380 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #381 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #382 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #383 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #384 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #385 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #386 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #387 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #388 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #389 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #390 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #391 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #392 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #393 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #394 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #395 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #396 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #397 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #398 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #399 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #400 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #401 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #402 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #403 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #404 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #405 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #406 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #407 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #408 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #409 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #410 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #411 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #412 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #413 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #414 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #415 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #416 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #417 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #418 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #419 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #420 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #421 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #422 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #423 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #424 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #425 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #426 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #428 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #429 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #430 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #431 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #432 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #433 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #434 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #435 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #436 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #437 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #438 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #439 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #440 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #441 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #442 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #443 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #444 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #445 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #446 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #447 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #448 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #449 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #450 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #451 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #452 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #453 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #454 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #455 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #456 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #457 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #458 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #459 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #460 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #461 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #462 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #463 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #464 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #465 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #466 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #467 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #468 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #469 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #470 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #471 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #472 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**      02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #473 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #474 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #475 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #476 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #477 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #478 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #479 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #480 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #481 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #482 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #483 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #484 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #485 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #486 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #487 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #489 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #490 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #491 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #492 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #493 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #494 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #495 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #496 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #497 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #498 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #499 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #500 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #501 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #502 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #503 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #504 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #505 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #506 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #507 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #508 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #509 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #510 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #511 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #512 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #513 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #514 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #515 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #516 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #517 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #518 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #519 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #520 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #521 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #522 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #523 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #524 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #525 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #526 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #527 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #528 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #529 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #530 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #531 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #532 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #533 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #534 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #535 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #536 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #537 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #538 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #539 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #540 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #541 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #542 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #543 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #544 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #545 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #546 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #547 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #548 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #549 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #550 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #551 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #552 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #553 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #554 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #555 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #556 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #557 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #558 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #559 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #560 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #561 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #562 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #563 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #564 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #565 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #566 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #567 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #568 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #569 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #570 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #571 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #572 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #573 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #574 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #575 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #576 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #577 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #578 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #579 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #580 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #581 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #582 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #583 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #584 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #585 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #586 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #587 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #588 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #589 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #590 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #591 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #592 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #593 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #594 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #595 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #596 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #597 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #598 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #599 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #600 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #601 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #602 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #603 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #604 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #605 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #606 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #607 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #608 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #609 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #610 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #611 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #612 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #613 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #614 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #615 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #616 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #617 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #618 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #619 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #620 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #621 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #622 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #623 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #624 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #625 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #626 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #627 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #628 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #629 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #630 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #631 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #632 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #633 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #634 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #635 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #636 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #637 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #638 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #639 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #640 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #641 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #642 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #643 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #644 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #645 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #646 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #647 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #648 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #649 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #650 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #651 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #652 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #653 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #654 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #655 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #656 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #657 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #658 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #659 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #660 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #661 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #662 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #663 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #664 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #665 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #666 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #667 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #668 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #669 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #670 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #671 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #672 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #673 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #674 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #675 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #676 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #677 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #678 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #679 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #680 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #681 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #682 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #683 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #684 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #685 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #686 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #687 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #688 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #689 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #690 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #691 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #692 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #693 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #694 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #695 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #696 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #697 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #698 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #699 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #700 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #701 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #702 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #703 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #704 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #705 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #706 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #707 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #708 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #709 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #710 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #711 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #712 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #713 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #714 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #715 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #716 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #717 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #718 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #719 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #720 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #721 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #722 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #723 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #724 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #725 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #726 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #727 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #728 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #729 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #730 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #731 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #732 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #733 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #734 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #735 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #736 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #737 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #738 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #739 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #740 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #741 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #742 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #743 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #744 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #745 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #746 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #747 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #748 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #749 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #750 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #751 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #752 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #753 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #754 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #755 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #756 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #757 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #759 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #760 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #761 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #762 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #763 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #764 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #765 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #766 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #767 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #768 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #769 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #770 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #771 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #772 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #773 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #774 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #775 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #776 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #777 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #778 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #779 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #780 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #781 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #782 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #783 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #784 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #785 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #786 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #787 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #788 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #789 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #790 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #791 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #792 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #793 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #794 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #795 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #796 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #797 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #798 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #799 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #800 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #801 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #802 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #803 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #804 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #805 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #806 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #807 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #808 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #809 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #810 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #811 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #812 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #813 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #814 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #815 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #816 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #817 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #818 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #819 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #820 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #821 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #822 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                      02/24/2011 4:16 PM

**GCG™**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #823 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #824 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #825 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #826 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #827 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #828 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #829 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #831 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #832 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #833 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #834 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #835 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #836 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #837 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #838 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #839 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #840 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #841 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #842 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #843 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #844 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #845 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #846 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #847 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #848 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #849 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #850 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #851 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #852 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #853 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #854 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #855 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #856 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #857 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #858 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #859 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #860 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #861 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #862 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #863 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #864 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #865 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #866 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #867 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #868 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #869 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #870 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #871 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #872 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #873 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #874 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #875 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #876 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #877 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #878 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #879 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #880 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #881 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #882 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #883 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #884 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #885 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #886 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #887 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #888 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #889 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #890 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #891 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #892 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #893 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #894 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #895 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #896 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #897 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #898 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #899 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #900 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #901 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #902 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #903 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #904 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #905 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #906 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #907 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #908 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #909 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #910 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #911 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #912 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #913 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #914 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #915 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #916 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #917 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #918 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #919 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #920 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #921 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #922 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #923 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #924 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #925 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #926 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #927 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #928 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #929 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #930 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #931 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #932 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #933 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #934 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #935 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #936 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #937 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #938 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #939 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #940 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #941 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #942 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #943 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #944 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #945 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #946 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #947 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #948 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #949 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #950 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #951 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #952 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #953 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #954 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #955 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #956 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #957 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #958 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #959 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #961 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #962 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #963 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #964 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #965 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #966 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #967 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #968 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #969 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #970 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #971 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #972 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #973 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #974 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #975 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #976 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #977 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #978 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #979 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #980 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #981 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #982 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #983 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #984 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #985 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #986 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #987 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #988 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #989 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #990 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #991 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #992 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #993 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #994 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #995 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #996 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #997 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #998 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #999 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1000 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1001 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1002 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1003 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1004 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1005 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1006 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1007 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1008 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1009 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1010 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1011 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1012 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1013 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1014 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1015 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1016 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1017 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1018 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1019 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1020 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1021 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1022 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1023 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1024 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1025 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1026 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1027 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1028 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1029 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1030 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1031 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1032 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1033 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1034 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1035 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1036 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1037 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1038 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1039 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1040 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1041 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1042 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1043 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1044 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1045 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1046 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1047 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1048 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1049 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1050 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1051 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1052 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1053 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1054 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1055 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1056 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1057 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1058 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1059 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1060 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1061 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1062 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1063 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1064 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1065 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1066 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1067 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1068 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1069 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1070 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1071 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1072 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1073 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1074 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1075 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1077 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1078 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1079 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1080 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1081 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1082 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1085 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1086 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1087 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1088 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1090 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1091 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1092 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1093 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1094 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1095 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1096 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1098 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1099 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1100 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1101 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1102 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1103 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1104 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1105 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1106 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1107 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1109 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1111 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1112 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1113 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1114 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1115 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1116 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1117 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1118 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1119 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1120 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1121 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1122 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1123 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1124 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1125 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1126 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1127 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1128 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1129 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1130 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1131 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1132 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1133 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1134 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1135 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1136 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1138 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1139 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1140 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1141 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1142 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1143 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1144 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1145 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1146 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1147 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1148 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1149 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1150 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1151 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1152 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1153 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1154 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1155 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1156 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1157 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1158 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1159 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1160 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1161 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1162 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1163 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1164 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1165 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1166 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1167 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1168 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1169 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1170 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1171 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1172 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1173 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1174 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1175 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1176 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1177 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1178 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1179 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1180 | $1.00 | $0.00 |

02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1181 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1182 | $1.00 | $0.00 |
| # 1562 : WILLARD JAMES | $1.00 | $0.00 |
| # 5240 : WILLIAM E. MCALLISTER | $1.00 | $0.00 |
| # 1588 : WILLIAM THAD ROBERTS | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #12 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #13 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #14 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #15 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #16 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #17 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #18 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #19 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #20 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #21 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #22 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #23 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #24 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #25 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #26 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #27 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #28 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #29 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #30 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #31 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #32 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #33 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #34 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #35 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #36 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #37 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #38 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #39 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #40 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #41 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #42 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #43 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #44 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #45 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #46 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #47 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #48 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #49 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #50 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #51 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #52 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #53 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #54 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #55 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #56 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #57 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #58 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #59 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #60 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #61 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #62 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #63 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #64 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #65 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #66 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #67 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #68 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #69 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #70 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #71 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #72 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #73 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #74 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #75 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #76 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #77 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #78 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #79 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #80 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #81 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #82 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #83 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #84 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #85 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #86 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #87 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #88 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #89 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #90 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #91 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #92 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #93 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #94 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #95 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #96 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #97 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #98 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #99 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #100 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #101 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #102 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #103 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #104 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #105 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #106 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #107 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #108 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #109 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #110 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #111 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #112 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #113 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #114 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #115 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #116 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #117 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #118 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #119 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #120 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #121 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #122 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #123 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #124 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #125 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #126 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #127 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #128 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #129 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #130 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #131 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #132 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #133 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #134 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #135 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #136 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #137 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #138 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #139 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #140 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #141 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #142 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #143 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #144 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #145 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #146 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #147 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #148 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #149 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #150 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #151 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #152 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #153 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #154 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #155 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #156 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #157 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #158 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #159 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #160 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #161 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #162 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #163 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #164 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #165 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #166 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #167 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #168 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #169 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #170 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #171 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #172 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #173 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #174 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #175 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #176 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #177 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #178 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #179 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #180 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #181 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #182 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #183 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #184 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #185 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #186 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #187 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #188 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #189 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #190 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #191 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #192 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #193 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #194 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #195 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #196 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #197 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #198 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #199 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #200 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #201 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #202 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #203 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #204 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #205 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #206 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #207 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #208 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #209 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #210 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #211 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #212 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #213 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #214 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #215 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #216 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #217 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #218 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #219 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #220 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #221 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #222 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #223 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #224 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #225 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #226 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #227 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #228 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #229 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #230 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #231 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #232 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #233 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #234 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #235 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #236 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #237 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #238 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #239 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #240 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #241 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #242 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #243 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #244 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #245 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #246 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #247 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #248 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #249 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #250 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #251 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #252 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #253 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #254 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #255 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #256 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #257 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #258 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #259 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #260 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #261 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #262 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #263 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #264 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #265 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #266 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #267 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #268 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #269 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #270 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #271 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #272 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #273 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #274 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #275 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #276 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #277 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #278 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #279 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #280 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #281 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #282 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #283 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #284 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #285 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #286 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #287 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #288 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #289 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #290 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #291 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #292 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #293 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #294 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #295 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #296 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #297 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #298 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #299 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #300 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #301 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #302 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #303 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #304 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #305 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #306 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #307 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #308 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #309 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #310 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #311 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #312 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #313 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #314 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #315 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #316 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #317 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #318 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #319 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #320 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #321 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #322 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #323 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #324 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #325 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #326 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #327 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #328 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #329 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #330 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #331 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #332 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #333 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #334 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #335 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #336 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #337 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #338 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #339 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #340 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #341 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #342 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #343 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #344 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #345 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #346 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #347 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #348 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #349 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #350 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #351 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #352 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #353 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #354 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #355 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #356 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #357 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #358 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #359 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #360 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #361 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #362 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #363 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #364 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #365 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #366 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #367 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #368 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #369 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #370 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #371 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #372 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**           02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #373 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #374 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #375 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #376 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #377 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #378 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #379 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #380 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #381 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #382 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #383 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #384 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #385 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #386 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #387 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #388 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #389 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #390 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #391 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #392 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #393 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #394 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #395 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #396 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #397 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #398 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #399 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #400 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #401 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #402 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #403 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #404 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #405 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #406 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #407 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #408 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #409 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #410 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #411 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #412 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #413 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #414 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #415 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #416 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #417 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #418 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #419 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #420 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #421 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #422 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #423 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #424 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #425 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #426 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #427 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #428 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #429 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #430 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #431 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #432 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #433 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #434 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #435 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #436 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #437 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #438 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #439 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #440 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #441 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #442 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #443 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #444 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #445 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #446 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #447 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #448 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #449 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #450 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #451 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #452 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #453 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #454 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #455 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #456 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #457 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #458 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #459 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #460 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #461 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #462 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #463 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #464 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #465 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #466 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #467 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #468 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #469 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #470 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #471 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #472 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #473 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #474 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #475 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #476 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #477 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #478 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #479 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #480 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #481 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #482 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #483 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #484 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #485 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #486 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #487 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #488 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #489 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #490 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #491 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #492 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #493 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #494 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #495 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #496 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #497 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #498 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #499 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #500 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #501 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #502 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #503 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #504 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #505 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #506 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #507 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #508 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #509 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #510 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #511 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #512 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #513 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #514 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #515 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #516 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #517 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #518 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #519 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #520 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #521 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #522 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #523 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #524 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #525 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #526 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #527 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #528 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #529 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #530 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #531 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #532 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #533 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #534 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #535 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #536 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #537 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #538 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #539 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #540 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #541 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #542 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #543 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #544 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #545 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #546 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #547 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #548 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #549 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #550 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #551 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #552 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #553 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #554 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #555 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #556 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #557 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #558 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #559 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #560 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #561 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #562 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #563 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #564 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #565 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #566 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #567 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #568 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #569 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #570 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #571 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #572 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #573 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #574 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #575 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #576 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #577 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #578 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #579 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #580 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #581 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #582 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #583 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #584 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #585 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #586 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #587 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #588 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #589 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #590 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #591 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #592 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #593 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #594 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #595 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #596 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #597 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #598 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #599 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #600 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #601 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #602 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #603 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #604 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #605 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #606 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #607 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #608 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #609 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #610 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #611 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #612 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #613 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #614 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #615 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #616 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #617 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #618 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #619 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #620 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #621 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #622 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #623 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #624 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #625 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #626 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #627 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #628 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #629 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #630 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #631 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #632 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #633 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #634 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #635 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #636 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #637 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #638 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #639 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #640 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #641 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #642 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #643 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #644 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #645 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #646 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #647 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #648 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #649 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #650 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #651 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #652 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #653 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #654 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #655 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #656 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #657 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #658 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #659 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #660 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #661 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #662 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #663 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #664 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #665 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #666 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #667 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #668 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #669 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #670 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #671 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #672 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #673 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #674 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #675 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #676 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #677 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #678 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #679 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #680 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #681 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #682 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #683 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #684 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #685 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #686 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #687 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #688 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #689 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #690 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #691 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #692 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #693 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #694 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #695 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #696 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #697 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #698 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #699 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #700 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #701 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #702 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #703 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #704 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #705 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #706 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #707 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #708 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #709 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #710 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #711 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #712 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #713 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #714 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #715 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #716 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #717 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #718 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #719 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #720 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**         02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #721 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #722 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #723 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #724 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #725 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #726 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #727 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #728 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #729 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #730 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #731 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #732 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #733 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #734 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #735 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #736 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #737 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #738 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #739 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #740 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #741 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #742 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #743 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #744 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #745 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #746 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #747 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #748 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #749 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #750 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #751 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #752 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #753 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #754 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #755 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #756 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #757 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #758 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #759 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #760 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #761 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #762 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #763 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #764 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #765 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #766 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #767 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #768 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #769 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #770 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #771 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #772 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #773 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #774 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #775 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #776 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #777 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #778 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #779 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #780 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #781 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #782 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #783 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #784 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #785 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #786 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #787 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #788 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #789 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #790 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #791 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #792 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #793 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #794 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #795 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #796 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #797 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #798 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #799 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #800 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #801 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #802 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #803 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #804 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #805 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #806 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #807 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

### Class 5 - Asbestos Personal Injury Claims

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #808 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #809 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #810 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #811 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #812 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #813 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #814 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #815 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #816 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #817 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #818 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #819 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #820 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #821 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #822 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #823 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #824 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #825 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #826 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #827 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #828 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #829 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #830 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #831 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #832 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #833 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #834 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #835 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #836 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #837 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #838 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #839 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #840 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #841 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #842 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #843 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #844 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #845 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #846 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #847 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #848 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #849 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #850 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #851 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #852 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #853 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #854 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #855 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #856 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #857 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #858 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #859 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #860 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #861 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #862 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #863 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #864 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #865 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #866 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #867 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #868 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #869 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #870 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #871 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #872 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #873 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #874 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #875 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #876 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #877 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #878 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #879 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #880 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #881 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #882 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #883 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #884 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #885 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #886 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #887 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #888 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #889 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #890 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #891 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #892 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #893 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #894 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #895 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #896 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #897 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #898 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #899 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #900 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #901 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #902 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #903 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #904 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #905 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #906 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #907 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #908 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #909 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #910 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #911 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #912 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #913 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #914 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #915 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #916 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #917 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #918 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #919 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #920 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #921 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #922 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #923 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #924 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #925 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #926 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #927 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #928 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #929 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #930 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #931 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #932 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #933 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #934 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #935 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #936 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #937 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #938 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #939 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #940 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #941 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #942 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #943 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #944 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #945 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #946 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #947 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #948 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #949 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #950 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #951 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #952 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #953 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #954 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #955 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #956 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #957 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #958 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #959 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #960 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #961 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #962 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #963 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #964 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #965 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #966 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #967 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #968 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #969 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #970 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #971 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #972 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #973 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #974 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #975 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #976 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #977 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #978 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #979 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #980 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #981 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #982 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #983 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #984 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #985 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #986 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #987 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #988 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #989 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #990 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #991 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #992 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #993 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #994 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #995 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #996 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #997 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #998 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #999 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1000 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1001 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1002 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1003 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1004 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1005 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1006 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1007 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1008 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1009 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1010 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

---

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1011 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1012 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1013 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1014 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1015 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1016 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1017 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1018 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1019 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1020 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1021 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1022 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1023 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1024 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1025 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1026 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1027 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1028 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1029 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1030 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1031 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1032 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1033 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1034 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1035 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1036 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1037 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1038 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**           02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1039 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1040 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1041 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1042 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1043 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1044 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1045 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1046 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1047 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1048 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1049 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1050 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1051 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1052 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1053 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1054 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1055 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1056 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1057 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1058 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1059 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1060 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1061 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1062 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1063 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1064 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1065 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1066 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1067 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1068 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1069 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1070 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1071 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1072 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1073 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1074 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1075 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1076 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1077 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1078 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1079 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1080 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1081 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1082 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1083 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1084 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1085 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1086 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1087 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1088 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1089 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1090 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1091 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1092 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1093 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1094 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                           02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1095 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1096 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1097 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1098 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1099 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1100 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1101 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1102 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1103 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1104 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1105 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1106 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1107 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1108 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1109 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1110 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1111 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1112 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1113 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1114 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1115 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1116 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1117 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1118 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1119 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1120 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1121 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1122 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1123 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1124 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1125 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1126 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1127 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1128 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1129 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1130 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1131 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1132 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1133 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1134 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1135 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1136 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1137 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1138 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1139 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1140 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1141 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1142 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1143 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1144 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1145 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1146 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1147 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1148 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1149 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1150 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:16 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1151 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1152 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1153 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1154 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1155 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1156 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1157 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1158 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1159 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1160 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1161 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1162 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1163 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1164 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1165 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1166 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1167 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1168 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1169 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1170 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1171 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1172 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1173 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1174 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1175 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1176 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1177 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1178 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1179 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1180 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1181 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1182 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1183 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1184 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1185 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1186 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1187 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1188 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1189 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1190 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1191 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1192 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1193 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1194 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1195 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1196 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1197 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1198 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1199 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1200 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1201 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1202 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1203 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1204 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1205 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1206 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:16 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1207 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1208 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1209 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1210 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1211 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1212 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1213 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1214 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1215 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1216 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1217 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1218 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1219 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1220 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1221 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1222 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1223 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1224 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1225 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1226 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1227 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1228 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1229 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1230 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1231 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1232 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1233 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1234 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1235 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1236 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1237 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1238 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1239 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1240 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1241 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1242 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1243 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1244 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1245 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1246 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1247 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1248 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1249 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1250 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1251 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1252 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1253 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1254 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1255 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1256 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1257 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1258 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1259 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1260 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1261 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1262 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:16 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a Substantively Consolidated Basis

(FINAL RESULTS)

**Class 5 - Asbestos Personal Injury Claims**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1263 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1264 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1265 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1266 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1267 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1268 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1269 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1270 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1271 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1272 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1273 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1274 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1275 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1276 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1277 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1278 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1279 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1280 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1281 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1282 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1283 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1284 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1285 | $1.00 | $0.00 |
| **Total Amount** | $17,027.00 | $386.00 |
| **Total Count** | 17027 | 386 |

# EXHIBIT B

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

---

### Environmental Corporate Remediation Company, Inc. Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1406 : CHARENE L HENDERSON | $100,000.00 | $0.00 |
| # 464 : GARY ENNIS | $577.98 | $0.00 |
| # 741 : J.A. LOMBARDO & ASSOCIATES INC | $8,249.25 | $0.00 |
| # 5269 : REMY INTERNATIONAL INC | $1.00 | $0.00 |
| Total Amount | $108,828.23 | $0.00 |
| Total Count | 4 | 0 |

### MLC of Harlem, Inc. Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1033 : BEVERLY SHEFFIELD | $15,000.00 | $0.00 |
| Total Amount | $15,000.00 | $0.00 |
| Total Count | 1 | 0 |

### MLCS Distribution Corporation Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1232 : JAMES A CRAMER AS PERSONAL REP OF ESTATE | $1,000,000.00 | $0.00 |
| Total Amount | $1,000,000.00 | $0.00 |
| Total Count | 1 | 0 |

### MLCS, LLC Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5430 : AMERICAN INT'L INS CO OF DE A/S/O DEBORA | $15,448.25 | $0.00 |
| # 478 : EDWARD J PODRASKY | $25,000.00 | $0.00 |
| # 486 : ELIZABETH O'CONNELL | $5,000.00 | $0.00 |
| # 5431 : FARMERS TEXAS CO. MUTUAL INS CO | $28,645.31 | $0.00 |
| # 1232 : JAMES A CRAMER AS PERSONAL REP OF ESTATE | $1,000,000.00 | $0.00 |
| # 1156 : JANICE D SEMPER | $14,863.00 | $0.00 |
| # 5447 : ROBERT T BUCKLEY | $3,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

### MLCS, LLC Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| Total Amount | $1,091,956.56 | $0.00 |
| Total Count | 7 | 0 |

### MLCS, LLC Class: 5

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #2 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #4 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #6 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #8 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #10 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #12 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #16 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #21 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #24 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #26 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #29 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #31 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #34 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #36 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #38 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #40 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #44 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #46 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #48 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #50 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #52 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #56 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #59 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #61 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

### MLCS, LLC Class: 5

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #63 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #66 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #68 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #70 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #73 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #76 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #79 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #81 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #83 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #86 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #88 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #91 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #93 | $1.00 | $0.00 |
| **Total Amount** | $37.00 | $0.00 |
| **Total Count** | 37 | 0 |

### Motors Liquidation Company Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 524 : BOY HENSON | $400.00 | $0.00 |
| # 1160 : KALLY JO SURBECK | $12,695.00 | $0.00 |
| # 272 : MORRIS K PRATT | $0.00 | $3,500.00 |
| # 5509 : 295 PARK AVENUE CORP | $0.00 | $90,000.00 |
| # 1249 : 3M PURIFICATION FKA CUNO INCORPORATED | $5,630.90 | $0.00 |
| # 77 : 54B DISTRICT COURT | $640.00 | $0.00 |
| # 426 : AARONSON RAPPAPORT FEINSTEIN & DEUTSCH | $178,041.86 | $0.00 |
| # 1015 : ACME SOLVENTS RDRA GROUP | $265,243.00 | $0.00 |
| # 1457 : ACTION FREIGHT SERVICES LLC | $773,809.59 | $0.00 |
| # 1253 : ACUITY INSURANCE COMPANY | $4,791.00 | $0.00 |
| # 131 : ACUMEN TECHNOLOGIES INC | $1,023.09 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1290 : ADAM MICHAEL HILL | $800,000.00 | $0.00 |
| # 1294 : ADELE JOHNSON | $778.62 | $0.00 |
| # 447 : AFEWERKI G ABEBE | $6,500.00 | $0.00 |
| # 696 : AFNI INSURANCE SERVICES | $1,806.00 | $0.00 |
| # 1143 : AFNI INSURANCE SERVICES | $5,403.13 | $0.00 |
| # 1241 : AFNI INSURANCE SERVICES | $16,376.16 | $0.00 |
| # 1426 : AGNES SALAWAY | $26,630.00 | $0.00 |
| # 5433 : AI SOUTH INS CO A/S/O TRACY SIZEMORE | $6,032.75 | $0.00 |
| # 5432 : AIG ADVANTAGE INS CO A/S/O SHEILA DIXON | $10,091.81 | $0.00 |
| # 5436 : AIG CASUALTY CO | $7,168.80 | $0.00 |
| # 5425 : AIG CENTENNIAL INS CO A/S/O PATRICIA SMI | $3,641.08 | $0.00 |
| # 5458 : AIG NATIONAL INS CO A/S/O RACHEL WIGGING | $28,188.30 | $0.00 |
| # 5429 : AIG NATIONAL INSURANCE CO | $3,637.50 | $0.00 |
| # 1183 : AIR TECHNOLOGIES DIVISION OF OHIO TRANSM | $35,237.79 | $0.00 |
| # 5437 : AIU INS CO A/S/O TIMOTHY HANLEY | $4,910.73 | $0.00 |
| # 5532 : ALAN PRIBBLE, A PRIBBLE, L HANSEN, | $5,000,000.00 | $0.00 |
| # 587 : ALAN W KENNEDY | $62,084.11 | $0.00 |
| # 1437 : ALBERTO CAMPOS | $4,270.00 | $0.00 |
| # 418 : ALEXANDER TAP & BACKFLOW INC | $260.00 | $0.00 |
| # 241 : ALEXIS STULTS | $49,085.00 | $0.00 |
| # 1073 : ALFRED P DE BUHR | $228,224.70 | $0.00 |
| # 707 : ALICIA C HARRIS | $1,000.00 | $0.00 |
| # 759 : ALISHA HOOKS | $1,440.00 | $0.00 |
| # 679 : ALLISON MECHANICAL INC | $1,280.89 | $0.00 |
| # 92 : ALLSTATE INSURANCE COMPANY | $15,118.75 | $0.00 |
| # 336 : ALMA G SPELLS | $2,083.50 | $0.00 |
| # 5264 : AM GENERAL LLC | $6,800.00 | $0.00 |
| # 201 : AMANDA KING | $3,000.00 | $0.00 |
| # 1093 : AMANDA M PENNY | $5,000.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5331 : AMERICAN COLLOID COMPANY | $5,298.86 | $0.00 |
| # 1460 : AMERICAN FAMILY IN CO. | $24,947.36 | $0.00 |
| # 95 : AMERICAN FAMILY INSURANCE | $22,256.81 | $0.00 |
| # 5482 : AMERICAN HOME ASSURANCE CO. | $7,271.50 | $0.00 |
| # 5435 : AMERICAN INT'L INS CO OF DE | $25,912.14 | $0.00 |
| # 5478 : AMERICAN INT'L SOUTH INS CO | $13,669.14 | $0.00 |
| # 5460 : AMERICAN INTERNATIONAL SOUTH INS CO A/S/ | $31,000.00 | $0.00 |
| # 31 : AMERICAN NATIONAL PROPERTY & CASUALTY | $0.00 | $5,099.00 |
| # 5336 : AMERISURE MUTUAL INSURANCE COMPANY | $37,180.90 | $0.00 |
| # 26 : AMICA MUTUAL INSURANCE COMPANY | $12,582.12 | $0.00 |
| # 1364 : ANDERSON UNIVERSITY | $4,920.00 | $0.00 |
| # 58 : ANDRAE WRIGHT | $7,500.00 | $0.00 |
| # 1583 : ANDREW J FORD | $0.00 | $46,500.00 |
| # 234 : ANGELA M KENNEY | $40,931.00 | $0.00 |
| # 5322 : ANGELA TREVINO | $500,000.00 | $0.00 |
| # 138 : ANITA & DAVID JUEHRING | $8,000.00 | $0.00 |
| # 1223 : ANJARI D ESTEVEZ | $5,780.00 | $0.00 |
| # 1308 : ANNA D. CASTRO | $9,585.24 | $0.00 |
| # 223 : ANNA KRETZ | $190,000.00 | $0.00 |
| # 1131 : ANNE VALDES | $3,122,635.75 | $0.00 |
| # 1048 : ANNETTE BRADEN | $3,000.00 | $0.00 |
| # 269 : ANTHONY BELL | $5,585.00 | $0.00 |
| # 725 : ANTONIA TANKSON | $2,719.00 | $0.00 |
| # 246 : APPLIED SCIENCE ASSOCIATES INC | $3,150.00 | $0.00 |
| # 1176 : APRIL EDWARDS | $8,000.00 | $0.00 |
| # 2 : ARCH COAL INC | $2,000.00 | $0.00 |
| # 772 : ARIVEC PRP GROUP | $520,673.81 | $0.00 |
| # 158 : ARTHUR CORBIN | $827.25 | $0.00 |
| # 1416 : ARTHUR E ARELLANO | $2,225.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 546 : ARTHUR L WILLIAMS JR | $2,500.00 | $0.00 |
| # 1497 : ARTHUR NELKE | $2,000,000.00 | $0.00 |
| # 144 : ARTIE SEALE | $8,669.12 | $0.00 |
| # 19 : ASHLAND INC | $97,670.72 | $0.00 |
| # 645 : ASHLEY A MOORE | $23,200.00 | $0.00 |
| # 562 : ASHLEY BROWN | $4,754.74 | $0.00 |
| # 867 : ASHLEY ROSS | $3,946.54 | $0.00 |
| # 292 : ASPLUNDH TREE EXPERT CO | $192,856.00 | $0.00 |
| # 5266 : ATUL C. SHAH MD | $0.00 | $10,000,000.00 |
| # 10 : AUSTIN W GREGORY | $2,000.00 | $0.00 |
| # 5278 : AUTO CLUB INSURANCE ASSOCIATION | $28,489.03 | $0.00 |
| # 5280 : AUTO CLUB INSURANCE ASSOCIATION | $4,396.00 | $0.00 |
| # 5281 : AUTO CLUB INSURANCE ASSOCIATION | $6,210.34 | $0.00 |
| # 214 : AVENUE TC FUND LP | $28,969,978.45 | $0.00 |
| # 216 : AVENUE TC FUND LP | $300,000.00 | $0.00 |
| # 13 : BARBARA GREGORY | $284.16 | $0.00 |
| # 48 : BARBARA J MILLER | $857.66 | $0.00 |
| # 323 : BARBARA LARSON | $65,307.00 | $0.00 |
| # 66 : BARRY CHABALA | $172,314.00 | $0.00 |
| # 5397 : BARRY L SNYDER | $26,524.00 | $0.00 |
| # 1173 : BASTIAN MATERIAL HANDLING LLC | $256.80 | $0.00 |
| # 5409 : BAY AREA DRUM AD HOC PRP GROUP | $30,000,000.00 | $0.00 |
| # 267 : BAYVIEW YACHTCRAFTERS INC | $18,652.29 | $0.00 |
| # 859 : BBS OF AMERICA, INC. | $483.01 | $0.00 |
| # 49 : BELINDA SUE AIRWYKE | $15,000.00 | $0.00 |
| # 934 : BERKLEY INDUSTRIES INC | $100.00 | $0.00 |
| # 1090 : BERNARD A. STAGGENBURG | $349,115.00 | $0.00 |
| # 1505 : BERTHA BLACK AS ADMINISTRATRIX OF THE ES | $1,000,000.00 | $0.00 |
| # 5547 : BETH CLARK ON BEHALF OF HAIH CLARK HER | $4,500,000.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1119 : BETTY J MAYS | $78,767.00 | $0.00 |
| # 398 : BEVERLY CARY | $46,200.00 | $0.00 |
| # 72 : BEVERLY IRBY | $5,968.38 | $0.00 |
| # 1391 : BEVERLY L. YATES | $16,867.00 | $0.00 |
| # 5192 : BILL MCCOY | $4,350.00 | $0.00 |
| # 404 : BILLIE L HORINE | $20,465.00 | $0.00 |
| # 5342 : BLACK & DECKER (US) INC & ITS SUBSIDIARY | $638,037.00 | $0.00 |
| # 1236 : BLUE HERON MICRO OPPORTUNITIES FUND LLP | $722.00 | $0.00 |
| # 1237 : BLUE HERON MICRO OPPORTUNITIES FUND LLP | $1,837.66 | $0.00 |
| # 1238 : BLUE HERON MICRO OPPORTUNITIES FUND LLP | $3,000.00 | $0.00 |
| # 635 : BOBBIE TURNER | $518.00 | $0.00 |
| # 237 : BOGUCKI DIANA & WALTER M BOGUCKI | $42,793.00 | $0.00 |
| # 430 : BONNELL ENT INC DBA DYNAMITE LANDSCAPING | $287.00 | $0.00 |
| # 325 : BONNIE L MEYER | $41,553.00 | $0.00 |
| # 5443 : BOYD BRYANT, CLASS REPRESENTATIVE | $12,000,000.00 | $0.00 |
| # 493 : BOYDEN E DAVIS III | $1.00 | $0.00 |
| # 1022 : BRADLEY JOLLIFF | $75,000.00 | $0.00 |
| # 703 : BRECHBUHLER SCALES INC | $360.40 | $0.00 |
| # 801 : BREEZE INDUSTRIAL PRODUCTS CORP. | $940.32 | $0.00 |
| # 1395 : BRENDA C BLAIR | $100,000.00 | $0.00 |
| # 1362 : BRENDA LESMERISES | $12,000.00 | $0.00 |
| # 211 : BRENDA MEEHAN | $4,709.40 | $0.00 |
| # 1323 : BRIAN K HUTSON | $1,379.29 | $0.00 |
| # 1258 : BRIAN LONG | $375,000.00 | $0.00 |
| # 44 : BRIAN M WEBB | $86,724.00 | $0.00 |
| # 641 : BRIAN S GEREN | $2,010.00 | $0.00 |
| # 1585 : BRICIO RUIZ MARTINEZ | $2,300.00 | $0.00 |
| # 5406 : BRIGHT BAY GMC TRUCK | $14,000,000.00 | $0.00 |
| # 5480 : BRISTOL WEST INSURANCE GROUP | $13,486.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1425 : BRITNEY WATKINS | $2,275.00 | $0.00 |
| # 893 : BRONTAYE LIVINGSTON | $6,800.00 | $0.00 |
| # 239 : BRUCE H WILLIAMS | $27,443.00 | $0.00 |
| # 340 : BRUCE OTTERBERG | $243,849.00 | $0.00 |
| # 1201 : BUDDY WHEELER | $11,000.00 | $0.00 |
| # 1446 : BURTON TAFT, ADMINISTRATOR OF THE ESTATE | $0.00 | $20,000,000.00 |
| # 1121 : CALLAN CAMPBELL | $6,500,000.00 | $0.00 |
| # 978 : CARLA FANNIN | $2,091.60 | $0.00 |
| # 130 : CARLTON B FERGUSON | $0.00 | $134,939.00 |
| # 405 : CAROL LEAKEY BEARDSLEE | $282.76 | $0.00 |
| # 1418 : CAROL POTTER | $5,220.00 | $0.00 |
| # 576 : CAROL SUE BONENFANT | $729.83 | $0.00 |
| # 485 : CAROLINA EHS INC | $2,068.75 | $0.00 |
| # 1190 : CAROLINA SALAZAR | $1,100,000.00 | $0.00 |
| # 914 : CAROLYN JOHNSON | $10,000.00 | $0.00 |
| # 1372 : CARSON RUSS | $1,200,000.00 | $0.00 |
| # 408 : CHAD BURKHOLDER | $3,000.00 | $0.00 |
| # 87 : CHARLES A MERK | $702.26 | $0.00 |
| # 795 : CHARLES D. PETROFF | $107,195.00 | $0.00 |
| # 826 : CHARLES HASSINK JOAN HASSINK | $3,500.00 | $0.00 |
| # 1510 : CHARLES J HANKAMER | $1,000,000.00 | $0.00 |
| # 80 : CHARLES M BORCSANE SR | $754.16 | $0.00 |
| # 81 : CHARLES M. BORCSANE SR | $823.15 | $0.00 |
| # 96 : CHARLES N. MCKEE | $1,214.80 | $0.00 |
| # 1519 : CHARLES THOMAS C/O TRC OPTIMUM FUND LLC | $45,000.00 | $0.00 |
| # 1062 : CHARLES WALTER PATTERSON | $40,000.00 | $0.00 |
| # 877 : CHARLOTTE HARGRAVES | $25,000.00 | $0.00 |
| # 1268 : CHARLOTTE PAYNE AND JAY PAYNE | $750,000.00 | $0.00 |
| # 1507 : CHASITY BALLINGER | $500,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1213 : CHASITY MOORE | $10,000,000.00 | $0.00 |
| # 1532 : CHEIW SMITH | $13,500.00 | $0.00 |
| # 137 : CHERYL OLLER | $280.09 | $0.00 |
| # 1375 : CHESTER A. BASIEWICZ | $0.00 | $102,060.00 |
| # 198 : CHEVELLE GANDSEY | $5,200.00 | $0.00 |
| # 157 : CHRESSONDA BUMPASS | $4,500.00 | $0.00 |
| # 766 : CHRISTEEN SAULTERS/HINTON | $10,000.00 | $0.00 |
| # 1382 : CHRISTIAN SHEFFIELD | $500,000.00 | $0.00 |
| # 1540 : CHRISTINE TROTTER | $4,000.00 | $0.00 |
| # 276 : CHRISTOPHER SNIDER | $8,474.75 | $0.00 |
| # 956 : CHRISTOPHER U SUMRELL | $2,100.00 | $0.00 |
| # 1343 : CIEGIE FELLENZ  (CIEGIE THORNTON) | $13,275.00 | $0.00 |
| # 140 : CITY OF COLUMBUS | $1,683.87 | $0.00 |
| # 882 : CLARA GONZALEZ | $8,155.52 | $0.00 |
| # 1210 : CLAUDIA DABBIERI | $5,000,000.00 | $0.00 |
| # 1441 : CLAUS PEDERSEN | $1.00 | $0.00 |
| # 57 : CLINTON J ADKINS | $3,040.67 | $0.00 |
| # 5491 : CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTE | $80,000.00 | $0.00 |
| # 5199 : CODY BRIAN REYNOLDS | $15,317.86 | $0.00 |
| # 5323 : COMERICA LEASING CORPORATION | $27,894,328.00 | $0.00 |
| # 65 : COMMONWEALTH REPORTING CO INC | $179.70 | $0.00 |
| # 301 : CONERSTONE RESEARCH | $1,054.83 | $0.00 |
| # 5308 : CONTRARIAN FUNDS LLC | $6,142,731.75 | $0.00 |
| # 490 : CORNELL SUPPLY | $1,235.07 | $0.00 |
| # 5381 : CORRE OPPORTUNITIES FUND LP | $13,569.82 | $0.00 |
| # 5382 : CORRE OPPORTUNITIES FUND LP | $535,000.00 | $0.00 |
| # 985 : CORRUGATED CONTAINER CORP OF SHENAN | $4,493.50 | $0.00 |
| # 477 : CRAIG J SOBOL | $32,895.31 | $0.00 |
| # 1023 : CRAIG MCMILLEN | $91,655.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5249 : CRIS SMITH | $84,289.00 | $0.00 |
| # 5439 : CRYSTAL RIDDLE | $0.00 | $3,000,000.00 |
| # 42 : D RENFROE TAYLOR | $980.00 | $0.00 |
| # 342 : DALE D. YOUNG | $6,240.00 | $0.00 |
| # 1363 : DALE F MILLER JR | $144,039.00 | $0.00 |
| # 769 : DALE KURTENBACH | $162,000.00 | $0.00 |
| # 1071 : DALTON WILSON | $75,000.00 | $0.00 |
| # 148 : DAN TIMMONS | $1,500.00 | $0.00 |
| # 5438 : DANIEL ANDERSON | $0.00 | $100,000.00 |
| # 401 : DANIEL GARTMAN | $2,500.00 | $0.00 |
| # 787 : DANIEL KIELY | $15,000.00 | $0.00 |
| # 476 : DANIEL L BOYER | $64,500.00 | $0.00 |
| # 29 : DANIEL L LAUER | $0.00 | $450.00 |
| # 620 : DANIEL LAVOIE | $1,018.76 | $0.00 |
| # 5274 : DANIELLE HENDRIX | $750,000.00 | $0.00 |
| # 300 : DARLENE K ZSCHERNITZ | $1,241.01 | $0.00 |
| # 539 : DARRELL RAY HOLDEN | $20,000.00 | $0.00 |
| # 281 : DAVID A FRANKEL | $65,000.00 | $0.00 |
| # 747 : DAVID A VALLEY | $253,484.00 | $0.00 |
| # 5282 : DAVID AND BERNADETTE CHACON | $500,000.00 | $0.00 |
| # 235 : DAVID AND KATHY GRINSTEAD | $2,092.47 | $0.00 |
| # 212 : DAVID D DURRANT | $149,263.00 | $0.00 |
| # 374 : DAVID F FANCHER JR | $7,500.00 | $0.00 |
| # 1451 : DAVID G CASILLAS | $8,000.00 | $0.00 |
| # 1229 : DAVID GEIST | $6,100,000.00 | $0.00 |
| # 923 : DAVID HAVERCAMP | $250,960.00 | $0.00 |
| # 5544 : DAVID IRWIN | $5,000,000.00 | $0.00 |
| # 613 : DAVID J HILLIARD | $551.80 | $0.00 |
| # 5201 : DAVID N DAY | $0.00 | $2,500,000.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5317 : DAVID Q DAY ADMINISTRATOR OF THE ESTATE | $0.00 | $500,000.00 |
| # 5191 : DAVID Q DAY NEXT FRIEND OF RICHARD BERNA | $0.00 | $1,000,000.00 |
| # 1340 : DAVID S PRZEKORA | $176,452.00 | $0.00 |
| # 784 : DAVID SCHEIBE J | $6,000.00 | $0.00 |
| # 150 : DAVID STRIPLIN | $400.13 | $0.00 |
| # 1499 : DAWN KINSEY AS SURVIVING PARENT & NEXT F | $2,000,000.00 | $0.00 |
| # 208 : DAWN L JOHNSON | $392,064.48 | $0.00 |
| # 5316 : DEAN DEWALD | $2,500.00 | $0.00 |
| # 347 : DEBBIE BASHUR | $2,733.00 | $0.00 |
| # 321 : DEBORAH ANN SHARP | $65,000.00 | $0.00 |
| # 803 : DEBORAH GREIDER | $651.46 | $0.00 |
| # 834 : DEBORAH LAW | $20,000.00 | $0.00 |
| # 1479 : DEBORAH R DILKS | $8,615.15 | $0.00 |
| # 713 : DEBRA LEN WONG | $3,539.08 | $0.00 |
| # 960 : DEJUANA F LYONS | $1,000.00 | $0.00 |
| # 5306 : DELPHI AUTOMOTIVE SYSTEMS LLC | $23,490,000.00 | $0.00 |
| # 1436 : DELTA COLLEGE | $5,442.50 | $0.00 |
| # 5506 : DEMASSI CADILLAC CO INC | $0.00 | $90,000.00 |
| # 5505 : DEMASSI ENTERPRISES | $0.00 | $90,000.00 |
| # 1007 : DENA LEE MORAN | $20,953.00 | $0.00 |
| # 1242 : DENISE DRAYS | $24,296.50 | $0.00 |
| # 217 : DENISE EVERSON | $4,000.00 | $0.00 |
| # 1434 : DENISE SCHOEN | $7,182.29 | $0.00 |
| # 1003 : DENNIS BROWN | $600,000.00 | $0.00 |
| # 778 : DENNIS G HEINEMANN | $261,000.00 | $0.00 |
| # 1148 : DENNIS R BAKER | $846.39 | $0.00 |
| # 1187 : DENNIS RENNER | $741.26 | $0.00 |
| # 37 : DEPT OF ENVIRONMENTAL PROTECTION BUREAU | $389,721.50 | $0.00 |
| # 1306 : DEPT OF NAVY, MEDICAL CARE RECOVERY UNIT | $1,560.14 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1557 : DEREKE BLAINE JORDAN | $4,000,000.00 | $0.00 |
| # 1305 : DERRICK L MINGS | $538.00 | $0.00 |
| # 851 : DIANA ISMOND | $400,000.00 | $0.00 |
| # 1438 : DIANA WHITE | $16,861.60 | $0.00 |
| # 1528 : DIANNA M HERRERA | $4,700.00 | $0.00 |
| # 120 : DINA C. BIANGA | $562.00 | $0.00 |
| # 515 : DOMENIC D PRESUTTI | $1,466.17 | $0.00 |
| # 1133 : DOMINICK DIMERCURIO II | $500,000.00 | $0.00 |
| # 63 : DON NESTER CHEVROLET INC | $7,404.20 | $0.00 |
| # 248 : DONALD A CORNELLI | $96,594.00 | $0.00 |
| # 1012 : DONALD D. CAMPBELL | $435,213.00 | $0.00 |
| # 981 : DONALD L GOTFRYD | $19,494.00 | $0.00 |
| # 1125 : DONALD SHERMAN | $78,338.87 | $0.00 |
| # 5448 : DONALD W. GRIFFIN | $0.00 | $152,432.00 |
| # 5449 : DONALD W. GRIFFIN | $0.00 | $342,950.00 |
| # 47 : DONNA ROBINSON | $4,000.00 | $0.00 |
| # 1355 : DONNA TAKEN ALIVE | $4,730.32 | $0.00 |
| # 639 : DONNA TURNER | $156,068.00 | $0.00 |
| # 553 : DONTEL HODGES | $18,000.00 | $0.00 |
| # 1246 : DORCAS WILLIAMS | $400,000.00 | $0.00 |
| # 538 : DOROTHY A JAMES | $3,200.00 | $0.00 |
| # 653 : DOROTHY JOHANNES | $2,596.11 | $0.00 |
| # 990 : DORTHY HUNTER | $100,000.00 | $0.00 |
| # 1493 : DOUGLAS CRUM | $0.00 | $5,000.00 |
| # 5501 : DOUGLAS DUFOUR | $1,000,000.00 | $0.00 |
| # 1301 : DOUGLAS H DORMAN | $1,445.72 | $0.00 |
| # 5452 : DOUGLAS RIVERS | $1,336.68 | $0.00 |
| # 5309 : DOVER MASTER FUND II LP | $294,444.44 | $0.00 |
| # 5310 : DOVER MASTER FUND II LP | $490,740.74 | $0.00 |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5312 : DOVER MASTER FUND II LP | $490,740.74 | $0.00 |
| # 1149 : DREW ECKL & FARNHAM | $0.00 | $29,053.90 |
| # 5307 : DTE PONTIAC NORTH, LLC | $5,153,121.39 | $0.00 |
| # 779 : DUANE J. EATON | $0.00 | $200,000.00 |
| # 5400 : DUANE MARINE STEERING COMMITTEE | $35,126.07 | $0.00 |
| # 5383 : DUANE MORRIS LLP | $121,396.87 | $0.00 |
| # 1329 : DWAYNE GOLDSMITH | $4,700.00 | $0.00 |
| # 249 : EARL R. ZANZINGER | $186,867.00 | $0.00 |
| # 1504 : EARNESTINE STARKS AS GUARDIAN & CONSERVA | $1,000,000.00 | $0.00 |
| # 808 : EAST SIDE GAS | $566.79 | $0.00 |
| # 883 : EAST SIDE GAS | $584.06 | $0.00 |
| # 139 : EBMUD | $548.51 | $0.00 |
| # 363 : EDCOR DATA SERVICES | $4,599.46 | $0.00 |
| # 285 : EDGAR B PAUL | $372,063.72 | $0.00 |
| # 1516 : EDNA ELLERBE & CRAWFORD ELLERBE | $100,000.00 | $0.00 |
| # 942 : EDNA LORAINE MINTON | $0.00 | $10,000.00 |
| # 683 : EDNA SELLITTI | $677.66 | $0.00 |
| # 438 : EDWARD A WEBER | $58,825.00 | $0.00 |
| # 173 : EDWARD C HUNTER | $797.02 | $0.00 |
| # 1161 : EDWARD H DEWES | $74,531.00 | $0.00 |
| # 166 : EDWARD WILLIAMSON | $3,000.00 | $0.00 |
| # 729 : EDWIN AGOSTO | $3,000,000.00 | $0.00 |
| # 860 : EDWIN KENDALL, IND & AS ADMINISTRATOR | $525,000.00 | $0.00 |
| # 977 : EILEEN AMBROZY | $781.10 | $0.00 |
| # 5210 : ELEANORA MORICZ | $7,000.00 | $0.00 |
| # 5273 : ELIANA HENDRIX | $500,000.00 | $0.00 |
| # 9 : ELISABETH ESPOSITO | $5,000.00 | $0.00 |
| # 386 : ELIZABETH A ARCHER | $122.95 | $0.00 |
| # 1050 : ELIZABETH GASKINS | $31,521.95 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 499 : ELIZABETH O'CONNELL | $35,949.52 | $0.00 |
| # 155 : ELLA HARRIS | $10,500.00 | $0.00 |
| # 156 : ELLA HARRIS | $7,000.00 | $0.00 |
| # 88 : ELSIE MAE & RAY LEWIS/NATIONWIDE | $140,975.47 | $0.00 |
| # 1371 : ELVERA K JONES | $6,902.00 | $0.00 |
| # 1469 : ELYSE BRAUN | $30,100.00 | $0.00 |
| # 1245 : EMC INSURANCE COMPANIES AS SUBROGEE OF L | $5,000.00 | $0.00 |
| # 14 : EMMITT W POE | $69,296.00 | $0.00 |
| # 1541 : ENGINEERING MANAGEMENT INC | $26,678.86 | $0.00 |
| # 5401 : ENVIRONMENTAL CONSERVATION & CHEMICAL | $450,000.00 | $0.00 |
| # 1381 : ENVIRONMENTAL TESTING CORP. | $975,000.00 | $0.00 |
| # 1265 : ERIE INSURANCE | $3,823.73 | $0.00 |
| # 1429 : ERIN ALCARAZ-HICKERSON | $9,410.55 | $0.00 |
| # 381 : ERNEST BIRCH JR | $649.68 | $0.00 |
| # 544 : ESMERALDA ARREOLA | $260,000.00 | $0.00 |
| # 5320 : ESTATE OF GREGORIO TREVINO, DECEASED | $200,000.00 | $0.00 |
| # 874 : ESTATE OF KENNETH REYNOLDS | $24,000.00 | $0.00 |
| # 5271 : ESTATE OF STEPHANIE VERDINA | $5,000,000.00 | $0.00 |
| # 5403 : ETOICE MIMS | $6,000,000.00 | $0.00 |
| # 74 : EUGENE KOLANOWSKI | $12,409.72 | $0.00 |
| # 1008 : EUGENE T CARROLL | $852.14 | $0.00 |
| # 1250 : EVELYN C BAILY | $0.00 | $3,300.00 |
| # 5528 : F LEE MAJOR III | $200,000.00 | $0.00 |
| # 5477 : FARMERS INS CO A/S/O BOBBY ROSSON | $55,000.00 | $0.00 |
| # 5483 : FARMERS INS CO A/S/O JIM BAJZATH | $3,231.71 | $0.00 |
| # 5471 : FARMERS INS CO A/S/O SARA OLSON | $4,636.00 | $0.00 |
| # 5481 : FARMERS INS CO OF ARIZONA | $16,435.10 | $0.00 |
| # 5467 : FARMERS INS CO OF ARIZONA A/S/O MARVIN W | $9,094.86 | $0.00 |
| # 5472 : FARMERS INS CO OF WASHINGTON A/S/O DEBOR | $25,145.79 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5457 : FARMERS INS EXCHANGE A/S/O JACK SAMANIEG | $30,382.49 | $0.00 |
| # 5462 : FARMERS INS TEXAS COUNTY MUTUAL INS | $17,073.02 | $0.00 |
| # 5466 : FARMERS INS. CO. OF IDAHO | $6,078.98 | $0.00 |
| # 5428 : FARMERS INS. EXCHANGE | $41,720.34 | $0.00 |
| # 5463 : FARMERS INSURANCE CO A/S/O LARRY BLYTHE | $6,636.00 | $0.00 |
| # 5451 : FARMERS INSURANCE EXCHANGE | $7,210.46 | $0.00 |
| # 5426 : FARMERS TEXAS CO MUTUAL INS CO | $30,832.56 | $0.00 |
| # 5434 : FARMERS TEXAS CO MUTUAL INS CO | $37,567.31 | $0.00 |
| # 5479 : FARMERS TEXAS CO MUTUAL INS CO | $4,214.81 | $0.00 |
| # 5474 : FARMERS TEXAS CO MUTUAL INS CO A/S/O GUI | $13,726.64 | $0.00 |
| # 5464 : FARMERS TEXAS COUNTY MUTUAL INS CO | $17,029.89 | $0.00 |
| # 5461 : FARMERS TEXAS COUNTY MUTUAL INSURANCE CO | $31,799.25 | $0.00 |
| # 1170 : FELICIA A SORENSEN | $5,059,600.00 | $0.00 |
| # 1443 : FIDUK'S INDUSTRIAL SERVICES INC | $750.27 | $0.00 |
| # 1040 : FLORENCE CONIGLIO | $6,000.00 | $0.00 |
| # 1180 : FLORENCE M. SANCHEZ | $150,000.00 | $0.00 |
| # 352 : FOREST R WHITE II | $257,301.00 | $0.00 |
| # 5454 : FRANÇOIS JEANNERET | $1.00 | $0.00 |
| # 1109 : FRANK N RILEY | $3,213.29 | $0.00 |
| # 848 : FRANK TUMMINELLO | $1,500.97 | $0.00 |
| # 508 : FRED H LUNDGAARD | $42,794.00 | $0.00 |
| # 428 : FREDERICK E COOK | $1,071,844.00 | $0.00 |
| # 650 : GABRIELA ARREOLA | $1,560,000.00 | $0.00 |
| # 1522 : GAIL MCCORMACK | $0.00 | $1.00 |
| # 1259 : GARRY J SYKORA | $95,631.00 | $0.00 |
| # 899 : GARY D OSBORN | $35,867.00 | $0.00 |
| # 1200 : GARY GAGLIONE | $1,658.00 | $0.00 |
| # 1431 : GE INTERNATIONAL INC (GE ENERGY SERVICE) | $9,167.00 | $0.00 |
| # 1318 : GE SECURITY | $2,963.60 | $0.00 |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 89 : GEARY GARTON | $17,770.04 | $0.00 |
| # 377 : GEORGE KUIPERS | $60,700.00 | $0.00 |
| # 5220 : GEORGE NICELEY & BEVERLY NICELEY AS SURV | $2,000,000.00 | $0.00 |
| # 5302 : GEORGIA NATURAL GAS | $319.60 | $0.00 |
| # 180 : GERALD J MORRIS | $108,752.00 | $0.00 |
| # 1019 : GERALD T ROOT | $45,296.00 | $0.00 |
| # 1060 : GILBERT C LAWRENCE | $1,185.08 | $0.00 |
| # 355 : GILBERT F FENNELL | $75,000.00 | $0.00 |
| # 1368 : GLEASON SALES (AMERICAS) CORPORATION | $4,630.00 | $0.00 |
| # 1327 : GLENDA FRAZIER | $19,061.00 | $0.00 |
| # 756 : GLORIA STEWARD | $15,000.00 | $0.00 |
| # 1326 : GLORIA YOUNGBLOOD | $4,600.00 | $0.00 |
| # 5487 : GOLDMAN SACHS LENDING PARTNERS LLC | $24,000,000.00 | $0.00 |
| # 5488 : GOLDMAN SACHS LENDING PARTNERS LLC | $73,078,003.00 | $0.00 |
| # 5489 : GOLDMAN SACHS LENDING PARTNERS LLC | $39,301,657.79 | $0.00 |
| # 1463 : GRADY CARY | $3,000.00 | $0.00 |
| # 5455 : GRANITE STATE INS CO A/S/O CASTER PULLIA | $5,565.00 | $0.00 |
| # 5484 : GRANITE STATE INS CO A/S/O PATRICIA FLET | $12,280.00 | $0.00 |
| # 5485 : GRANITE STATE INS COMPANY | $5,673.79 | $0.00 |
| # 422 : GREATER PLATTSBURGH INTERFAITH HOSPITALI | $5,000.00 | $0.00 |
| # 5905 : GREEN HUNT WEDLAKE INC TRUSTEE | $0.00 | $1,607,647,592.49 |
| # 5262 : GREG & SUSAN TUGGLE | $133,000.00 | $0.00 |
| # 258 : GREG JAMES COUNTRY MOTORS, L.L.C. | $30,960.00 | $0.00 |
| # 409 : GREG SABO | $1,185.18 | $0.00 |
| # 1401 : GREGORY BRAUNLICH | $1,220.45 | $0.00 |
| # 399 : GUNDERSON LAW FIRM | $9,515.01 | $0.00 |
| # 5380 : HAIN CAPITAL HOLDINGS LLC | $925,000.00 | $0.00 |
| # 5371 : HAIN CAPITAL HOLDINGS, LTD | $2,250,000.00 | $0.00 |
| # 1409 : HANOVER INSURANCE GROUP | $26,470.85 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 967 : HARANAS, MAYER, JACHOWICZ & GALVANI LLP | $8,896.50 | $0.00 |
| # 1063 : HAROLD COOLEY | $3,700.00 | $0.00 |
| # 850 : HAROLD E. ELKINS JR | $4,000.00 | $0.00 |
| # 1397 : HARVEY DALE WICE | $0.00 | $250,000.00 |
| # 897 : HB STUBBS COMPANY | $1,261,503.88 | $0.00 |
| # 5275 : HENDRIX DANIEL | $2,000,000.00 | $0.00 |
| # 5202 : HERSHEL ZINN | $0.00 | $1,000,000.00 |
| # 15 : HILDA F CALLAHAN | $18,000.00 | $0.00 |
| # 673 : HOLLY GREEN | $11,209.71 | $0.00 |
| # 1178 : HOPE PLISKOW | $645.00 | $0.00 |
| # 626 : IAN A CLARK | $2,400.00 | $0.00 |
| # 5420 : IBT LOCAL 743 | $2,500,000.00 | $0.00 |
| # 5321 : IDA TREVINO | $1,500,000.00 | $0.00 |
| # 5459 : ILLINIOS FARMERS INS CO A/S/O ANTHONY CI | $9,816.59 | $0.00 |
| # 5469 : ILLINOIS FARMERS INS CO | $3,547.45 | $0.00 |
| # 5470 : ILLINOIS FARMERS INS CO | $6,825.29 | $0.00 |
| # 5476 : ILLINOIS FARMERS INS CO | $19,505.00 | $0.00 |
| # 5456 : ILLINOIS FARMERS INS CO A/S/O PIROK | $9,051.75 | $0.00 |
| # 1220 : INDIANA DEPARTMENT OF ENVIRONMENTAL MGMT | $72,000,000.00 | $0.00 |
| # 5410 : INT'L ASSN OF MACHINISTS AND AEROSPACE | $43,200,000.00 | $0.00 |
| # 931 : INTERNATIONAL ANTI-COUNTERFEITING COALIT | $7,700.00 | $0.00 |
| # 5196 : IRENE ROSE | $125,000.00 | $0.00 |
| # 5332 : IRMA AVELAR | $1,000,000.00 | $0.00 |
| # 1550 : IRMA YOLANDA VELIZ | $335,153.36 | $0.00 |
| # 5513 : ISAAC DE LA CRUZ BY ADRIANA DE LA CRUZ | $25,000.00 | $0.00 |
| # 259 : ISAAC OLIVA | $1,035.00 | $0.00 |
| # 1281 : ISYSTEM USA LLC | $4,450.00 | $0.00 |
| # 5749 : IUE-CWA GM BANKRUPTCY CLAIM TRUST | $793,000,000.00 | $0.00 |
| # 5490 : IUOE AND ITS LOCALS 18,832 AND 101 | $1,800,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 189 : J M LOSH | $6,190,524.00 | $0.00 |
| # 423 : J W ROSS | $561.00 | $0.00 |
| # 785 : JACK SAMANIEGO | $67,458.00 | $0.00 |
| # 580 : JACKIE M COLLINS | $601.37 | $0.00 |
| # 338 : JACKSON H SAKAMOTO | $4,160.00 | $0.00 |
| # 132 : JACQUES D BUTLER | $121,700.00 | $0.00 |
| # 1466 : JAKE RODD | $0.00 | $500,000.00 |
| # 1232 : JAMES A CRAMER AS PERSONAL REP OF ESTATE | $1,000,000.00 | $0.00 |
| # 856 : JAMES D. COTE | $33,350.02 | $0.00 |
| # 5396 : JAMES E AUSTIN | $0.00 | $500,000.00 |
| # 116 : JAMES E VACHUSKA | $25,000.00 | $0.00 |
| # 1514 : JAMES L CUMMINGS | $899.30 | $0.00 |
| # 194 : JAMES MCGUIRE | $210,000.00 | $0.00 |
| # 126 : JAMES MCKOUEN | $213,838.00 | $0.00 |
| # 94 : JAMES N MIZE | $50,000.00 | $0.00 |
| # 441 : JAMES O BRYANT JR | $25,000.00 | $0.00 |
| # 1224 : JAMES R FERGUSON | $100,000.00 | $0.00 |
| # 433 : JAMES R SNELL | $476.36 | $0.00 |
| # 299 : JAMES R WHITTON | $14,000.00 | $0.00 |
| # 5524 : JAMES S HENDERSON | $100,000.00 | $0.00 |
| # 903 : JAMES W. JOHNSON | $9,500.00 | $0.00 |
| # 1390 : JANET M DARNELL | $81,636.00 | $0.00 |
| # 1417 : JANET M LA FOND | $118,420.80 | $0.00 |
| # 5390 : JANICE WIMBERLY | $7,000.00 | $0.00 |
| # 5305 : JAY BAKER | $3,000,000.00 | $0.00 |
| # 21 : JEAN SCHEURER | $8,838.16 | $0.00 |
| # 794 : JEANNE JACKSON | $2,411.10 | $0.00 |
| # 904 : JEFF & ELIESCHA STONE | $50,000.00 | $0.00 |
| # 5265 : JENNIFER BLALOCK | $15,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

GCG™

# Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5252 : JENNIFER L WINTER | $18,829.48 | $0.00 |
| # 5389 : JENNIFER SERRANO BERDIEL | $2,354.00 | $0.00 |
| # 188 : JERALD T NAYLON | $400.00 | $0.00 |
| # 36 : JEROLD P JOHNSON | $95,286.00 | $0.00 |
| # 341 : JEROME C FARBER | $26,000.00 | $0.00 |
| # 360 : JERRY BRINK | $7,000.00 | $0.00 |
| # 1129 : JERRY FOWLER | $13,995.08 | $0.00 |
| # 315 : JERRY L CLARK | $9,000.00 | $0.00 |
| # 275 : JERRY RICHEY | $9,355.00 | $0.00 |
| # 1266 : JESSICA KING | $650,000.00 | $0.00 |
| # 5444 : JESUS VASQUEZ | $3,831.44 | $0.00 |
| # 796 : JHE PRODUCTION GROUP | $22,500.00 | $0.00 |
| # 32 : JIANWEI REN | $761.58 | $0.00 |
| # 991 : JIMMIE L BRASHEARS | $9,533.00 | $0.00 |
| # 530 : JIMMIE LEE THOMPSON | $5,000,000.00 | $0.00 |
| # 5512 : JM TEXAS LAND FUND NO 2 LP | $13,131.14 | $0.00 |
| # 660 : JOAN A CADREAU-GOLL | $15,000.00 | $0.00 |
| # 612 : JOAN M WALDROP | $859.23 | $0.00 |
| # 1011 : JOANN SANDERS | $480.00 | $0.00 |
| # 1474 : JOANNE CAVANAUGH-GROESCHEL | $0.00 | $1,000,000.00 |
| # 383 : JOHN  KORT | $2,458.00 | $0.00 |
| # 5277 : JOHN A. GIORDANO | $0.00 | $850,000.00 |
| # 317 : JOHN CARPENTER | $300,000.00 | $0.00 |
| # 165 : JOHN E. WESTWICK | $79,848.00 | $0.00 |
| # 588 : JOHN F PLAGGEMIER | $131,958.00 | $0.00 |
| # 11 : JOHN H CHRIST | $1.00 | $0.00 |
| # 371 : JOHN H. THOMAS | $28,500.00 | $0.00 |
| # 947 : JOHN J. BIESE JR | $673.90 | $0.00 |
| # 724 : JOHN L ALLEN SR | $0.00 | $356,178.88 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5508 : JOHN L RAMSEN, PERSONAL REPRESENTATIVE | $0.00 | $90,000.00 |
| # 455 : JOHN LANDRUM | $2,425.00 | $0.00 |
| # 762 : JOHN M SOMERVILLE | $112,767.00 | $0.00 |
| # 5546 : JOHN MAHONEY AND NANCY MAHONEY | $3,000,000.00 | $0.00 |
| # 17 : JOHN MANGAPORA | $100.00 | $0.00 |
| # 715 : JOHN MEYER | $1,100.00 | $0.00 |
| # 1388 : JOHN OBERG | $8,000.00 | $0.00 |
| # 591 : JOHN P VESTY | $33,147.00 | $0.00 |
| # 761 : JOHN SOMERVILLE | $90,000.00 | $0.00 |
| # 5523 : JOHN T MAJOR | $100,000.00 | $0.00 |
| # 996 : JOHN TARANTINO JR | $9,250.00 | $0.00 |
| # 792 : JOHN TAYLOR | $101,202.00 | $0.00 |
| # 41 : JOHNNIE W DANIELLY | $3,700.00 | $0.00 |
| # 1225 : JOSE BEJARANO | $300,000.00 | $0.00 |
| # 1273 : JOSE CANO | $10,000.00 | $0.00 |
| # 1518 : JOSEPH BERLINGIERI C/O TRC OPTIMUM FUND | $150,000.00 | $0.00 |
| # 1316 : JOSEPH C SINGER | $313,512.50 | $0.00 |
| # 632 : JOSEPH HEFNER | $6,315.00 | $0.00 |
| # 523 : JOSEPH N MCGIGOR | $1.00 | $0.00 |
| # 73 : JOSEPHENINE DAVIS | $10,000.00 | $0.00 |
| # 153 : JOSEPHINE INGRASSIA | $0.00 | $26,305.78 |
| # 307 : JOSEPHINE KIRTDOLL | $100,000.00 | $0.00 |
| # 894 : JR MOTORSPORTS LLC | $198,000.00 | $0.00 |
| # 1350 : JUAN & LUCY GUTIERREZ | $2,761.20 | $0.00 |
| # 295 : JUAN ALEJANDRO | $3,061.49 | $0.00 |
| # 1511 : JUANITA GOODEN, AS GUARDIAN OF MICHELLE | $1,000,000.00 | $0.00 |
| # 622 : JUANITA PICKETT | $24,404.60 | $0.00 |
| # 685 : JUDITH AGAZIO | $72,241.00 | $0.00 |
| # 529 : JUDITH CURETON | $4,000.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1515 : JUDITH J DENOON | $39,000.00 | $0.00 |
| # 8 : JUDY JOANNA MARTIN | $12,998.96 | $0.00 |
| # 1284 : JUDY MALLONE | $12,000.00 | $0.00 |
| # 5272 : JULIE BEVERLY | $31,000.00 | $0.00 |
| # 1481 : JULIE E BRITTINGHAM | $1.00 | $0.00 |
| # 1455 : KAHLA MARIE AVERY | $11,000.00 | $0.00 |
| # 1126 : KAIYA L ALSTON SR AS P R OF THE ESTATE | $50,000.00 | $0.00 |
| # 43 : KAREN K SCHUMACHER | $29,816.00 | $0.00 |
| # 279 : KAREN MANCUSO | $50,000.00 | $0.00 |
| # 5496 : KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND | $1,000,000.00 | $0.00 |
| # 5497 : KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND | $1,000,000.00 | $0.00 |
| # 5498 : KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND | $1,000,000.00 | $0.00 |
| # 5495 : KATHARINE HEBERT SKUTNIK, INDIVIDUALLY | $12,000,000.00 | $0.00 |
| # 940 : KATHERINE MARTINSON | $750.00 | $0.00 |
| # 541 : KATHIE ISENBERG | $856.72 | $0.00 |
| # 1032 : KATHLEEN E MITCHELL | $1,505.48 | $0.00 |
| # 5333 : KATHLEEN N HOLLER | $2,000,000.00 | $0.00 |
| # 5324 : KATHLEEN S KOWALSKI | $2,746.91 | $0.00 |
| # 1400 : KATHY L JACKSON | $35,000.00 | $0.00 |
| # 1445 : KATHY RICE | $5,940.87 | $0.00 |
| # 5286 : KAYABELLA HENDRIX | $500,000.00 | $0.00 |
| # 1471 : KEITH L GOURNEAU | $2,500.00 | $0.00 |
| # 5445 : KEITH N FREEMAN LORRIE M FREEMAN | $4,440.00 | $0.00 |
| # 1177 : KEMIRA WATER SOLUTIONS INC | $3,924.23 | $0.00 |
| # 5407 : KENNETH BEAUGH | $1,467.04 | $0.00 |
| # 1324 : KENNETH L HEARD | $6,260.00 | $0.00 |
| # 1508 : KENNETH SHEPPARD | $500,000.00 | $0.00 |
| # 757 : KENNETH W WILSON SR. | $1,106.47 | $0.00 |
| # 1270 : KENT HAMMER | $9,200.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1076 : KENTUCKY FARM BUREAU MUTUAL INS CO | $4,190.75 | $0.00 |
| # 1077 : KENTUCKY FARM BUREAU MUTUAL INS CO | $16,754.83 | $0.00 |
| # 1078 : KENTUCKY FARM BUREAU MUTUAL INS CO | $22,830.50 | $0.00 |
| # 1079 : KENTUCKY FARM BUREAU MUTUAL INS CO | $10,005.83 | $0.00 |
| # 1080 : KENTUCKY FARM BUREAU MUTUAL INS CO | $19,405.00 | $0.00 |
| # 1081 : KENTUCKY FARM BUREAU MUTUAL INS CO | $19,349.55 | $0.00 |
| # 1082 : KENTUCKY FARM BUREAU MUTUAL INS CO | $16,698.01 | $0.00 |
| # 889 : KENYANA ASBELL | $0.00 | $4,695.00 |
| # 67 : KERR PUMP AND SUPPLY INC | $633.73 | $0.00 |
| # 1297 : KERRY ARNSWALD | $30,000.00 | $0.00 |
| # 892 : KERRY FLATAU | $10,000.00 | $0.00 |
| # 726 : KERRY GIBSON | $5,250.00 | $0.00 |
| # 501 : KEVIN & ROXANNE LOGAN | $400.00 | $0.00 |
| # 1212 : KEVIN AND CONNIE SCHOENL | $750,000.00 | $0.00 |
| # 5207 : KEVIN JOHNSON AND GLENDA JOHNSON | $2,500.00 | $0.00 |
| # 1074 : KEVIN NOWACZYK | $880,200.00 | $0.00 |
| # 1325 : KIANDRA ROYLETTE BARTLEY | $4,100.00 | $0.00 |
| # 263 : KIM J STRINGER | $1,290.34 | $0.00 |
| # 260 : KIM S JACKSON | $6,000.00 | $0.00 |
| # 1083 : KITA D GRINAGE | $6,479.42 | $0.00 |
| # 101 : KOHEN DIEGO WILLIAMS | $2,000,000.00 | $0.00 |
| # 966 : KRISTI BERRYHILL | $5,000.00 | $0.00 |
| # 187 : KY TRANSPORTATION CABINET | $2,303.44 | $0.00 |
| # 745 : KYLE FOY | $4,000,000.00 | $0.00 |
| # 1195 : KYLE TURK | $155,000.00 | $0.00 |
| # 1089 : LAB SAFETY SUPPLY | $10.81 | $0.00 |
| # 1111 : LAMONGO SNOW | $50,000.00 | $0.00 |
| # 5446 : LANA GARCIA | $110,000.00 | $0.00 |
| # 244 : LARRY AND CATHY SACHSE | $1,000,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1157 : LARRY L SNAPP | $57,722.00 | $0.00 |
| # 1202 : LARRY SHELBY | $5,571.96 | $0.00 |
| # 143 : LARRY TILLER | $350,000.00 | $0.00 |
| # 210 : LASER INSTITUTE OF AMERICA | $9,446.00 | $0.00 |
| # 5263 : LASKIN FINAL REMEDIATION TRUST FUND | $187,712.00 | $0.00 |
| # 288 : LAURA J MEYERS | $1,814.95 | $0.00 |
| # 475 : LAURA R KEISER | $5,161.75 | $0.00 |
| # 835 : LAURA STEINAWAY | $4,530,000.00 | $0.00 |
| # 253 : LAUREN BELL | $15,000.00 | $0.00 |
| # 1272 : LAUREN DEIBEL | $35,000.00 | $0.00 |
| # 5250 : LAWRENCE H. BUFORD | $1,413.36 | $0.00 |
| # 1 : LEANNE E CLARK | $2,400,000.00 | $0.00 |
| # 1521 : LEANNE SAMPSON | $2,000.00 | $0.00 |
| # 265 : LEBECCA PASSMORE | $9,950.00 | $0.00 |
| # 5502 : LECLAIRRYAN, A PROFESSIONAL CORPORATION | $321,616.63 | $0.00 |
| # 100 : LEE I WASHINGTON | $1,594.51 | $0.00 |
| # 395 : LEON AND FRAN HOCHSTEDLER | $1,287.87 | $0.00 |
| # 5414 : LEON JOHNSON | $218,000.00 | $0.00 |
| # 417 : LEONARD J MORIARITY | $45,000.00 | $0.00 |
| # 721 : LEONARD J PILZ | $35,203.00 | $0.00 |
| # 937 : LESLYN C BLACK | $150,948.73 | $0.00 |
| # 1235 : LINDA A BERTANZETTI | $421,668.67 | $0.00 |
| # 548 : LINDA CHLOUPEK | $70,000.00 | $0.00 |
| # 646 : LINDA FISHER | $7,500.00 | $0.00 |
| # 858 : LINDA G. DALLAS | $800.00 | $0.00 |
| # 5384 : LINDA J. MILLER | $475,000.00 | $0.00 |
| # 296 : LINDA L. STORM | $534.60 | $0.00 |
| # 192 : LINDA M WOOD | $5,000.00 | $0.00 |
| # 35 : LINDA MARISCAL | $10,616.86 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1264 : LINDA P CORNWELL | $530,932.60 | $0.00 |
| # 397 : LINDA THOMAS | $5,600.00 | $0.00 |
| # 770 : LINDE LLC | $93,096.24 | $0.00 |
| # 771 : LINDE LLC | $8,061.29 | $0.00 |
| # 451 : LINZY L ESCUE | $1,425.00 | $0.00 |
| # 1298 : LIONA SPANN | $6,548.50 | $0.00 |
| # 1551 : LISA G STUMP | $5,400.00 | $0.00 |
| # 6 : LLOYD A STURTEVANT | $1,199.93 | $0.00 |
| # 1278 : LORI KIRTZ | $0.00 | $6,000.00 |
| # 1559 : LORI ROBERTS | $5,371.58 | $0.00 |
| # 537 : LORRAINE ULMER | $5,011.69 | $0.00 |
| # 678 : LOU P GOIDEL | $191,090.00 | $0.00 |
| # 5256 : LOUIS V PALMERI | $1,347.72 | $0.00 |
| # 543 : LUIS MANUEL ARREOLA | $260,000.00 | $0.00 |
| # 944 : LUIS PARNASS | $13,000.00 | $0.00 |
| # 5419 : LXE INC | $2,974.00 | $0.00 |
| # 1319 : LYNNE THOMPSON | $94,009.00 | $0.00 |
| # 708 : M & J SOLVENTS PRP GROUP | $46,611.00 | $0.00 |
| # 1552 : M-HEAT INVESTORS LLC | $0.00 | $11,404,043.00 |
| # 5522 : MAJOR CADILLAC COMPANY, INC | $902,357.36 | $0.00 |
| # 1194 : MALCOLM M MILLER | $72,970.00 | $0.00 |
| # 1321 : MANOJ P PUNAMIA | $5,000.00 | $0.00 |
| # 61 : MARCIA A NEWTON | $38,789.00 | $0.00 |
| # 5530 : MARCOS REYES, E REYES, J VARELA M CASTIL | $1,000,000.00 | $0.00 |
| # 971 : MARGARET A YARNELL | $7,620.80 | $0.00 |
| # 793 : MARGARET GRATHWOHL | $16,749.76 | $0.00 |
| # 1144 : MARGARET HAIG | $3,500.00 | $0.00 |
| # 1150 : MARGARET HAWLEY | $200,000.00 | $0.00 |
| # 5279 : MARGARET JAMES | $35,000.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

### Motors Liquidation Company Class: 3

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1155 : MARGIE FISHER | $490,000.00 | $0.00 |
| # 542 : MARIA ARREOLA | $260,000.00 | $0.00 |
| # 1513 : MARIANNE F SKROBIAK | $450.39 | $0.00 |
| # 595 : MARIANNE NELSON | $3,500.00 | $0.00 |
| # 514 : MARIE GRANT | $2,965.00 | $0.00 |
| # 719 : MARIE V PILZ (SPOUSE OF LEONARD J PILZ) | $117,300.00 | $0.00 |
| # 836 : MARILYN GOODWIN | $2,425.00 | $0.00 |
| # 1154 : MARISOL RAMOS | $2,500.00 | $0.00 |
| # 767 : MARISON IND BARCO DIV | $684.88 | $0.00 |
| # 959 : MARISON INDUSTRIES - BARCO DIV | $581.02 | $0.00 |
| # 343 : MARK A GROSS | $596.87 | $0.00 |
| # 50 : MARK BROOKS | $9,852.88 | $0.00 |
| # 257 : MARK J CASTO | $3,950.00 | $0.00 |
| # 754 : MARK JAGELS | $1,611.09 | $0.00 |
| # 5245 : MARK M VERMEERSCH | $84,172.18 | $0.00 |
| # 207 : MARK SWEDLOW | $4,600.00 | $0.00 |
| # 825 : MARKEY'S VIDEO IMAGES DBA SENSORY TECH | $1,542.94 | $0.00 |
| # 571 : MARLENE R BECK | $24,325.00 | $0.00 |
| # 760 : MARLON HAIRSTON | $7,620.00 | $0.00 |
| # 1428 : MARQUEDA RICHARDSON | $20,000.00 | $0.00 |
| # 815 : MARTHA J JENSEN | $2,167.39 | $0.00 |
| # 961 : MARTIN E BURKE | $500.00 | $0.00 |
| # 1274 : MARY D CANO | $15,000.00 | $0.00 |
| # 327 : MARY ELLEN THOMPSON | $1,400.00 | $0.00 |
| # 5337 : MARY JOHNSTON | $25,000.00 | $0.00 |
| # 873 : MARY MARCHBANKS | $9,800.00 | $0.00 |
| # 331 : MARY METALLIDES | $706.77 | $0.00 |
| # 328 : MARY TONEY PATTERSON | $30,300.00 | $0.00 |
| # 146 : MATTHEW J. HOLLWEDEL | $3,325.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1130 : MAUREEN A WINGERT | $3,000.00 | $0.00 |
| # 1544 : MAX E. MILLER JR | $144,813.00 | $0.00 |
| # 196 : MAXINE DEBOLT | $3,692.00 | $0.00 |
| # 844 : MAYRA A MENILLA | $0.00 | $7,000.00 |
| # 1134 : MELISSA D DIMERCURIO | $250,000.00 | $0.00 |
| # 1175 : MELISSA FIELDS | $500,000.00 | $0.00 |
| # 648 : MELODY ARCADIPANE | $563.99 | $0.00 |
| # 1500 : MELONY VOHLER AS MOTHER AND NEXT BEST FR | $2,000,000.00 | $0.00 |
| # 5267 : MELVA NAVARRETTE, IND AND AS NEXT FRIEND | $0.00 | $8,700.00 |
| # 5391 : MELVIN C STEWART | $4,425.00 | $0.00 |
| # 427 : MEOLDY A MCGINNESS | $5,700.00 | $0.00 |
| # 908 : MERL L. PEPPER | $44,000.00 | $0.00 |
| # 663 : METRIS USA (LKMERFOLOGY) (NIKONMETROLOGY | $27,031.80 | $0.00 |
| # 5533 : MICAELA G FRIAS IND, ON BEHALF OF R G & | $5,000,000.00 | $0.00 |
| # 1053 : MICHAEL D GRAY | $358,000.00 | $0.00 |
| # 190 : MICHAEL H. NAAS | $91,640.00 | $0.00 |
| # 684 : MICHAEL IDZIKOWSKI | $812,497.00 | $0.00 |
| # 5519 : MICHAEL KNIQZUK | $3,725.45 | $0.00 |
| # 804 : MICHAEL L THOMPSON | $5,400.00 | $0.00 |
| # 5450 : MICHAEL LAROSA | $265.00 | $0.00 |
| # 744 : MICHAEL LONG | $600.00 | $0.00 |
| # 1345 : MICHAEL PRICE | $16,000.00 | $0.00 |
| # 5195 : MICHAEL TRAINOR | $0.00 | $8,212.00 |
| # 5247 : MICHAEL WILEY | $500,000.00 | $0.00 |
| # 736 : MICHELLE &  MARK MCDADE | $750,000.00 | $0.00 |
| # 448 : MICHELLE & MICHAEL KOWALIK | $887.18 | $0.00 |
| # 5415 : MICHIGAN REGIONAL COUNCIL OF CARPENTERS | $2,900,000.00 | $0.00 |
| # 5468 : MID CENTURY INS CO A/S/O ELIZABETH BARNE | $4,718.00 | $0.00 |
| # 5475 : MID CENTURY INS CO A/S/O TIMOTHY NEMETH | $5,688.12 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1106 : MIKE PETERS | $7,700.00 | $0.00 |
| # 141 : MILTON B HACK | $2,513.34 | $0.00 |
| # 1447 : MINNIE H WORTHINGTON | $25,235.00 | $0.00 |
| # 1509 : MISTY LEWIS SPEEGLE | $2,500,000.00 | $0.00 |
| # 938 : MORLEY G BRADFORD | $48,073.00 | $0.00 |
| # 730 : MORRIS ROSENZWEIG | $600.00 | $0.00 |
| # 680 : MR ROBERT E SHORES | $5,400.00 | $0.00 |
| # 1376 : NANCY FISHER AND BRYAN FISHER | $1,000,000.00 | $0.00 |
| # 382 : NANCY HUNT | $6,419.80 | $0.00 |
| # 75 : NANCY V LEE | $50,000.00 | $0.00 |
| # 649 : NEFF POWER INC | $632.24 | $0.00 |
| # 5197 : NEIL B. DODRILL | $152,513.00 | $0.00 |
| # 5340 : NELLIE BROWN | $1,000,000.00 | $0.00 |
| # 1361 : NELSON LESMERISES | $12,000.00 | $0.00 |
| # 1352 : NICHOLAS ARENA | $100,000.00 | $0.00 |
| # 701 : NORINE E DILLON | $66,978.00 | $0.00 |
| # 584 : NORMA J MCINTOSH | $28,443.00 | $0.00 |
| # 711 : NORMA JEAN LUCKEY | $0.00 | $500,000.00 |
| # 964 : NORMAN CLAERR | $41,560.00 | $0.00 |
| # 1114 : NORMAN G. STONER | $131,753.95 | $0.00 |
| # 545 : NYDIA ARREOLA | $260,000.00 | $0.00 |
| # 1182 : OHIO TRANSMISSION CORP | $599,018.00 | $0.00 |
| # 1410 : OKD FOUR, LTD | $49,154.52 | $0.00 |
| # 373 : OLIVET PETTIES | $6,900.00 | $0.00 |
| # 5198 : OLIVIA PALMER | $66,400.00 | $0.00 |
| # 314 : ONEBEACON INSURANCE CO AS SUBROGEE OF CL | $28,165.00 | $0.00 |
| # 5418 : ONONDAGA COUNTY NEW YORK | $0.00 | $12,498,817.00 |
| # 1042 : ORANGENILLA M HARDY | $3,000.00 | $0.00 |
| # 1506 : OTIS GLOVER II | $750,000.00 | $0.00 |

**GCG**

# Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 333 : PACKAGE DESIGN & SUPPLY INC | $5,994.30 | $0.00 |
| # 843 : PAM DENNI | $2,150.89 | $0.00 |
| # 1097 : PAT M WILSON | $750,000.00 | $0.00 |
| # 1385 : PATRICE ALLEN | $0.00 | $250,000.00 |
| # 125 : PATRICIA A JOHNSON | $3,000.00 | $0.00 |
| # 5213 : PATRICIA A. BELL | $4,813.45 | $0.00 |
| # 1267 : PATRICIA CLINE | $3,456.28 | $0.00 |
| # 5514 : PATRICIA FRUTOS | $775,000.00 | $0.00 |
| # 1359 : PATRICIA HOWE | $0.00 | $1,994.78 |
| # 59 : PATRICIA THOMPSON | $9,847.94 | $0.00 |
| # 445 : PATRICK K RILEY | $24,054.00 | $0.00 |
| # 849 : PATRICK M DUGAN | $4,500.00 | $0.00 |
| # 1179 : PAUL A ALLEN | $3,500.00 | $0.00 |
| # 1017 : PAUL J CUBELLIS | $350.80 | $0.00 |
| # 993 : PAUL L BELL JR | $61,680.00 | $0.00 |
| # 854 : PAUL YACKELL | $69,308.00 | $0.00 |
| # 403 : PAULA A MOBLEY | $254,503.06 | $0.00 |
| # 1512 : PAULA STRICKLAND | $1,694.70 | $0.00 |
| # 5504 : PAULINE DEMASSI | $0.00 | $90,000.00 |
| # 666 : PEARL WRIGHT | $36,279.36 | $0.00 |
| # 712 : PENNY HUFF | $29,000.00 | $0.00 |
| # 862 : PERCY W VERA II | $17,000.00 | $0.00 |
| # 1260 : PERRY F VICK | $4,460.26 | $0.00 |
| # 1379 : PHIL KELLEY | $311.85 | $0.00 |
| # 1380 : PHIL KELLEY | $631.00 | $0.00 |
| # 5388 : PHILIP G DENAPOLI | $1,500,000.00 | $0.00 |
| # 164 : PHILIP G ELLIOTT | $1,105.02 | $0.00 |
| # 534 : PHILLIPS LYNETTE | $5,500.00 | $0.00 |
| # 262 : PIERSON AUTOMOTIVE, INC. | $189,010.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1239 : PIONEER FUNDING GROUP LLC | $149.37 | $0.00 |
| # 5261 : PITTMAN ELOUISE | $20,000.00 | $0.00 |
| # 640 : POWERTECH SYSTEMS INC | $5,600.00 | $0.00 |
| # 53 : PROGRESSIVE CASUALTY AS SUBROGEE OF DENN | $88,873.14 | $0.00 |
| # 682 : PROGRESSIVE NORTHEASTERN | $36,630.00 | $0.00 |
| # 1041 : QUANDIA HORNE AND LINDA MCCAULEY | $10,702.00 | $0.00 |
| # 800 : QUASAR INDUSTRIES | $4,018.20 | $0.00 |
| # 504 : R M WRIGHT CO | $160.52 | $0.00 |
| # 802 : RACHEL A O'BRIEN | $75,000.00 | $0.00 |
| # 351 : RACHEL GUTHRIE | $1,820.00 | $0.00 |
| # 5335 : RACHEL KULIS (SIMPSON) | $791,000.00 | $0.00 |
| # 1095 : RALPH C WOZNIAK | $71,098.00 | $0.00 |
| # 1096 : RALPH C WOZNIAK | $98,307.00 | $0.00 |
| # 852 : RALPH ESKRIDGE | $2,300.00 | $0.00 |
| # 1531 : RALPH ROUGEMONT | $57,325.00 | $0.00 |
| # 705 : RALPH VELLECO | $55,000.00 | $0.00 |
| # 697 : RAMON ANZALDUA | $38,712.00 | $0.00 |
| # 698 : RAMON ANZALDUA | $27,797.00 | $0.00 |
| # 706 : RAMONA BUTTERFIELD | $4,380.00 | $0.00 |
| # 494 : RANDAL P CHENEY | $4,575.00 | $0.00 |
| # 1112 : RANDALL PETERSON | $0.00 | $597.16 |
| # 1113 : RANDALL PETERSON | $0.00 | $783.28 |
| # 1102 : RAPIDS TUMBLE FINISH INC | $9,937.18 | $0.00 |
| # 78 : RASHAAD CALHOUN | $5,000.00 | $0.00 |
| # 586 : RAY A ROBINSON | $6,000.00 | $0.00 |
| # 435 : RAY N POE | $39,737.00 | $0.00 |
| # 638 : RAYMOND H MATSCHAT | $7,500.00 | $0.00 |
| # 665 : RECO LLC | $1,260.00 | $0.00 |
| # 1384 : REGGIE ALLEN | $0.00 | $300,000.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5268 : REMY INTERNATIONAL, INC | $484,978.33 | $0.00 |
| # 1392 : RENESHA RENAE LAWSON | $6,670.00 | $0.00 |
| # 1502 : RHONDA HESTER, AS MOTHER & NEXT FRIEND O | $2,000,000.00 | $0.00 |
| # 533 : RHONDA J JOHNSON | $3,000.00 | $0.00 |
| # 402 : RICHARD C JESSING | $291,176.00 | $0.00 |
| # 322 : RICHARD D SPENCER | $41,941.00 | $0.00 |
| # 806 : RICHARD GABRIEL | $120,960.00 | $0.00 |
| # 510 : RICHARD H KABEL | $144,075.00 | $0.00 |
| # 432 : RICHARD M BARLOW | $5,000.00 | $0.00 |
| # 1046 : RICHARD M POWERS | $62,865.00 | $0.00 |
| # 1415 : RICKEY BELL | $3,250.00 | $0.00 |
| # 437 : RICKEY GARRETT | $6,000.00 | $0.00 |
| # 975 : RIVER METAL RECYCLING LLC | $784.00 | $0.00 |
| # 5325 : ROBBIN AND RANDALL DUROW | $3,500,000.00 | $0.00 |
| # 1461 : ROBERT A BURNS | $500.00 | $0.00 |
| # 5507 : ROBERT A DEMASSI EXECUTOR OF THE | $0.00 | $90,000.00 |
| # 753 : ROBERT A MEDER | $28,324.55 | $0.00 |
| # 344 : ROBERT A. CLARK | $341,279.24 | $0.00 |
| # 841 : ROBERT CUMBERLAND | $3,491.51 | $0.00 |
| # 1146 : ROBERT E BOST | $4,000.00 | $0.00 |
| # 607 : ROBERT FRANZ | $9,970.90 | $0.00 |
| # 658 : ROBERT GREER | $10,000.00 | $0.00 |
| # 1103 : ROBERT I GOODWIN | $2,290.12 | $0.00 |
| # 182 : ROBERT J SCHMANDT | $722.67 | $0.00 |
| # 1472 : ROBERT L SMITH | $178,368.00 | $0.00 |
| # 1132 : ROBERT N. CURRI | $207,656.64 | $0.00 |
| # 240 : ROBERT PULICE | $35,000.00 | $0.00 |
| # 1414 : ROBERT SCHIEB | $138,728.00 | $0.00 |
| # 1147 : RODNEY D. YOUNG INSURANCE | $12,093.55 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 213 : ROMAN ARACELIA A | $28,484.72 | $0.00 |
| # 878 : RONALD J SCHWARTZKOPF | $772.10 | $0.00 |
| # 1091 : RONNIE R. STEDMAN | $87,708.00 | $0.00 |
| # 797 : ROSALYN K GODDARD | $7,000.00 | $0.00 |
| # 5531 : ROSARIO HERNANDEZ IND, AS REP ESTATE GUS | $1,000,000.00 | $0.00 |
| # 1494 : ROSCOE ROWE | $250,000.00 | $0.00 |
| # 829 : ROSEMARY DAISEY | $2,491.73 | $0.00 |
| # 823 : ROSEMARY J LASS | $54,641.00 | $0.00 |
| # 1136 : ROSIE L. BLEDSOE | $2,580.20 | $0.00 |
| # 183 : ROY HAPPEL | $1,698,350.00 | $0.00 |
| # 184 : ROY W HAPPEL | $2,109,065.71 | $0.00 |
| # 1558 : RUBY FULMER | $500,000.00 | $0.00 |
| # 5206 : RUBY L. WIDEMAN | $100,000.00 | $0.00 |
| # 755 : RUSSELL TOWNER | $70,344.00 | $0.00 |
| # 813 : RUTH BLEECKER TRUST | $26,000.00 | $0.00 |
| # 567 : SABRINA MASON | $1,997.00 | $0.00 |
| # 294 : SADE CHAMPAGNE | $10,000.00 | $0.00 |
| # 55 : SAL BADALAMENTI | $1,038.11 | $0.00 |
| # 369 : SALEH A. ABURABIE | $5,890.00 | $0.00 |
| # 1204 : SALLY M MARTINEZ | $12,000.00 | $0.00 |
| # 1366 : SAMANTHA COX | $3,500.00 | $0.00 |
| # 202 : SAMUEL A. MULLEN-PERRON | $4,957.04 | $0.00 |
| # 954 : SANDRA D RABY | $21,723.01 | $0.00 |
| # 932 : SANDRA J REYNOLDS | $24,000.00 | $0.00 |
| # 1486 : SANDRA S BERNDTSON | $24,855.48 | $0.00 |
| # 353 : SANDY MICHAEL MANUEL | $10,000.00 | $0.00 |
| # 424 : SANFORD DEUTSCH | $750,000.00 | $0.00 |
| # 255 : SANFORD TENEBAUM | $4,000.00 | $0.00 |
| # 812 : SARAH JANE FORD | $25,650.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

# Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5319 : SARAH TREVINO, MINOR | $500,000.00 | $0.00 |
| # 280 : SCOTT WILLIAM POWERS | $2,000.00 | $0.00 |
| # 1066 : SEALED AIR CORP | $8,196.25 | $0.00 |
| # 308 : SEBASTIAN BARTHELMESS | $35,000.00 | $0.00 |
| # 1030 : SERETA H. SCOTT | $5,906.73 | $0.00 |
| # 282 : SETTLEMENT AGREEMENT IN SODERS V. GMC | $1,522,824.92 | $0.00 |
| # 1477 : SHANGHAI REALMOVE BUSINESS CONSULTING LT | $8,066.00 | $0.00 |
| # 117 : SHANNA ANDERSON | $3,000.00 | $0.00 |
| # 391 : SHANNON L. VANDERLINDEN | $1,058.66 | $0.00 |
| # 1307 : SHANNON WADE | $38,000.00 | $0.00 |
| # 142 : SHANNON YOUNG | $9,293.20 | $0.00 |
| # 18 : SHARON GOLDEN | $2,500.00 | $0.00 |
| # 1193 : SHARON M DOEGE | $1,773.00 | $0.00 |
| # 1517 : SHARON M SABATKA | $1.00 | $0.00 |
| # 1045 : SHARON R POWERS | $74,690.00 | $0.00 |
| # 605 : SHAWN A WALTERS | $36,279.00 | $0.00 |
| # 919 : SHAYNA BORNHORST | $6,900.00 | $0.00 |
| # 407 : SHEBETH WEALTH | $32,425.04 | $0.00 |
| # 1394 : SHELEEN JOLLY | $5,000.00 | $0.00 |
| # 1049 : SHERRI DEMETER | $5,000.00 | $0.00 |
| # 250 : SHIRLEY GILLIES | $1.00 | $0.00 |
| # 1498 : SIDNEY H BONDS | $4,500.00 | $0.00 |
| # 1230 : SIGNORA M DURETTE | $18,500.00 | $0.00 |
| # 406 : SILVENT NORTH AMERICA LLC | $196.00 | $0.00 |
| # 1094 : SNOUFFER-VINCENT ENT INC D/B/A TRI-STAR | $0.00 | $6,203.74 |
| # 390 : SOPHIA CAMPBELL | $150,000.00 | $0.00 |
| # 5304 : SOUTH TROY TECH, LLC | $1,429,523.44 | $0.00 |
| # 1207 : SOUTHWEST GAS CORPORATION | $747.20 | $0.00 |
| # 471 : SPECIALIZED TRANSPORTATION INC | $130,160.09 | $0.00 |

GCG™

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1188 : SPECIALTY MINERALS INC | $1,703.47 | $0.00 |
| # 1523 : SPENCER-ENGINEERS INC | $1,350.00 | $0.00 |
| # 105 : STACY GOSSAGE | $19,000.00 | $0.00 |
| # 5193 : STANFORD R. DRAHER | $138,845.00 | $0.00 |
| # 661 : STANLEY E. JACK | $54,089.28 | $0.00 |
| # 46 : STANLEY MORRIS | $648.80 | $0.00 |
| # 5314 : STATE FARM FIRE & CASUALTY COMPANY | $163,618.12 | $0.00 |
| # 686 : STATE FARM INSURANCE | $13,498.50 | $0.00 |
| # 687 : STATE FARM INSURANCE | $51,189.25 | $0.00 |
| # 688 : STATE FARM INSURANCE | $25,367.66 | $0.00 |
| # 689 : STATE FARM INSURANCE | $28,191.48 | $0.00 |
| # 690 : STATE FARM INSURANCE | $6,275.25 | $0.00 |
| # 691 : STATE FARM INSURANCE | $4,194.20 | $0.00 |
| # 692 : STATE FARM INSURANCE | $9,869.75 | $0.00 |
| # 1181 : STEPHANIE ARROWOOD | $5,650.00 | $0.00 |
| # 1152 : STEPHANIE L WEBER | $4,000.00 | $0.00 |
| # 1056 : STEPHEN C AND SHARON M RITCHIE | $34,130.00 | $0.00 |
| # 1299 : STEVE RALEY | $50,000.00 | $0.00 |
| # 1353 : STEVEN G COLLINS | $128,389.00 | $0.00 |
| # 513 : STEVEN J WOLENSKY | $6,121.26 | $0.00 |
| # 30 : STEVEN MATSIL | $1,640,600.00 | $0.00 |
| # 831 : STEVEN STEMPIEN | $862.78 | $0.00 |
| # 1501 : STEWART RUSSELL, AS PERSONAL REP OF | $1,000,000.00 | $0.00 |
| # 5303 : STONE LION PORTFOLIO L.P. | $5,000,000.00 | $0.00 |
| # 936 : SUE ANN PHILLIPS | $63,487.00 | $0.00 |
| # 1169 : SUSAN HUFTON | $1,397.54 | $0.00 |
| # 1055 : SUSAN J HERMANN | $1,000,000.00 | $0.00 |
| # 1004 : SUSAN JANE LOFTIS | $580,000.00 | $0.00 |
| # 604 : SUSAN L BARTEAU | $7,369.10 | $0.00 |

**GCG™**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1036 : SUSAN LAMBERT | $10,000.00 | $0.00 |
| # 1420 : SUSAN MICHEL | $5,500.00 | $0.00 |
| # 449 : SUSAN NICOLE LUDWIG | $2,000.00 | $0.00 |
| # 957 : SYBLE MARTIN | $8,500.00 | $0.00 |
| # 1047 : SYLVIA M WENAAS | $1.00 | $0.00 |
| # 1439 : TABORIA WILSON | $800.00 | $0.00 |
| # 115 : TAMARA SMITH | $75,000.00 | $0.00 |
| # 1339 : TAMIE BROCK | $92,900.65 | $0.00 |
| # 284 : TAMMY HOLT | $1,145.91 | $0.00 |
| # 479 : TAMMY MITCHELL | $350,000.00 | $0.00 |
| # 929 : TARA MURPHY | $5,525.00 | $0.00 |
| # 1158 : TAYLOR REID WHITFIELD | $50,000.00 | $0.00 |
| # 1271 : TEARNIA CARUTHERS | $3,000.00 | $0.00 |
| # 5270 : TEKSID ALUMINUM S R L | $115,200.00 | $0.00 |
| # 332 : TERRANCE HASTINGS | $17,000.00 | $0.00 |
| # 1561 : TERRLL L BROBST | $250.00 | $0.00 |
| # 5386 : TERRY & SUSAN CLINE | $250,000.00 | $0.00 |
| # 629 : TERRY CARTER | $579.32 | $0.00 |
| # 134 : TERRY LYNN LOVE | $18,000.00 | $0.00 |
| # 1247 : TEXAS MUTUAL INSURANCE CO | $34,949.15 | $0.00 |
| # 5499 : THE CARCANNON CORP. | $0.00 | $21,560.00 |
| # 5413 : THE CEI GROUP INC | $5,585.86 | $0.00 |
| # 185 : THE COLD HEADING CO | $1,468.42 | $0.00 |
| # 5511 : THE ESTATE OF CHERRAL HORTON | $375,000.00 | $0.00 |
| # 5510 : THE ESTATE OF ELOISE JACK | $375,000.00 | $0.00 |
| # 5545 : THE GIBSON LAW FIRM & GEORGE & KAREN KA | $100,000.00 | $0.00 |
| # 5503 : THE PRISTINE FACILITY TRUST FUND | $2,002,052.00 | $0.00 |
| # 5318 : THE PROCTER & GAMBLE CO | $0.00 | $4,200.09 |
| # 5402 : THE ROYAL BANK OF SCOTLAND PLC | $20,196,111.66 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 149 : THERESA M STACY-MONTGOMERY | $100.00 | $0.00 |
| # 1251 : THERESE & JAMES SWEENEY | $903.82 | $0.00 |
| # 652 : THOMAS ENDRES | $515,235.00 | $0.00 |
| # 176 : THOMAS GUSTAFSON | $694.69 | $0.00 |
| # 411 : THOMAS J DE FONSO | $1,736.43 | $0.00 |
| # 1370 : THOMAS J WASCO | $158,186.00 | $0.00 |
| # 617 : THOMAS KINDRED | $0.00 | $250,000.00 |
| # 946 : THOMAS PAUL | $607.64 | $0.00 |
| # 60 : TIA BANKS | $6,000.00 | $0.00 |
| # 5255 : TIA GOMEZ | $0.00 | $365,000.00 |
| # 555 : TLEASS GAYLES & DONTEL HODGES | $4,500.00 | $0.00 |
| # 39 : TOM BERNSON | $8,628.26 | $0.00 |
| # 277 : TONY WILSON | $8,093.36 | $0.00 |
| # 1360 : TORAN A WARREN | $0.00 | $3,200.00 |
| # 611 : TOSHIA NUSBAUM | $100,000.00 | $0.00 |
| # 521 : TOWER INSURANCE CO OF NY AS SUBROGEE OF | $86,087.96 | $0.00 |
| # 5440 : TOWN OF SALINA, NEW YORK | $0.00 | $41,076,137.63 |
| # 5251 : TRACE L WINTER | $18,829.48 | $0.00 |
| # 552 : TRACEY A WIECZOREK (LUNDGREN) | $30,000.00 | $0.00 |
| # 1209 : TRACEY PARKER | $5,000,000.00 | $0.00 |
| # 1334 : TRI-CITIES BARREL PRP GROUP | $39,764.70 | $0.00 |
| # 5254 : TROY J NELSON | $652.58 | $0.00 |
| # 136 : TROY NAPOLEON | $6,000.00 | $0.00 |
| # 326 : TROY SJOSTRAND | $950.00 | $0.00 |
| # 5473 : TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOT | $26,408.34 | $0.00 |
| # 5427 : TRUCK INS EXCHANGE A/S/O S&S CONTRACT | $18,156.56 | $0.00 |
| # 5465 : TRUCK INSURANCE EXCHANGE A/S/O GULF COAS | $25,851.75 | $0.00 |
| # 204 : TXU ENERGY RETAIL CO LLC | $562,629.14 | $0.00 |
| # 664 : TYHESHA BROWN | $0.00 | $16,000.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 85 : TZENA SANDERS | $7,000.00 | $0.00 |
| # 5417 : UBS AG | $22,240,478.53 | $0.00 |
| # 989 : UNITED CONVEYOR SUPPLY CORP | $1,842.90 | $0.00 |
| # 5328 : UNITED STATES DEBT RECOVERY V, LP | $9,707.19 | $0.00 |
| # 5329 : UNITED STATES DEBT RECOVERY V, LP | $6,022.17 | $0.00 |
| # 5330 : UNITED STATES DEBT RECOVERY V, LP | $9,483.00 | $0.00 |
| # 5411 : UNITED STEEL WORKERS | $147,300,000.00 | $0.00 |
| # 809 : UNITIL NORTHERN UTILITIES DBA UNITIL | $70.41 | $0.00 |
| # 1314 : UP SYSTEMS INC | $40,306.56 | $0.00 |
| # 731 : VELICITA HILLSMAN | $5,000.00 | $0.00 |
| # 22 : VELMA WARD | $53.96 | $0.00 |
| # 23 : VELMA WARD | $47.23 | $0.00 |
| # 727 : VERAL VALENTINE | $173,736.00 | $0.00 |
| # 926 : VERLINDA CHEEK | $1,500.00 | $0.00 |
| # 1478 : VERNELL ALLEN | $15,000.00 | $0.00 |
| # 1586 : VICTOR K BRADFORD AS SURVIVING PARENT & | $2,000,000.00 | $0.00 |
| # 742 : VINAL V TABOR III | $78,440.00 | $0.00 |
| # 167 : VIOLET MARTUCCI | $656.52 | $0.00 |
| # 5453 : VIRGIL BOUREK | $0.00 | $850.00 |
| # 928 : WALTER MCKINLEY | $1,306.51 | $0.00 |
| # 5441 : WANDA K AINSWORTH | $1,276,074.00 | $0.00 |
| # 5442 : WANDA K AINSWORTH | $1,276,074.00 | $0.00 |
| # 662 : WANDA R SUPPLE | $1,237.75 | $0.00 |
| # 264 : WAYNE J. VARADY | $443,415.40 | $0.00 |
| # 1503 : WAYNE JEFFERS | $750,000.00 | $0.00 |
| # 782 : WESTERN GENERAL INSURANCE COMPANY | $1,498.84 | $0.00 |
| # 987 : WILLIAM A HEIDORN | $72,415.00 | $0.00 |
| # 345 : WILLIAM ABRAHAM | $1,350.62 | $0.00 |
| # 1389 : WILLIAM C CAMPBELL | $85,048.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 68 : WILLIAM D OSTHEIMER | $80,619.00 | $0.00 |
| # 1214 : WILLIAM D SCOTT | $0.00 | $383,055.00 |
| # 1303 : WILLIAM E HOCHGREBE | $400.00 | $0.00 |
| # 1304 : WILLIAM E HOCHGREBE | $100.00 | $0.00 |
| # 1191 : WILLIAM F SUTER JR | $57,129.36 | $0.00 |
| # 598 : WILLIAM G POLK | $33,000.00 | $0.00 |
| # 891 : WILLIAM H. LAITINEN | $1,100,691.71 | $0.00 |
| # 1354 : WILLIAM HAMPTON | $4,000.00 | $0.00 |
| # 615 : WILLIAM HOGAN | $25,000.00 | $0.00 |
| # 1198 : WILLIAM M CORKER | $4,626.00 | $0.00 |
| # 5520 : WILLIAM STEVEN DEROOS | $0.00 | $1,990.31 |
| # 5521 : WILLIAM STEVEN DEROOS | $0.00 | $800.07 |
| # 419 : WILLIAM WACHAL | $4,500.00 | $0.00 |
| # 1189 : WILLIAM WOODS II | $4,000.00 | $0.00 |
| # 273 : WILNETTE SMITH | $3,600.00 | $0.00 |
| # 5334 : WINDSOR INSURANCE AKA INFINITY INSURANCE | $15,370.97 | $0.00 |
| # 483 : WOODROW MULLINS | $7,662.27 | $0.00 |
| # 5408 : YOSEMITE CREEK PRP GROUP | $30,000,000.00 | $0.00 |
| # 25 : YOUNG SUPPLY COMPANY | $386.50 | $0.00 |
| # 1430 : ZACH A LANE | $1,524.36 | $0.00 |
| # 5548 : ZAHIRAH S KAREEM | $268,891.59 | $0.00 |
| # 798 : ZAIDA SOLIS | $17,000.00 | $0.00 |
| # 52 : ZELDA MESHBERG | $25,000.00 | $0.00 |
| **Total Amount** | $1,670,886,225.42 | $1,717,925,201.11 |
| **Total Count** | 930 | 61 |

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5243 :  CONRAD AMISANO | $1.00 | $0.00 |
| # 4288 : ALBERT J GAMGARDELLA | $1.00 | $0.00 |
| # 1575 : ALFRED PAUL PEANEY | $1.00 | $0.00 |
| # 3828 : ALLENTON EUGENE FRIERSON | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #1 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #2 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #3 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #4 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #5 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #6 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #7 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #8 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #9 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #10 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #11 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #12 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #13 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #14 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #15 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #16 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #17 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #18 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #19 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #20 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #21 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #22 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #23 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #24 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #25 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #26 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #27 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #28 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #29 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #30 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #31 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #32 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #33 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #34 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #35 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #36 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #37 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #38 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #39 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #40 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #41 | $1.00 | $0.00 |
| # 1475 : ANDERSON N CALHOUN JR - CLIENT #42 | $1.00 | $0.00 |
| # 5287 : ANDREW IMPAGLIAZZO | $1.00 | $0.00 |
| # 5229 : ANTHONY FRUSTAGLIO | $1.00 | $0.00 |
| # 5226 : ANTHONY MIGLIORE | $1.00 | $0.00 |
| # 5231 : ANTON NICOLICH | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5283 : BELLUCK & FOX LLP - CLIENT #8 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #9 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #10 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #11 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #12 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #14 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #15 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #16 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #17 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #18 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #19 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #20 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #21 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #22 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #23 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #24 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #25 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #26 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #27 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #28 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #29 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #30 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #31 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #32 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #33 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #35 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #36 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #37 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #38 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #39 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #40 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #41 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #42 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #43 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #44 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #45 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #46 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #47 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #48 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #49 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #50 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #51 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #52 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #53 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #54 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #55 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #58 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #60 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #61 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #62 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #63 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #64 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #66 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #68 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #70 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #71 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #72 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #77 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #78 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #79 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #80 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #81 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #82 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #83 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #84 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #85 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #86 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #87 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #88 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #89 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #90 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #91 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #92 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #93 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #95 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #96 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #97 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #98 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #99 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #103 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #135 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #171 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #178 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #204 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #241 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #280 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #320 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #368 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #390 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #402 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #408 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #448 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #470 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #483 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #520 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #525 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #565 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #599 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #600 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #605 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #628 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #630 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #641 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #654 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #684 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #685 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #695 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #697 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #712 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #727 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #739 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #756 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #759 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #793 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #796 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #830 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #834 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #847 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #865 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #877 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #890 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #901 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #934 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG™

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #960 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #967 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #989 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1004 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1012 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1023 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1039 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1074 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1109 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1143 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1178 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1214 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1248 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1282 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1315 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1356 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1397 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1402 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1435 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1470 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1481 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1507 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1520 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1539 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1553 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1576 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1594 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1600 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1609 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1631 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1652 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1654 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1662 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1684 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1685 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1697 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1702 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1712 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1716 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1731 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1733 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1774 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1779 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1807 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1832 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1842 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1862 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1867 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1883 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1921 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1956 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1999 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2012 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2033 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2067 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2101 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2107 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2141 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2178 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2208 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2249 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**　　02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2285 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2296 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2317 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2350 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2384 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2422 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2431 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2448 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2458 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2495 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2520 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2530 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2545 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2564 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2581 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2599 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2602 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2630 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2635 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2642 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2662 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2676 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2697 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2714 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG™**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2716 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2731 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2753 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2793 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2816 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2832 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2847 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2866 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2867 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2894 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2905 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2949 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2986 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3023 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3059 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3065 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3094 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3125 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG™**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3165 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3187 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3206 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3235 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3270 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3296 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3300 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3341 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3357 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3381 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3396 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3419 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3431 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3457 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3493 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3521 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3532 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3545 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3553 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3568 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3581 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3594 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3606 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3630 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3631 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3635 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3639 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3674 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3684 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3685 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3702 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3714 | $1.00 | $0.00 |

# Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3735 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3752 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3779 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3784 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3793 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3816 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3819 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3832 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3859 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**           02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3862 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3899 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3933 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3967 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3977 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | ---: | ---: |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3998 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4017 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4052 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4090 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4125 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4146 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4167 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4206 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4215 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4216 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4245 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4283 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4318 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4321 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4357 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4383 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4388 | $1.00 | $0.00 |

**GCG™**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4412 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4426 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4431 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4437 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4451 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4464 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4470 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4471 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4513 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4529 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4553 | $1.00 | $0.00 |

**GCG™**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4599 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4600 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4617 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4628 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4631 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4666 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4695 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4704 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4726 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4735 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4737 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4743 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4756 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4779 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4794 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4796 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4810 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4820 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4832 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4834 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4838 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4858 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4862 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4864 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4867 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4896 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4914 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4932 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4960 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4963 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4967 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4969 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4986 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4989 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4992 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4998 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5023 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5037 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5045 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5065 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5071 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5092 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5109 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5113 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5144 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5146 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5151 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5178 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5180 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5213 | $1.00 | $0.00 |

**GCG™**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5249 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5267 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5282 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5286 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5287 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5302 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5319 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5333 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5335 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5336 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5343 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5357 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5358 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5368 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5374 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5376 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5385 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5386 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5389 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5390 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5396 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5402 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5404 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5427 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5431 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5450 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5455 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5458 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5463 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5469 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5473 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5481 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5489 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5490 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5493 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5495 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5497 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5498 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5518 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5519 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5528 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5537 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5541 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5544 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5553 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5559 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5560 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5562 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5568 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5571 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5591 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5593 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5598 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5599 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5601 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5607 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5613 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5618 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5620 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5621 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5622 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5623 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5631 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5642 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5649 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5651 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5663 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5674 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5680 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5683 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5685 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5690 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5699 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5709 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5712 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5718 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5720 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5721 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5722 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5731 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5732 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5733 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5735 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5739 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5753 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5754 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5756 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5758 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5764 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5769 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5770 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5771 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5772 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5773 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5774 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5779 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5780 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5784 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5791 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5800 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5805 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5808 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5811 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5816 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5817 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5818 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5823 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5827 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5831 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5835 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5836 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5847 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5849 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5850 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5856 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5866 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5868 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5870 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5876 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5886 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5887 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5888 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5890 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5894 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5895 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5897 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5907 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5911 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5912 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5927 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5931 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5938 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5945 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5947 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5948 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5949 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5951 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5959 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5960 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5961 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5963 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5967 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5970 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5974 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5989 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5992 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5998 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6007 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6016 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6044 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6047 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6049 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6051 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6060 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6065 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6067 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6076 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6080 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6085 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6093 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6095 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6096 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6101 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6105 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6110 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6116 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6122 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6125 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6126 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6127 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6143 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6145 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6147 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6154 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6167 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6183 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6186 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6187 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6200 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6201 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6203 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6209 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6222 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6228 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6244 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6252 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6260 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6262 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6266 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6275 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6283 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6296 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6302 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6307 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6308 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6312 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6322 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6327 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6338 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6339 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6340 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6341 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6342 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6344 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6345 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6346 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6348 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6349 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6350 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6352 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6353 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6354 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6355 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6356 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6357 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6358 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6359 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6360 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6361 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6362 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6364 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6368 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6369 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6370 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6371 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6373 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6375 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6377 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6379 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6380 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6381 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6384 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6388 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6389 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6390 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6392 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6393 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6394 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6395 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6396 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6397 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6398 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6399 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6401 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6403 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6405 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6406 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6407 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6410 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6411 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6412 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6413 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6414 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6415 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6416 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6417 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6418 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6419 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6420 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6421 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6422 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6423 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6424 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6425 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6427 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6428 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6429 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6432 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6433 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6434 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6435 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6436 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6437 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6438 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6439 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6440 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6441 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6442 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6443 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6444 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6445 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6446 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6447 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6448 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6449 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6452 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6453 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6454 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6457 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6460 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6463 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6466 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6467 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6468 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6472 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6473 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6474 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6475 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6476 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6477 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6479 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6481 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6482 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6483 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6484 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6485 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6486 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6487 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6488 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6491 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6492 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6494 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6496 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6498 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6499 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6500 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6501 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6502 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6505 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6506 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6508 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6509 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6511 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6513 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6514 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6515 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6516 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6517 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6522 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6523 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6524 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6525 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6526 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6527 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6530 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6531 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6532 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6533 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6534 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6536 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6538 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6539 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6540 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6542 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6543 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6544 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6545 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6546 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6547 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6548 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6549 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6550 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6551 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6552 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6556 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6558 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6561 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6563 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6564 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6567 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6568 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6569 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6570 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6572 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6574 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6576 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6577 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6578 | $1.00 | $0.00 |

**GCG**

# Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6580 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6581 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6582 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6583 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6584 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6585 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6586 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6588 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6589 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6590 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6592 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6594 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6595 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6596 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6597 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6602 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6603 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6604 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6605 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6606 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6607 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6608 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6609 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6610 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6611 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6612 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6613 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6614 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6615 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6616 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6619 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6624 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6625 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6626 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6627 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6628 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6629 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6632 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6633 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6634 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6635 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6636 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6637 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6638 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6639 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6640 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6641 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6643 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6644 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6645 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6646 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6647 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6648 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6649 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6650 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6651 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG™**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6652 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6653 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6654 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6655 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6656 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6657 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6658 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6659 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6660 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6661 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6664 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6665 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6666 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6667 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6668 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6669 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6670 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6671 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6672 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6673 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6675 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6676 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6677 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6678 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6679 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6681 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6682 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6684 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6685 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6686 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6687 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6688 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6689 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6691 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6692 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6693 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6694 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6695 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6696 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6697 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6698 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6700 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6701 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6702 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6703 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6704 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6705 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6706 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6707 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6708 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6710 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6711 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6713 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6714 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6715 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6716 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6717 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6718 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6719 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6721 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6723 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6724 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6725 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6727 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6728 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6729 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6730 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6733 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6734 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6736 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6738 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6739 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6740 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6741 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6742 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6743 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6744 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6745 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6746 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6747 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6748 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6749 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6750 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6751 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6752 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6755 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6756 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6757 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6758 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6759 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6760 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6761 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6762 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6763 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6765 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6766 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6767 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6768 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6775 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6776 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6777 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6778 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6781 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6782 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6783 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6785 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6786 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6787 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6788 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6789 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6790 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6791 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6792 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6793 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6795 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6796 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6797 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6798 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6799 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6801 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6802 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6803 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6804 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6806 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6807 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6809 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6812 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6813 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6814 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6815 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6819 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6820 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6821 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6822 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6824 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6825 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6826 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6827 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6828 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6829 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6830 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6833 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6834 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6837 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6838 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6839 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6840 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6841 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6842 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6843 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6844 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6845 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6846 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6848 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6851 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6852 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6853 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6854 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6855 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6857 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6858 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6859 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6860 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6861 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6863 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6865 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6866 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6869 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6871 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6872 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6873 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6874 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6875 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6876 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6878 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6879 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6880 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6881 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6882 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6883 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6884 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6885 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6889 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6891 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6892 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6893 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6894 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6896 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6898 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6899 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6900 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6901 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6902 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6903 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6904 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6905 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6906 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6907 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6908 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6909 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6910 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6913 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6914 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6915 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6916 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6917 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6918 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6919 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6920 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6921 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6922 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6923 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6924 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6925 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6926 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6928 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6929 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6930 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6932 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6933 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6934 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6935 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6936 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6937 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6938 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6939 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6940 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6941 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6942 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6943 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6944 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6945 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6946 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6950 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6952 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6953 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6954 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6955 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6956 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6957 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6958 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6962 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6964 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6965 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6966 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6968 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6971 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6972 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6973 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6975 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6976 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6977 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6978 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6979 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6980 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6981 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6982 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6983 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6984 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6985 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6986 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6987 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6988 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6990 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6991 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6992 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6993 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6994 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6995 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6996 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6997 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6998 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6999 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7000 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7001 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7002 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7003 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7004 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7005 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7006 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7007 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7008 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7009 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7010 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7011 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7012 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7013 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7014 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7015 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7016 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7017 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7018 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7019 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7020 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7021 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7022 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7023 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7024 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7025 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7026 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7027 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7028 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7029 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7030 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7031 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7032 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7033 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7034 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7035 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7036 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7037 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7038 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7039 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7040 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7041 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7042 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7043 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7044 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7045 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7046 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7048 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7050 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7052 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7053 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7054 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7055 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7056 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7057 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7058 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7059 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7061 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7062 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7063 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7064 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7066 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7068 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7069 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7070 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7071 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7072 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7073 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7074 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7075 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7076 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7077 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7078 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7079 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7080 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7081 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7082 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7083 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7084 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7086 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7087 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7088 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7089 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7090 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7091 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7094 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7097 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7098 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7099 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7100 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7101 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7102 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7103 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7104 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7106 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7107 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7108 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7109 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7110 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7111 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7112 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7114 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7115 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7116 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7117 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7118 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7119 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7120 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7121 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7123 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7124 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7128 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7129 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7130 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7131 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7132 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7133 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7134 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7135 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7136 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7137 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7138 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7139 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7140 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7141 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7142 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7145 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7148 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7149 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7150 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7152 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7153 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7154 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7155 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7156 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7157 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7158 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7159 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7160 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7161 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7162 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7163 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7164 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7165 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7166 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7168 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7169 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7170 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7171 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7172 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7173 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7174 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7175 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7176 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7177 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7179 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7180 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7181 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7182 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7184 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7185 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7187 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7188 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7189 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7190 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7191 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7192 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7193 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7194 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7195 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7196 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7197 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7198 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7199 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7202 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7204 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7205 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7206 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7207 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7208 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7210 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7211 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7212 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7213 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7214 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7217 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7218 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7219 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7220 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7221 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7222 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7223 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7224 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7225 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7226 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7227 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7228 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7229 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7230 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7231 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7232 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7233 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7234 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7235 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7236 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7237 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7238 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7239 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7240 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7241 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7242 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7243 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7245 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7246 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7247 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7248 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7249 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7250 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7251 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7252 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7253 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7254 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7255 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7256 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7257 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7258 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7259 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7261 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7262 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7263 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7264 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7265 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7268 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7269 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7270 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7271 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7272 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7273 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7274 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7276 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7277 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7278 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7279 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7280 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7281 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7284 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7285 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7286 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7287 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7288 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7289 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7290 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7291 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7292 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7293 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7294 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7295 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7297 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7298 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7299 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7300 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7301 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7303 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7304 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7305 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7306 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7309 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7310 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7311 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7313 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7314 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7315 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7316 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7317 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7318 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7319 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7320 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7321 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7323 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7324 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7325 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7326 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7328 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7329 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7330 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7331 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7332 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7334 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7337 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7338 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7347 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7351 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7363 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7365 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7366 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7367 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7372 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7378 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7382 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7387 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7391 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7400 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7405 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7408 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7409 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7430 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7431 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7456 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7459 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7461 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7462 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7465 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7471 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7478 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7480 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7503 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7504 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7507 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7508 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7510 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7512 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7535 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7537 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7554 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7555 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7557 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7565 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7566 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7573 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7575 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7578 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7579 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7587 | $1.00 | $0.00 |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7590 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #15 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #18 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5423 : BRAYTON PURCELL - CLIENT #38 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #47 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #48 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #49 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #59 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #65 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #66 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #69 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #70 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #73 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #77 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #82 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #85 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #87 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #94 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #96 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #97 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #99 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #101 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #104 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #112 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #122 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #125 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #130 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #140 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #148 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #151 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #158 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #162 | $1.00 | $0.00 |

GCG

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #165 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #168 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #169 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #181 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #183 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #203 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #209 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #210 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #211 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #217 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #220 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #221 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #227 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #229 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #230 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #237 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #245 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #252 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #254 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #257 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #273 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #283 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #293 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #297 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #299 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #304 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #305 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #306 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #308 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #311 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #313 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #315 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #316 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #317 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #319 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #322 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #326 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #328 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #334 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #335 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #337 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #340 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #361 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #370 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #372 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #375 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #382 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #383 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #384 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #385 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #386 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #393 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #394 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #411 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #412 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #413 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #414 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #415 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #417 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #422 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #425 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #426 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #430 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #436 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #457 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #459 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #464 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #466 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #468 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #477 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #489 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #490 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #497 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #522 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #526 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #538 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #540 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #545 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #557 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #558 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #561 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #564 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #565 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #579 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #584 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #594 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #597 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #600 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #607 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #608 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #619 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #621 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #622 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #623 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #624 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #628 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #629 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #632 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #636 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #638 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #649 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #652 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #653 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #656 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #674 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #680 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #683 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #690 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #692 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #696 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #707 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #713 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #717 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #733 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #754 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #755 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #765 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #768 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #769 | $1.00 | $0.00 |
| # 5423 : BRAYTON PURCELL - CLIENT #771 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #1 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #2 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #5 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #6 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #7 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #8 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #9 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #10 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #11 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #12 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #13 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #15 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #16 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #17 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #19 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #21 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #22 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #23 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #24 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #25 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #26 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #28 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #29 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #30 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #31 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #33 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #34 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #35 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #36 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #37 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #38 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #39 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #40 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #41 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #42 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #43 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #44 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #45 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #46 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #48 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #49 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #50 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #51 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #52 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #53 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #54 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #55 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #56 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #57 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #58 | $1.00 | $0.00 |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #59 | $1.00 | $0.00 |
| # 3628 : BRUCE FINNELL HUBBARD JR | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #1 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #2 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #3 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #4 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #5 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #6 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #7 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #8 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #9 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #10 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #11 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #12 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #13 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #14 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #15 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #16 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #17 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #18 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #19 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #20 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #21 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #22 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #23 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #24 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #25 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #26 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #27 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #28 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #29 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #30 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #32 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:19 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #33 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #34 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #35 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #36 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #37 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #38 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #39 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #40 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #41 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #42 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #43 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #44 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #45 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #46 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #47 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #48 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #49 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #50 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #51 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #52 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #53 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #54 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #55 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #56 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #57 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #58 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #59 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #60 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #61 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #62 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #63 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #64 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #65 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #66 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #67 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #68 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #69 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #70 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #71 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #72 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #73 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #75 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #76 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #77 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #78 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #79 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #80 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #81 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #82 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #83 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #84 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #85 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #86 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #87 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #88 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #89 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #90 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #91 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #93 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #94 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #95 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #96 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #97 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #98 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #99 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #100 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #101 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #102 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #103 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #104 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #105 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #106 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #107 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #108 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #109 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #110 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #111 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #112 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #113 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #114 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #115 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #116 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #117 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #118 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #119 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #120 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #121 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #122 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #123 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #124 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #125 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #126 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #127 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #128 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #130 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #131 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #132 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #133 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #134 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #135 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #136 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #137 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #138 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #139 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #140 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #141 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #142 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #143 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #144 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #145 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #146 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #147 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #148 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #149 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #150 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #151 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #152 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #153 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #154 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #155 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #156 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #157 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #158 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #159 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #160 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #161 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #162 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #163 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #164 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #165 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #166 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #167 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #168 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #169 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #170 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #171 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #172 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #173 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #174 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #176 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #177 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #178 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #179 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #180 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #181 | $1.00 | $0.00 |

**GCG™**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #182 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #183 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #184 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #185 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #186 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #187 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #188 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #189 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #190 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #191 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #192 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #193 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #194 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #195 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #196 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #197 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #198 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #199 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #200 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #201 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #202 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #203 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #204 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #205 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #206 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #207 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #208 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #209 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #210 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #211 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #212 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #213 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #214 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #215 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #216 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #217 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #218 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #219 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #220 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #221 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #222 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #223 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #224 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #225 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #226 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #227 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #228 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #229 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #230 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #231 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #232 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #233 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #234 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #235 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #236 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #237 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #238 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #239 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #240 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #241 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #242 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #243 | $1.00 | $0.00 |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #244 | $1.00 | $0.00 |
| # 5300 : CHARLES CIRBUS | $1.00 | $0.00 |
| # 5236 : CHARLES F. NEW | $1.00 | $0.00 |
| # 5290 : CHARLES J BOURGADE | $1.00 | $0.00 |
| # 4289 : CHRISTOPHER R CHUDKOSKY | $1.00 | $0.00 |
| # 4462 : CLIFFORD HOLLOWAY BREWER | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #1 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #2 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #3 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #6 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #7 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #8 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #9 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #15 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #17 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #19 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #20 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #23 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #26 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #28 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #31 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #33 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #38 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #40 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #42 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #49 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #50 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #51 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #53 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #57 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #58 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #59 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #60 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #61 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #65 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #66 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #73 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #75 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #76 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #77 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #78 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #81 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #83 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #84 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #85 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #87 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #92 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #93 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #94 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #96 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #97 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #101 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #103 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #104 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5284 : COONEY & CONWAY - CLIENT #109 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #111 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #112 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #115 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #121 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #122 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #124 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #125 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #127 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #131 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #135 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #138 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #140 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #142 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #143 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #145 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #149 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #150 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #151 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #152 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #154 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #155 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #161 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #163 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #164 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #167 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #171 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #176 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #180 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #181 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #182 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #183 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #184 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #186 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #188 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #190 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #192 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #194 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #195 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #197 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #198 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #200 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #202 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #206 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #207 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #208 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #209 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #210 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #213 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #214 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #217 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #218 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #219 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #224 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #225 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #230 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #232 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #234 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #236 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #239 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #240 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #242 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #243 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #244 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #247 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #249 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #252 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #256 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #258 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #259 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #261 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #262 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #268 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #269 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #272 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #273 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #274 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #275 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #276 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #277 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #278 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #279 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #282 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #285 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #286 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #287 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #288 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #290 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #292 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #297 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #298 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #299 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #300 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #304 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #305 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #306 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #307 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #308 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #309 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #310 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #312 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #315 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #318 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #319 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #320 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #322 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #323 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #326 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #328 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #330 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #332 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #333 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #334 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #341 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #343 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #344 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #345 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #346 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #348 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #349 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #351 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #354 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #355 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #356 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #357 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #358 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #359 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #360 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #363 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #364 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #365 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #366 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #368 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #370 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #371 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #374 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #376 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #382 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #384 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #385 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #386 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #387 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #388 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #390 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #392 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #393 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #396 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #397 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #400 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #404 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #405 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #410 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #418 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #419 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #426 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #428 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #430 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #431 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #432 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #436 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #438 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #440 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #441 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #442 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #443 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #444 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #446 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #447 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #453 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #456 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #459 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #464 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #465 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #466 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #470 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #474 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #476 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #477 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #478 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #480 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #483 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #484 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #485 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #486 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #489 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #492 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #493 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #494 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #495 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #497 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #499 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #501 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #503 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #505 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #509 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #514 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #516 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #522 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #526 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #528 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #529 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #530 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #533 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #540 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #541 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #548 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #549 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #553 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #554 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #556 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #557 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #562 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #565 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #567 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #570 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #571 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #572 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #574 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #580 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #583 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #584 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #588 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #590 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #596 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #603 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #604 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #605 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #607 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #608 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #609 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #610 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #611 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #615 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #617 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #618 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #620 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #624 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #629 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #632 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #635 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #637 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #639 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #640 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #641 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #642 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #643 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #644 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #645 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #646 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #655 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #656 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #657 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #658 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #659 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #661 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #662 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #663 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #665 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #669 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #671 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #674 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #675 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #676 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #679 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #681 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #682 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #683 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #685 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #686 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #687 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #689 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #690 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #692 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #693 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #695 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #699 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #701 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #703 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #704 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #706 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #707 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #709 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #712 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #714 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #715 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #716 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #717 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #719 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #720 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #721 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #723 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #724 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #730 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #732 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #733 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #734 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #739 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #740 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #742 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #743 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #745 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #746 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #747 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #748 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #750 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #751 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #752 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #754 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #757 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #759 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #760 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #761 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #762 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #764 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #766 | $1.00 | $0.00 |
| # 5284 : COONEY & CONWAY - CLIENT #767 | $1.00 | $0.00 |
| # 1576 : DAVID F KONCZAL | $1.00 | $0.00 |
| # 5289 : DOUGLAS CERBIE | $1.00 | $0.00 |
| # 1570 : EDWARD LANGE | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #1 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #2 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #3 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #4 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #5 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #6 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #7 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #8 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #9 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #10 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #11 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #12 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #13 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #14 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #15 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #16 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #17 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #18 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #19 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #20 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #21 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #22 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #23 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #24 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #25 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #26 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #27 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #28 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #29 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #30 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #31 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #32 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #33 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #34 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #35 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #36 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #37 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #38 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #39 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #40 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #41 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #42 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #43 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #44 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #45 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #46 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #47 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #48 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #49 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #50 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #51 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #52 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #53 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #54 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #55 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #56 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #57 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #58 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #59 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #60 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #61 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #62 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #63 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #64 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #65 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #66 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #67 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #68 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #69 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #70 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #71 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #72 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #73 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #74 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #75 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #76 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #77 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #78 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #79 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #80 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #81 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #82 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #83 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #84 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #85 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #86 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #87 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #88 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #89 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #90 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #91 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #92 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #93 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #94 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #95 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #96 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #97 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #98 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #99 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #100 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #101 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #102 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #103 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #104 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #105 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #106 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #107 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #108 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #109 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #110 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #111 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #112 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #113 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #114 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #115 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #116 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #117 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #118 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #119 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #120 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #121 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #122 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #123 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #124 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #125 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #126 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #127 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #128 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #129 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #130 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #131 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #132 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #133 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #134 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #135 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #136 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #137 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #138 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #139 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #140 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #141 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #142 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #143 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #144 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #145 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #146 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #147 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #148 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #149 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #150 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #151 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #152 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #153 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #154 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #155 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #156 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #157 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #158 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #159 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #160 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #161 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #162 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #163 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #164 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #165 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #166 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #167 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #168 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #169 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #170 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #171 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #172 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #173 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #174 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #175 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #176 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #177 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #178 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #179 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #180 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #181 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #182 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #183 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #184 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #185 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #186 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #187 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #188 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #189 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #190 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #191 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #192 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #193 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #194 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #195 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #196 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #197 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #198 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #199 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #200 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #201 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #202 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #203 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #204 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #205 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #206 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #207 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #208 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #209 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #210 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #211 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #212 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #213 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #214 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #215 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #216 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #217 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #218 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #219 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #220 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #221 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #222 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #223 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #224 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #225 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #226 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #227 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #228 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #229 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #230 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #231 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #232 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #233 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #234 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #235 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #236 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #237 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #238 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #239 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #240 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #241 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #242 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #243 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #244 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #245 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #246 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #247 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #248 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #249 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #250 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #251 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #252 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #253 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #254 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #255 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #256 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #257 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #258 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #259 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #260 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #261 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #262 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #263 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #264 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #265 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #266 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #267 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #268 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #269 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #270 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #271 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #272 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #273 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #274 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #275 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #276 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #277 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #278 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #279 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #280 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #281 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #282 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #283 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #284 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #285 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #286 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #287 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #288 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #289 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #290 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #291 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #292 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #293 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #294 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #295 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #296 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #297 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #298 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #299 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #300 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #301 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #302 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #303 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #304 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #305 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #306 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #307 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #308 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #309 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #310 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #311 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #312 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #313 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #314 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #315 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #316 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #317 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #318 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #319 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #320 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #321 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #322 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #323 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #324 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #325 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #326 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #327 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #328 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #329 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #330 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #331 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #332 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #333 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #334 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #335 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #336 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #337 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #338 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #339 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #340 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #341 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #342 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #343 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #344 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #345 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #346 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #347 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #348 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #349 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #350 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #351 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #352 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #353 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #354 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #355 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #356 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #357 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #358 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #359 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #360 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #361 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #362 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #363 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #364 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #365 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #366 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #367 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #368 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #369 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #370 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #371 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #372 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #373 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #374 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #376 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #377 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #378 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5543 : EDWARD O MOODY PA - CLIENT #379 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #380 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #381 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #382 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #383 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #384 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #385 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #386 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #387 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #388 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #389 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #390 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #391 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #392 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #393 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #394 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #395 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #396 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #397 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #398 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #399 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #400 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #401 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #402 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #403 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #405 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #406 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #407 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #408 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #409 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #410 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #411 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #412 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #413 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #414 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #415 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #416 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #417 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #418 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #419 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #420 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #421 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #422 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #423 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #424 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #425 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #426 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #427 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #428 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #429 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #430 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #431 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #432 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #433 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #434 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #435 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #436 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #437 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #438 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #439 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #440 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #441 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #442 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #443 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #444 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #445 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #446 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #447 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #448 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #449 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #450 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #451 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #452 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #453 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #454 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #455 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #456 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #457 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #458 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #459 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #460 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #461 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #462 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #463 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #464 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #465 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #466 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**               02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #467 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #468 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #469 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #470 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #471 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #472 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #473 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #474 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #475 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #476 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #477 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #478 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #479 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #480 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #481 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #482 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #483 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #484 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #485 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #486 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #487 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #488 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #489 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #490 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #491 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #492 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #493 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #494 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #495 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                      02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #496 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #497 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #498 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #499 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #500 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #501 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #502 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #503 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #504 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #505 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #506 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #507 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #508 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #509 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #510 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #511 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #512 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #513 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #514 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #515 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #516 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #517 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #518 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #519 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #520 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #521 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #522 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #523 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #524 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #525 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #526 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #527 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #528 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #529 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #530 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #531 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #532 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #533 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #534 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #535 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #536 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #537 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #538 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #539 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #540 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #541 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #542 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #543 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #544 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #545 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #546 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #547 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #548 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #549 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #550 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #551 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #552 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #553 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #554 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #555 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #556 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #557 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #558 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #559 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #560 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #561 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #562 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #563 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #564 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #565 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #566 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #567 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #568 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #569 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #570 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #571 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #572 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #573 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #574 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #575 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #576 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #577 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #578 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #579 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #580 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #581 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #582 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #583 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #584 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #585 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #586 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #587 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #588 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #589 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #590 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #591 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #592 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #593 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #594 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #595 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #596 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #597 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #598 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #599 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #600 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #601 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #602 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #603 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #604 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #605 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #606 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #607 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #608 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #609 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #610 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #611 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #612 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #613 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #614 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #615 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #616 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #617 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #618 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #619 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #620 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #621 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #622 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #623 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #624 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #625 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #626 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #627 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #628 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #629 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #630 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #631 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #632 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #633 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #634 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #635 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #636 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #637 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #638 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #639 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #640 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #641 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #642 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #643 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #644 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #645 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #646 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #647 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #648 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #649 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #650 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #651 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #652 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #653 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #654 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #655 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #656 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #657 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #658 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #659 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #660 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #661 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #662 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #663 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #664 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #665 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #666 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #667 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #668 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #669 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5543 : EDWARD O MOODY PA - CLIENT #670 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #671 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #672 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #673 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #674 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #675 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #676 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #677 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #678 | $1.00 | $0.00 |
| # 5543 : EDWARD O MOODY PA - CLIENT #679 | $1.00 | $0.00 |
| # 1578 : EDWARD OGDEN | $1.00 | $0.00 |
| # 1567 : EDWARD T KELLY | $1.00 | $0.00 |
| # 1574 : ELIO DE CRISTOFARO | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #1 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #3 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #5 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #7 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #9 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #11 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #13 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #14 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #15 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #17 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #19 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #20 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #22 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #23 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #25 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #27 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #28 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #30 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #32 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #33 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #35 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #37 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #39 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #41 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #42 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #43 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #45 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #47 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #49 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #51 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #53 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #54 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #55 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #57 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #58 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #60 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #62 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #64 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #65 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #67 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #69 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #71 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #72 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #74 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #75 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1464 : EMBRY & NEUSSNER - CLIENT #77 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #78 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #80 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #82 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #84 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #85 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #87 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #89 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #90 | $1.00 | $0.00 |
| # 1464 : EMBRY & NEUSSNER - CLIENT #92 | $1.00 | $0.00 |
| # 5294 : FLOYD P. TALLMAN SR | $1.00 | $0.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #1 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #2 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #3 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #4 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #5 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #6 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #7 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #8 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #9 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #10 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #11 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #12 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #13 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #14 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #15 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #16 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #17 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #18 | $0.00 | $1.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #19 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #20 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #21 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #22 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #23 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #24 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #25 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #26 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #27 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #28 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #29 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #30 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #31 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #32 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #33 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #34 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #35 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #36 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #37 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #38 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #39 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #40 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #41 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #42 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #43 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #44 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #45 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #47 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #48 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #49 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #50 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #51 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #52 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #53 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #54 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #56 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #57 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #58 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #59 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #60 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #61 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #62 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #63 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #64 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #65 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #66 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #67 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #68 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #69 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #70 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #71 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #72 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #73 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #74 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #75 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #76 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #77 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #78 | $0.00 | $1.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #79 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #80 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #81 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #82 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #83 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #84 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #85 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #86 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #87 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #88 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #89 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #90 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #91 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #92 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #93 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #94 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #95 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #96 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #97 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #98 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #99 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #100 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #101 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #102 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #103 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #104 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #105 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #106 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #107 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #108 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #109 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #110 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #111 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #112 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #113 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #114 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #115 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #116 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #117 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #118 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #119 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #120 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #121 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #122 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #123 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #124 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #125 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #126 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #127 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #128 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #129 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #130 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #131 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #132 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #133 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #134 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #135 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #136 | $0.00 | $1.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #137 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #138 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #139 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #140 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #141 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #142 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #143 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #144 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #145 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #146 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #147 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #148 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #149 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #150 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #151 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #152 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #153 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #154 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #155 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #156 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #157 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #158 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #159 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #160 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #161 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #162 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #163 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #164 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #165 | $0.00 | $1.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1473 : FOSTER & SEAR, LLP - CLIENT #166 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #167 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #168 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #169 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #170 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #171 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #172 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #173 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #174 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #175 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #176 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #177 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #178 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #179 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #180 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #181 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #182 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #183 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #184 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #185 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #186 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #187 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #188 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #189 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #190 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #191 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #192 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #193 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #194 | $0.00 | $1.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #195 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #196 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #197 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #198 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #199 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #200 | $0.00 | $1.00 |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #201 | $0.00 | $1.00 |
| # 5227 : FRANKLIN D WILLIAMS | $1.00 | $0.00 |
| # 4487 : FRED BROWN JR | $1.00 | $0.00 |
| # 4290 : FREDERICK KNATZ | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #1 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #3 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #4 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #7 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #8 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #9 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #11 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #12 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #13 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #14 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #15 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #16 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #17 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #18 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #20 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #21 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #22 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #23 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #24 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5224 : GEORGE & SIPES - CLIENT #25 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #26 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #28 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #29 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #30 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #31 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #32 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #33 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #34 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #35 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #36 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #37 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #38 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #40 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #41 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #42 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #43 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #44 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #46 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #47 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #48 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #49 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #50 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #51 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #52 | $1.00 | $0.00 |
| # 5224 : GEORGE & SIPES - CLIENT #53 | $1.00 | $0.00 |
| # 5297 : GEORGE J KEUPP SR | $1.00 | $0.00 |
| # 488 : GILBERT L BARNUM | $1.00 | $0.00 |
| # 3591 : GLADYS SIDDELL | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #2 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #3 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #4 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #5 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #7 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #8 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #9 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #10 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #11 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #12 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #13 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #14 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #15 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #16 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #19 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #20 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #21 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #24 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #25 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #26 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #27 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #28 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #29 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #30 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #32 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #34 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #35 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #36 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #37 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #38 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #39 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #40 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #41 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #42 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #43 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #44 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #45 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #46 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #47 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #48 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #49 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #50 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #51 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #52 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #53 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #54 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #55 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #57 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #59 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #60 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #61 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #62 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #63 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #64 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #65 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #66 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #68 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #69 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #70 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #71 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #72 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #73 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #74 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #76 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #77 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #79 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #80 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #82 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #83 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #84 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #86 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #88 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #89 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #90 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #91 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #92 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #93 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #94 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #95 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #96 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #97 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #98 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #100 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #101 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #102 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #103 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #104 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #105 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #106 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #107 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #108 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #109 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #111 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #112 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #114 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #115 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #116 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #118 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #119 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #120 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #121 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #122 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #123 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #124 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #125 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #126 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #127 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #129 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #130 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #133 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #134 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #136 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #137 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #138 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #141 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #142 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #143 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #144 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #145 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #146 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #147 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #148 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #150 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #151 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #152 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #154 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #156 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #157 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #159 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #160 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #161 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #164 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #165 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #167 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #168 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #170 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #171 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #172 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #173 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #174 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #176 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #178 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #179 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #180 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #181 | $1.00 | $0.00 |

# DETAIL REPORT OF VOTING RESULTS

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #182 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #183 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #184 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #185 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #186 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #187 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #188 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #189 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #190 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #191 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #192 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #193 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #194 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #196 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #197 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #198 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #199 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #200 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #201 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #202 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #203 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #204 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #205 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #206 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #207 | $1.00 | $0.00 |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #208 | $1.00 | $0.00 |
| # 1573 : GREGORY MEKILO | $1.00 | $0.00 |
| # 1568 : HENRY LINES | $1.00 | $0.00 |
| # 3592 : HENRY S SHUTTLESWORTH | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #1 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #2 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #3 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #4 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #5 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #6 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #7 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #8 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #9 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #10 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #11 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #12 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #13 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #14 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #15 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #16 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #17 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #18 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #19 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #20 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #21 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #22 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #23 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #24 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #25 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #26 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #27 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #28 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #29 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #30 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #31 | $1.00 | $0.00 |
| # 5534 : HISSEY KIENTZ HERRON PLLC - CLIENT #32 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #12 | $1.00 | $0.00 |
| # 5535 : HISSEY KIENTZ, LLP - CLIENT #13 | $1.00 | $0.00 |
| # 2147 : IMOGENE RHODES | $1.00 | $0.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #1 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #2 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #3 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #4 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #5 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #6 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #7 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #8 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #9 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #10 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #11 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #12 | $0.00 | $1.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #13 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #14 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #15 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #16 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #17 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #18 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #19 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #20 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #21 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #22 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #23 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #24 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #25 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #26 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #27 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #28 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #29 | $0.00 | $1.00 |
| # 5539 : JACOBS & CRUMPLAR P.A. - CLIENT #30 | $0.00 | $1.00 |
| # 3499 : JAMES EARL MCVAY | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #2 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #3 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #4 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #5 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #6 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #7 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #8 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #9 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #10 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #12 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #13 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #14 | $1.00 | $0.00 |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #15 | $1.00 | $0.00 |
| # 5295 : JAMES G COLEMAN | $1.00 | $0.00 |
| # 5288 : JAMES R ERDBRINK SR | $1.00 | $0.00 |
| # 5237 : JAMES V. NOLA | $1.00 | $0.00 |
| # 2193 : JOE MELVIN HALL | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #4 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #5 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #6 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #7 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #8 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #9 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #10 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #11 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #12 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #13 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #14 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #15 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #16 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #17 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #18 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #19 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #20 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #21 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #22 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #23 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #24 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #25 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #26 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #27 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #28 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #29 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #30 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #31 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #32 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #33 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #34 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #35 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #36 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #37 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #38 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #39 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #40 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #41 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #42 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #43 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #44 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #45 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #46 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #47 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #48 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #49 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #50 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #51 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #52 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #53 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #54 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #55 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #56 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #57 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #58 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #59 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #60 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #61 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #62 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #63 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #64 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #65 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #66 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #67 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #68 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #69 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #70 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #71 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #72 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #73 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #74 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #75 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #76 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #77 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #78 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #79 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #80 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #81 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #82 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #83 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #84 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #85 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #86 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #87 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #88 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #89 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #90 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #91 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #92 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #93 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #94 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #95 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #96 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #97 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #98 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #99 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #109 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #138 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #167 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #196 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #225 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:19 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #254 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #283 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**      02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #312 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #341 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #371 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #400 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #429 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #458 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #487 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #516 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #546 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #575 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #604 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #633 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #662 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #687 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #688 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #689 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #690 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #691 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #692 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #693 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #694 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #695 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #696 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #697 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #698 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #699 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #700 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #701 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #702 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #703 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #704 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #705 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #706 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #707 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #708 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #709 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #710 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #711 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #712 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #713 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #714 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #715 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #716 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #717 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #718 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #719 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #720 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #721 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #722 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #723 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #724 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #725 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #726 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #727 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #728 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #729 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #730 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #731 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #732 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #733 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #734 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #735 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #736 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #737 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #738 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #739 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #740 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #741 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #742 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #743 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #744 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #745 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #746 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #747 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #748 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #749 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #750 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #751 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #752 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #753 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #754 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #755 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #756 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #757 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #758 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #759 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #760 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #761 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #762 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #763 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #764 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #765 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #766 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #767 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #768 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #769 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #770 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #771 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #772 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #773 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #774 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #775 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #776 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #777 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #778 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #779 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #780 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #781 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #782 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #783 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #784 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #785 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #786 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #787 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #788 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #789 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #790 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #791 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #792 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #793 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #794 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #795 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #796 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #797 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #798 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #799 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #800 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #801 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #802 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #803 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #804 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #805 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #806 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #807 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #808 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #809 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #810 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #811 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #812 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #813 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #814 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #815 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #816 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #817 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #818 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #819 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #820 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #821 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #822 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #823 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #824 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #825 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #826 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #827 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #828 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #829 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #830 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #831 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #832 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #833 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #834 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #835 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #836 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #837 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #838 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #839 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #840 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #841 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #842 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #843 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #844 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #845 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #846 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #847 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #848 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #849 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #850 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #851 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #852 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #853 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #854 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #855 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #856 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #857 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #858 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #859 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #860 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #861 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #862 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #863 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #864 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #865 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #866 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #867 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #868 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #869 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #870 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #871 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #872 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #873 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #874 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #875 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #876 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #877 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #878 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #879 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #880 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #881 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #882 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #883 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #884 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #885 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #886 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #887 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #888 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #889 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #890 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #891 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #892 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #893 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #894 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #895 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #896 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #897 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #898 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #899 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #900 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #901 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #902 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #903 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #904 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #905 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #906 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #907 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #908 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #909 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #910 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #911 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #912 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #913 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #914 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #915 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #916 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #917 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #918 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #919 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #920 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #921 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #922 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #923 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #924 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #925 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #926 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #927 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #928 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #929 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #930 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #931 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #932 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #933 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #934 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #935 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #936 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #937 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #938 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #939 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #940 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #941 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #942 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #943 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #944 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #945 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #946 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #947 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #948 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #949 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #950 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #951 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #952 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #953 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #954 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #955 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #956 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #957 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #958 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #959 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #960 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #961 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #962 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #963 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #964 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #965 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #966 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #967 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #968 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #969 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #970 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #971 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #972 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #973 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #974 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #975 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #976 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #977 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #978 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #979 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #980 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #981 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #982 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #983 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #984 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #985 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #986 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #987 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #988 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #989 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #990 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #991 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #992 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #993 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #994 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #995 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #996 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #997 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #998 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #999 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1000 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1001 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1002 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1003 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1004 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1005 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1006 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1007 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1008 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1009 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1010 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1011 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1012 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1013 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1014 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1015 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1016 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1017 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1018 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1019 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1020 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1021 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1022 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1023 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1024 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1025 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1026 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1027 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1028 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1029 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1030 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1031 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1032 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1033 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1034 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1035 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1036 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1037 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1038 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1039 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1040 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1041 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1042 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1043 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1044 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1045 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1046 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1047 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1048 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1049 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1050 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1051 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1052 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1053 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1054 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1055 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1056 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1057 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1058 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1059 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1060 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1061 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1062 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1063 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1064 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1065 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1066 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1067 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1068 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1069 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1070 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1071 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1072 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1073 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1074 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1075 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1076 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1077 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1078 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1079 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1080 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1081 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1082 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1083 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1084 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1085 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1086 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1087 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1088 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1089 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1090 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1091 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1092 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1093 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1094 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1095 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1096 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1097 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1098 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1099 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1126 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1155 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1184 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1213 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1242 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1271 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**　　02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1300 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1329 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1358 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1360 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1387 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1416 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1445 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1474 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1503 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1532 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**             02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1538 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1561 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1590 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1619 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1648 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1677 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1687 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1688 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1689 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1690 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1691 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1692 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1693 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1694 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1695 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1696 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1697 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1698 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1699 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1700 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1701 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1702 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1703 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1704 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1705 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1706 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1707 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1708 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1709 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1710 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1711 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1712 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1713 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1714 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1715 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1716 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1717 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1718 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1719 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1720 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1721 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1722 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1723 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1724 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1725 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1726 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1727 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1728 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1729 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1730 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1731 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1732 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1733 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1734 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1735 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1736 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1737 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1738 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1739 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1740 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1741 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1742 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1743 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1744 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1745 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1746 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1747 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1748 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1749 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1750 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1751 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1752 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1753 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1754 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1755 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1756 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1757 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1758 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1759 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1760 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1761 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1762 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1763 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1764 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1765 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1766 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1767 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1768 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1769 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1770 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1771 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1772 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1773 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1774 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1775 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1776 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1777 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1778 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1779 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1780 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1781 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1782 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1783 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1784 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1785 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1786 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1787 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1788 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1789 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1790 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1791 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1792 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1793 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1794 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1795 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1796 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1797 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1798 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1799 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1800 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1801 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1802 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1803 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1804 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1805 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1806 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1807 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1808 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1809 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1810 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1811 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1812 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1813 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1814 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1815 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1816 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1817 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1818 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1819 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1820 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1821 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1822 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1823 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1824 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1825 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1826 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1827 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1828 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1829 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1830 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1831 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1832 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1833 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1834 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1835 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1836 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1837 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1838 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1839 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1840 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1841 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1842 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1843 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1844 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1845 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1846 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1847 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1848 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1849 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1850 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1851 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1852 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1853 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1854 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1855 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1856 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1857 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1858 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1859 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1860 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1861 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1862 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1863 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1864 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1865 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1866 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1867 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1868 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1869 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1870 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1871 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1872 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1873 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1874 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1875 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1876 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1877 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1878 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1879 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1880 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1881 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1882 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1883 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1884 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1885 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1886 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1887 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1888 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1889 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1890 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1891 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1892 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1893 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1894 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1895 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1896 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1897 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1898 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1899 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1900 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1901 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1902 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1903 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1904 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1905 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1906 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1907 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1908 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1909 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1910 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1911 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1912 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1913 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1914 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1915 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1916 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1917 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1918 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1919 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1920 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1921 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1922 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1923 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1924 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1925 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1926 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1927 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1928 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1929 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1930 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1931 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1932 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1933 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1934 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1935 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1936 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1937 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1938 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1939 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1940 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1941 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1942 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1943 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1944 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1945 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1946 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1947 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1948 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1949 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1950 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1951 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1952 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1953 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1954 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1955 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1956 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1957 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1958 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1959 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1960 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1961 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1962 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1963 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1964 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1965 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1966 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1967 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---:|---:|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1968 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1969 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1970 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1971 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1972 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1973 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1974 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1975 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1976 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1977 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1978 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1979 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1980 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1981 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1982 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1983 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1984 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1985 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1986 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1987 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1988 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1989 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1990 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1991 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1992 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1993 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1994 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1995 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1996 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1997 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1998 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #1999 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2000 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2001 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2002 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2003 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2004 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2005 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2006 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2007 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2008 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2009 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2010 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2011 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2012 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2013 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2014 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2015 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2016 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2017 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2018 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2019 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2020 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2021 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2022 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2023 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2024 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2025 | $1.00 | $0.00 |

**GCG**

# Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2026 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2027 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2028 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2029 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2030 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2031 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2032 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2033 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2034 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2035 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2036 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2037 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2038 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2039 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2040 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2041 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2042 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2043 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2044 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2045 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2046 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2047 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2048 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2049 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2050 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2051 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2052 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2053 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2054 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2055 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2056 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2057 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2058 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2059 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2060 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2061 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2062 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2063 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2064 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2065 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2066 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2067 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2068 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2069 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2070 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2071 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2072 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2073 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2074 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2075 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2076 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2077 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2078 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2079 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2080 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2081 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2082 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2083 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2084 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2085 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2086 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2087 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2088 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2089 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2090 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2091 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2092 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2093 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2094 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2095 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2096 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2097 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2098 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2099 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2112 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2127 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2141 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2156 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2170 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2185 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2199 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2214 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2228 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2243 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2257 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2272 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2286 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2301 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2315 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2330 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2344 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2359 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2360 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2373 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2388 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2402 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**           02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2417 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2431 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2446 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2460 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2475 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2489 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2504 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2518 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2533 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2538 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2547 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2562 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2576 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2591 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2605 | $1.00 | $0.00 |

# DETAIL REPORT OF VOTING RESULTS

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2620 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2634 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2649 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2663 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2678 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2687 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2688 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2689 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2690 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2691 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2692 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2693 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2694 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2695 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2696 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2697 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2698 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2699 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2700 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2701 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2702 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2703 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2704 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2705 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2706 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2707 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2708 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2709 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2710 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2711 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2712 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2713 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2714 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2715 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2716 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2717 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2718 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2719 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2720 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2721 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2722 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2723 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2724 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2725 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2726 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2727 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2728 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2729 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2730 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2731 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2732 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2733 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2734 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2735 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2736 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2737 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2738 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2739 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2740 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2741 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2742 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2743 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2744 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2745 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2746 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2747 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2748 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2749 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2750 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2751 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2752 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2753 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2754 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2755 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2756 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2757 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2758 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2759 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2760 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2761 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2762 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2763 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2764 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2765 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2766 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2767 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2768 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2769 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2770 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2771 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2772 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2773 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2774 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2775 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2776 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2777 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2778 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2779 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2780 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2781 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2782 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2783 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2784 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2785 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2786 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2787 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2788 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2789 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2790 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2791 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2792 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2793 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2794 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2795 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2796 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2797 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2798 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2799 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2800 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2801 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2802 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2803 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2804 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2805 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2806 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2807 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2808 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2809 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2810 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2811 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2812 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2813 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2814 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2815 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2816 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2817 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2818 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2819 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2820 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2821 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2822 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2823 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2824 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2825 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2826 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2827 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2828 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2829 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2830 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2831 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2832 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2833 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2834 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2835 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2836 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2837 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2838 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2839 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2840 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2841 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2842 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2843 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2844 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2845 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2846 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2847 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2848 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2849 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2850 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2851 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2852 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2853 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2854 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2855 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2856 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2857 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2858 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2859 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2860 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2861 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2862 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2863 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2864 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2865 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2866 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2867 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2868 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2869 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2870 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2871 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2872 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2873 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2874 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2875 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2876 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2877 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2878 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2879 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2880 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2881 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2882 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2883 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2884 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2885 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2886 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2887 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2888 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2889 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2890 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2891 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2892 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2893 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2894 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2895 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2896 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2897 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2898 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2899 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2900 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2901 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2902 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2903 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2904 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2905 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2906 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2907 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2908 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2909 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2910 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2911 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2912 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2913 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2914 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2915 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2916 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2917 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2918 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2919 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2920 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2921 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2922 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2923 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2924 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2925 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2926 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2927 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2928 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2929 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2930 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2931 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2932 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2933 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2934 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2935 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2936 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2937 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2938 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2939 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2940 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2941 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2942 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2943 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2944 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2945 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2946 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2947 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2948 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2949 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2950 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2951 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2952 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2953 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2954 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2955 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2956 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2957 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2958 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2959 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2960 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2961 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2962 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2963 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2964 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2965 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2966 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2967 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2968 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2969 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2970 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2971 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2972 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2973 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2974 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2975 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2976 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2977 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2978 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2979 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2980 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2981 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2982 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2983 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2984 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2985 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2986 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2987 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2988 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2989 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2990 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2991 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2992 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2993 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2994 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2995 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2996 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2997 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2998 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #2999 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3000 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3001 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3002 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3003 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3004 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3005 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3006 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3007 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3008 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3009 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3010 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3011 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3012 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3013 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3014 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3015 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3016 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3017 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3018 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3019 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3020 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3021 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3022 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3023 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3024 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3025 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3026 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3027 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3028 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3029 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3030 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3031 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3032 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3033 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3034 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3035 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3036 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3037 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3038 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3039 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3040 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3041 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3042 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3043 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3044 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3045 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3046 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3047 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3048 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3049 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3050 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3051 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3052 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3053 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3054 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3055 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3056 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3057 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3058 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3059 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3060 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3061 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3062 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3063 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3064 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3065 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3066 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3067 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3068 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3069 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3070 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3071 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3072 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3073 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3074 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3075 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3076 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3077 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3078 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3079 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3080 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3081 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3082 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3083 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3084 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3085 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3086 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3087 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3088 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3089 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3090 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3091 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3092 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3093 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3094 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3095 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3096 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3097 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3098 | $1.00 | $0.00 |

GCG™

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3099 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3100 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3101 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3102 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3103 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3104 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3105 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3106 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3107 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3108 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3109 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3110 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3111 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3112 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3113 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3114 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3115 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3116 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3117 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3118 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3119 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3120 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3121 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3122 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3123 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3124 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3125 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3126 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3127 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3128 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3129 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3130 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3131 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3132 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3133 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3134 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3135 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3136 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3137 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3138 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3139 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3140 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3141 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3142 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3143 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3144 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3145 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3146 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3147 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3148 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3149 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3150 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3151 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3152 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3153 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3154 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3155 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3156 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3157 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3158 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3159 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3160 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3161 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3162 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3163 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3164 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3165 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3166 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3167 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3168 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3169 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3170 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3171 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3172 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3173 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3174 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3175 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3176 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3177 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3178 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3179 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3180 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3181 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3182 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3183 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3184 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3185 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3186 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3187 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3188 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3189 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3190 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3191 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3192 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3193 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3194 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3195 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3196 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3197 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3198 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3199 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3200 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3201 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3202 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3203 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3204 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3205 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3206 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3207 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3208 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3209 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3210 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3211 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3212 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3213 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3214 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3215 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3216 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3217 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3218 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3219 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3220 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3221 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3222 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3223 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3224 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3225 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3226 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3227 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3228 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3229 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3230 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3231 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3232 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3233 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3234 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3235 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3236 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3237 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3238 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3239 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3240 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3241 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3242 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3243 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3244 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3245 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3246 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3247 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3248 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3249 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3250 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3251 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3252 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3253 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3254 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3255 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3256 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3257 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3258 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3259 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3260 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3261 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3262 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3263 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3264 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3265 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3266 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3267 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3268 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3269 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3270 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3271 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3272 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3273 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3274 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3275 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3276 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3277 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3278 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3279 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3280 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3281 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3282 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3283 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3284 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3285 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3286 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3287 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3288 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3289 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3290 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3291 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3292 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3293 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3294 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3295 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3296 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3297 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3298 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3299 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3300 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3301 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3302 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3303 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3304 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3305 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3306 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3307 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3308 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3309 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3310 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3311 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3312 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3313 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3314 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3315 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3316 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3317 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3318 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3319 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3320 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3321 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3322 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3323 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3324 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3325 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3326 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3327 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3328 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3329 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3330 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3331 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3332 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3333 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3334 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3335 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3336 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3337 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3338 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3339 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3340 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3341 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3342 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3343 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3344 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3345 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3346 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3347 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3348 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3349 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3350 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3351 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3352 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3353 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3354 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3355 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3356 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3357 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3358 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3359 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3360 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3361 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3362 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3363 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3364 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3365 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3366 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3367 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3368 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3369 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3370 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3371 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3372 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3373 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3374 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3375 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3376 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3377 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3378 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3379 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3380 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3381 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3382 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3383 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3384 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3385 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3386 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3387 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3388 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3389 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3390 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3391 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3392 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3393 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3394 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3395 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3396 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3397 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3398 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3399 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3400 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3401 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3402 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3403 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3404 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3405 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3406 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3407 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3408 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3409 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3410 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3411 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3412 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3413 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3414 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3415 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3416 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3417 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3418 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3419 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3420 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3421 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3422 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3423 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3424 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3425 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3426 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3427 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3428 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3429 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3430 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3431 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3432 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3433 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3434 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3435 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3436 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3437 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3438 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3439 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3440 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3441 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3442 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3443 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3444 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3445 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3446 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3447 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3448 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3449 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3450 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3451 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3452 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3453 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3454 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3455 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3456 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3457 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3458 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3459 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3460 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3461 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3462 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3463 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3464 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3465 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3466 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3467 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3468 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3469 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3470 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3471 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3472 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3473 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3474 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3475 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3476 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3477 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3478 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3479 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3480 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3481 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3482 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3483 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3484 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3485 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3486 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3487 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3488 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3489 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3490 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3491 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3492 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3493 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3494 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3495 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3496 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3497 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3498 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3499 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3500 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3501 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3502 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3503 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3504 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3505 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3506 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3507 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3508 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3509 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3510 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3511 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3512 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3513 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3514 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3515 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3516 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3517 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3518 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3519 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3520 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3521 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3522 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3523 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3524 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3525 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3526 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3527 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3528 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3529 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3530 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3531 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3532 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3533 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3534 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3535 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3536 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3537 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3538 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3539 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3540 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3541 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3542 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3543 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3544 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3545 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3546 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3547 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3548 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3549 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3550 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3551 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3552 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3553 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3554 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3555 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3556 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3557 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3558 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3559 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3560 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3561 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3562 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3563 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3564 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3565 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3566 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3567 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3568 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3569 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3570 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3571 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3572 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3573 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3574 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3575 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3576 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3577 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3578 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3579 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3580 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3581 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3582 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3583 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3584 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3585 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3586 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3587 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3588 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3589 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3590 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3591 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3592 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3593 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3594 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3595 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3596 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3597 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3598 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3599 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3600 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3601 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3602 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3603 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3604 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3605 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3606 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3607 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3608 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3609 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3610 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3611 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3612 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3613 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3614 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3615 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3616 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3617 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3618 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3619 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3620 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3621 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3622 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3623 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3624 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3625 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3626 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3627 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3628 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3629 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3630 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3631 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3632 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3633 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3634 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3635 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3636 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3637 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3638 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3639 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3640 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3641 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3642 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3643 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3644 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3645 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3646 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3647 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3648 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3649 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3650 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3651 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3652 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3653 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3654 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3655 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3656 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3657 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3658 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3659 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3660 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3661 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3662 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3663 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3664 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3665 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3666 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3667 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3668 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3669 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3670 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3671 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3672 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3673 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3674 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3675 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3676 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3677 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3678 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3679 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3680 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3681 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3682 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3683 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3684 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3685 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3686 | $1.00 | $0.00 |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #3687 | $1.00 | $0.00 |
| # 5341 : JOHN MELLEN | $1.00 | $0.00 |
| # 5228 : JOHN WALSH | $1.00 | $0.00 |
| # 1577 : JOSEPH KENNETH LEWANDOWSKI | $1.00 | $0.00 |
| # 5232 : JOSEPH LOPEZ | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #13 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #14 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #15 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #16 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #17 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5537 : KELLER FISHBACK LLP - CLIENT #18 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #19 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #20 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #21 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #22 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #24 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #25 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #27 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #28 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #29 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #30 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #31 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #32 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #33 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #34 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #35 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #36 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #37 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #38 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #39 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #40 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #41 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #42 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #43 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #44 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #45 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #46 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #47 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #48 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5537 : KELLER FISHBACK LLP - CLIENT #49 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #50 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #51 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #52 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #53 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #54 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #55 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #58 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #59 | $1.00 | $0.00 |
| # 5537 : KELLER FISHBACK LLP - CLIENT #60 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5347 : KELLEY & FERRARO LLP - CLIENT #10 | $1.00 | $0.00 |
| # 1580 : KENNETH L BUCK | $1.00 | $0.00 |
| # 1571 : KEVIN C NAYLOR | $1.00 | $0.00 |
| # 2618 : LARRY EUGENE JOHNSON | $1.00 | $0.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #1 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #2 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #3 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #4 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #5 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #6 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #7 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #8 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #9 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #10 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #11 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #12 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #13 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #14 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #15 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #16 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #17 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #18 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #19 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #20 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #21 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #22 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #23 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #24 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #25 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #26 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #27 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #30 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #31 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #32 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #33 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #34 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #35 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #36 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #37 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #38 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #39 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #40 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #41 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #42 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #43 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #44 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #45 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #46 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #47 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #48 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #49 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #50 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #51 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #52 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #53 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #54 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #55 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #56 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #57 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #58 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #59 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #60 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #61 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #62 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #63 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #64 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #65 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #66 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #67 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #68 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #69 | $0.00 | $1.00 |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #70 | $0.00 | $1.00 |
| # 5233 : LAWERENCE LABARBERA | $1.00 | $0.00 |
| # 1581 : LAWRENCE E DE PALMA | $1.00 | $0.00 |
| # 3815 : LESLIE CARL GADDY | $1.00 | $0.00 |
| # 5299 : LESTER LONG | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #1 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #2 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #3 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #4 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #5 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #6 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #7 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #8 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #9 | $1.00 | $0.00 |
| # 1554 : LIPSITZ & PONTERIO LLC - CLIENT #10 | $1.00 | $0.00 |
| # 5238 : LOUIS LIMONGELLI | $1.00 | $0.00 |
| # 1587 : MARION DANNY ROBERTSON JR | $1.00 | $0.00 |
| # 5356 : MARVIN J SCHLOTFELDT | $1.00 | $0.00 |
| # 5230 : MICHAEL E DOLAN | $1.00 | $0.00 |
| # 5296 : MICHAEL J DINARDO | $1.00 | $0.00 |
| # 1560 : MICHAEL J. HONSCHKE | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #1 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #2 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #3 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #4 | $1.00 | $0.00 |
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #5 | $1.00 | $0.00 |

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1476 : MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL,  - CLIENT #6 | $1.00 | $0.00 |
| # 4466 : MOLLIE SUE BRASHER | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #1 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #2 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #4 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #5 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #6 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #7 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #9 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #10 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #11 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #12 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #13 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #14 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #15 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #16 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #17 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #18 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #20 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #21 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #22 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #23 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #24 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #25 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #26 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #27 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #31 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #32 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #33 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #34 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #35 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #36 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #37 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #38 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #39 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #40 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #41 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #42 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #44 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #45 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #47 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #48 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #49 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #50 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #51 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #52 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #53 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #54 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #56 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #57 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #58 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #59 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #60 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #62 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #63 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #66 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #69 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #70 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5422 : MOTLEY RICE LLC - CLIENT #71 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #73 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #74 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #75 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #76 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #79 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #80 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #83 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #84 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #86 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #87 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #91 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #92 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #94 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #95 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #96 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #98 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #99 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #101 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #102 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #103 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #105 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #106 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #108 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #109 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #111 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #112 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #113 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #114 | $1.00 | $0.00 |



### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #115 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #116 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #118 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #119 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #121 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #122 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #123 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #124 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #125 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #126 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #127 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #130 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #135 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #137 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #138 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #142 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #143 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #144 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #146 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #147 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #148 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #150 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #151 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #155 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #156 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #158 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #159 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #161 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #162 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #163 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #164 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #165 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #168 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #169 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #170 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #171 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #173 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #174 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #175 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #176 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #177 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #178 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #179 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #180 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #182 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #183 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #184 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #187 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #188 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #189 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #190 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #191 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #192 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #195 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #197 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #198 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #199 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #200 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #201 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #202 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #203 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #204 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #205 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #206 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #207 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #208 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #209 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #210 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #213 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #214 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #215 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #217 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #218 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #220 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #221 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #222 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #224 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #225 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #227 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #228 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #229 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #231 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #234 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #235 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #236 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #237 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #238 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #239 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #240 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #243 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #244 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #245 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #246 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #247 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #249 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #252 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #253 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #255 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #256 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #257 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #259 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #260 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #261 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #263 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #264 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #265 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #266 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #267 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #268 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #269 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #274 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #275 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #277 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #278 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #279 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #281 | $1.00 | $0.00 |



**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5422 : MOTLEY RICE LLC - CLIENT #282 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #283 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #284 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #285 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #287 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #288 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #289 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #290 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #292 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #294 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #295 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #296 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #298 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #299 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #300 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #302 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #303 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #305 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #306 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #307 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #308 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #309 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #313 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #314 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #316 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #317 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #318 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #319 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #320 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #321 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #324 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #326 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #327 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #328 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #329 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #330 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #331 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #332 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #333 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #334 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #335 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #336 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #340 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #343 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #344 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #345 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #346 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #347 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #348 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #349 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #350 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #351 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #352 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #353 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #354 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #355 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #357 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #358 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #359 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #361 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #362 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #363 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #364 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #366 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #367 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #368 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #369 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #370 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #371 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #372 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #374 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #375 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #376 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #377 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #378 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #379 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #381 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #382 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #383 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #384 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #385 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #386 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #387 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #388 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #390 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #391 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #392 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #393 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #394 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #395 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #396 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #397 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #398 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #399 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #400 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #401 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #402 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #404 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #406 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #407 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #408 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #409 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #411 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #414 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #417 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #418 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #419 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #420 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #421 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #423 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #424 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #425 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #426 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #428 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #429 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #430 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #431 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #432 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #433 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #434 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #436 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #437 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #439 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #440 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #441 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #443 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #444 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #445 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #446 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #447 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #448 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #450 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #451 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #452 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #453 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #454 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #455 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #456 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #457 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #458 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #461 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #463 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #464 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #466 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #467 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #468 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #469 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #470 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #471 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #473 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #474 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #475 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #476 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #477 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #478 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #479 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #480 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #481 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #482 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #483 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #484 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #485 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #487 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #488 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #489 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #490 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #492 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #493 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #494 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #498 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #499 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #500 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #501 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #502 | $1.00 | $0.00 |



**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #503 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #504 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #505 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #507 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #508 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #509 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #511 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #512 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #513 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #516 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #517 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #518 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #520 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #521 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #522 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #523 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #524 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #526 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #527 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #528 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #531 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #536 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #537 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #538 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #540 | $1.00 | $0.00 |
| # 5422 : MOTLEY RICE LLC - CLIENT #541 | $1.00 | $0.00 |
| # 5241 : NICHOLAS J CASTELLI | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #1 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #2 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #3 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #4 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #5 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #6 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #7 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #8 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #9 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #10 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #11 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #12 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #13 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #14 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #15 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #16 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #17 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #18 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #19 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #20 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #21 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #22 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #23 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #24 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #25 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #26 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #27 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #28 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #29 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #30 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #31 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #32 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #33 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #34 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #35 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #36 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #37 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #38 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #39 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #40 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #41 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #42 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #43 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #44 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #45 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #46 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #47 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #48 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #49 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #50 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #51 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #52 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #53 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #54 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #55 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #56 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #57 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #58 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #59 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #60 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #61 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #62 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #63 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #64 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #65 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #66 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #67 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #68 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #69 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #70 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #71 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #72 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #73 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #74 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #75 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #76 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #77 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #78 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #79 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #80 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #81 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #82 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #83 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #84 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #85 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #86 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #87 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #88 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #89 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #90 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #91 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #92 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #93 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #94 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #95 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #96 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #97 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #98 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #99 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #100 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #101 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #102 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #103 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #104 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #105 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #106 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #107 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #108 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #109 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #110 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #111 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #112 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #113 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #114 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #115 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #116 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #117 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #118 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #119 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #120 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #121 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #122 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #123 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #124 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #125 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #126 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #127 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #128 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #129 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #130 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #131 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #132 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #133 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #134 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #135 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #136 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #137 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #138 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #139 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #140 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #141 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #142 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #143 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #144 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #145 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #146 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #147 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #148 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #149 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #150 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #151 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #152 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #153 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #154 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #155 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #156 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #157 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #158 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #159 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #160 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #161 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #162 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #163 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #164 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #165 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #166 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #167 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #168 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #169 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #170 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #171 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #172 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #173 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #174 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #175 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #176 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #177 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #178 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #179 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #180 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #181 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #182 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #183 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #184 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #185 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #186 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #187 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #188 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #189 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #190 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #191 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #192 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #193 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #194 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #195 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #196 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #197 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #198 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #199 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #200 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #201 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #202 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #203 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #204 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #205 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #206 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #207 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #208 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #209 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #210 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #211 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #212 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #213 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #214 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #215 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #216 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #217 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #218 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #219 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #220 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #221 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #222 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #223 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #224 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #225 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #226 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #227 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #228 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #229 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #230 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #231 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #232 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #233 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #234 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #235 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #236 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #237 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #238 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #239 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #240 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #241 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #242 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #243 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #244 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #245 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #246 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #247 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #248 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #249 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #250 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #251 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #252 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #253 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #254 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #255 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #256 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #257 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #258 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #259 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #260 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #261 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #262 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #263 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #264 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #265 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #266 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #267 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #268 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #269 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #270 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #271 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #272 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #273 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #274 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #275 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #276 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #277 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #278 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #279 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #280 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #281 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #282 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #283 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #284 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #285 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #286 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #287 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #288 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #289 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #290 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #291 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #292 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #293 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #294 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #295 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #296 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #297 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #298 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #299 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #300 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #301 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #302 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #303 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #304 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #305 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #306 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #307 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #308 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #309 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #310 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #311 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #312 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #313 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #314 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #315 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #316 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #317 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #318 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #319 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #320 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #321 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #322 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #323 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #324 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #325 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #326 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #327 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #328 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #329 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #330 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #331 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #332 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #333 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #334 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #335 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #336 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #337 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #338 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #339 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #340 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #341 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #342 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #343 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #344 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #345 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #346 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #347 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #348 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #349 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #350 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #351 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #352 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #353 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #354 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #355 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #356 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #357 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #358 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #359 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #360 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #361 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #362 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #363 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #364 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #365 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #366 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #367 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #368 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #369 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #370 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #371 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #372 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #373 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #374 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #375 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #376 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #377 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #378 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #379 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #380 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #381 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #382 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #383 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #384 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #385 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #386 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #387 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #388 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #389 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #390 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #391 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #392 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #393 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #394 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #395 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #396 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #397 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #398 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #399 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #400 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #401 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #402 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #403 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #404 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #405 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #406 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #407 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #408 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #409 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #410 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #411 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #412 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #413 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #414 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #415 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #416 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #417 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #418 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #419 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #420 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #421 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #422 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #423 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #424 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #425 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #426 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #427 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #428 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #429 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #430 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #431 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #432 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #433 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #434 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #435 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #436 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #437 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #438 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #439 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #440 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #441 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #442 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #443 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #444 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #445 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #446 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #447 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #448 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #449 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #450 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #451 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #452 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #453 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #454 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #455 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #456 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #457 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #458 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #459 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #460 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #461 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #462 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #463 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #464 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #465 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #466 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #467 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #468 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #469 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #470 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #471 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #472 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #473 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #474 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #475 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #476 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #477 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #478 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #479 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #480 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #481 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #482 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #483 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #484 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #485 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #486 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #487 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #488 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #489 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #490 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #491 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #492 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #493 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #494 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #495 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #496 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #497 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #498 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #499 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #500 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #501 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #502 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #503 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #504 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #505 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #506 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #507 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #508 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #509 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #510 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #511 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #512 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #513 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #514 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #515 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #516 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #517 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #518 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #519 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #520 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #521 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #522 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #523 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #524 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG™**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #525 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #526 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #527 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #528 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #529 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #530 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #531 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #532 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #533 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #534 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #535 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #536 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #537 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #538 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #539 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #540 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #541 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #542 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #543 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #544 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #545 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #546 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #547 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #548 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #549 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #550 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #551 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #552 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #553 | $1.00 | $0.00 |

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #554 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #555 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #556 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #557 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #558 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #559 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #560 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #561 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #562 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #563 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #564 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #565 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #566 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #567 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #568 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #569 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #570 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #571 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #572 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #573 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #574 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #575 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #576 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #577 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #578 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #579 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #580 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #581 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #582 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #583 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #584 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #585 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #586 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #587 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #588 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #589 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #590 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #591 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #592 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #593 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #594 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #595 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #596 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #597 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #598 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #599 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #600 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #601 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #602 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #603 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #604 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #605 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #606 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #607 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #608 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #609 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #610 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #611 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #612 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #613 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #614 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #615 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #616 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #617 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #618 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #619 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #620 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #621 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #622 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #623 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #624 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #625 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #626 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #627 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #628 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #630 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #631 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #632 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #633 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #634 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #635 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #636 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #637 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #638 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #639 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #640 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #641 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                      02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #642 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #643 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #644 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #645 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #646 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #647 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #648 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #649 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #650 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #651 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #652 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #653 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #654 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #655 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #656 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #657 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #658 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #659 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #660 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #661 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #662 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #663 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #664 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #665 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #666 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #667 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #668 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #669 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #670 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #671 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #672 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #673 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #674 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #675 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #676 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #677 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #678 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #679 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #680 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #681 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #682 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #683 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #684 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #685 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #686 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #687 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #688 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #689 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #690 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #691 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #692 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #693 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #694 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #695 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #696 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #697 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #698 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #699 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #700 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #701 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #702 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #703 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #704 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #705 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #706 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #707 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #708 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #709 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #710 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #711 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #712 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #713 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #714 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #715 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #716 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #717 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #718 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #719 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #720 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #721 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #722 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #723 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #724 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #725 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #726 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #727 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #728 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #729 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #730 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #731 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #732 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #733 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #734 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #735 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #736 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #737 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #738 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #739 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #740 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #741 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #742 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #743 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #744 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #745 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #746 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #747 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #748 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #749 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #750 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #751 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #752 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #753 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #754 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #755 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #756 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #757 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #758 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #759 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #760 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #761 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #762 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #763 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #764 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #765 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #766 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #767 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #768 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #769 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #770 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #771 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #772 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #773 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #774 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #775 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #776 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #777 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #778 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #779 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #780 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #781 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #782 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #783 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #784 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #785 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #786 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #787 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #788 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #789 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #790 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #791 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #792 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #793 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #794 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #795 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #796 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #797 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #798 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #799 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #800 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #801 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #802 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #803 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #804 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #805 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #806 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #807 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #808 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #809 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #810 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #811 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #812 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #813 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #814 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #815 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #816 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #817 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #818 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #819 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #820 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #821 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #822 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #823 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #824 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #825 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #826 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #827 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #828 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #829 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #830 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #831 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #832 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #833 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #834 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #835 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #836 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #837 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #838 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #839 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #840 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #841 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #842 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #843 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #844 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #845 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #846 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #847 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #848 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #849 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #850 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #851 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #852 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #853 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #854 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #855 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #856 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #857 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #858 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #859 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #860 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #861 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #862 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #863 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #864 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #865 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #866 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #867 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #868 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #869 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #870 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #871 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #872 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #873 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #874 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #875 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #876 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #877 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #878 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #879 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #880 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #881 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #882 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #883 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #884 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #885 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #886 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #887 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #888 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #889 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #890 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #891 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #892 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #893 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #894 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #895 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #896 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #897 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #898 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #899 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #900 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #901 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #902 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**        02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5346 : NIX PATTERSON & ROACH - CLIENT #903 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #904 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #905 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #906 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #907 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #908 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #909 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #910 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #911 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #912 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #913 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #914 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #915 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #916 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #917 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #918 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #919 | $1.00 | $0.00 |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #920 | $1.00 | $0.00 |
| # 4295 : ORVILLE EUGENE CRAIG | $1.00 | $0.00 |
| # 5301 : PATRICK T MORAN | $1.00 | $0.00 |
| # 1569 : PATRICK T O'MALLEY | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #1 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #2 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #3 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #4 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #5 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #6 | $1.00 | $0.00 |
| # 5536 : PATTEN WORNOM & WATKINS - CLIENT #7 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #1 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #3 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #12 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #13 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #14 | $1.00 | $0.00 |
| # 5225 : PROVOST UMPHREY LAW FIRM LLP - CLIENT #15 | $1.00 | $0.00 |
| # 5293 : RICHARD D. TAYLOR | $1.00 | $0.00 |
| # 1566 : RICHARD LEICKERT | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #1 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #2 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #3 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #4 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #5 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #6 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #7 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #8 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #9 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #10 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #11 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #12 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #13 | $1.00 | $0.00 |



**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #14 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #15 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #16 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #17 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #18 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #19 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #20 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #21 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #22 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #23 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #24 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #25 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #26 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #27 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #28 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #29 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #30 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #31 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #32 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #33 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #34 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #35 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #36 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #37 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #38 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #39 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #40 | $1.00 | $0.00 |
| # 5222 : RICHARDSON PATRICK WESTBROOK & BRICMAN L - CLIENT #41 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 1579 : ROBERT CAMPAGNA | $1.00 | $0.00 |
| # 5239 : ROBERT OREN WESCOTT | $1.00 | $0.00 |
| # 5234 : RONALD A BEEBE | $1.00 | $0.00 |
| # 3825 : ROSETTA FRYE | $1.00 | $0.00 |
| # 1572 : SALVATORE GANDOLFO | $1.00 | $0.00 |
| # 3332 : SARAH ANTHONY | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #1 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #2 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #3 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #4 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #5 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #6 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #7 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #8 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #9 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #10 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #11 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #12 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #13 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #14 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #15 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #16 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #17 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #18 | $1.00 | $0.00 |
| # 5399 : SIEBEN POLK P A - CLIENT #19 | $1.00 | $0.00 |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #2 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #1 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #2 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #3 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #4 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #5 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #6 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #7 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #8 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #9 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #10 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #11 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #12 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #13 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #14 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #15 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #16 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #17 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #18 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #19 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #20 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #21 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #22 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #23 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #24 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #25 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #26 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #27 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #28 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #29 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #30 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #31 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #32 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #33 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #34 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #35 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #36 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #37 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #38 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #39 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #40 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #41 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #42 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #43 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #44 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #45 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #46 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #47 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #48 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #49 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #50 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #51 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #52 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #53 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #54 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #55 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #56 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #57 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #58 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #59 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #60 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #61 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG™**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #62 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #63 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #64 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #65 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #66 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #67 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #68 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #69 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #70 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #71 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #72 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #73 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #74 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #75 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #76 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #77 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #78 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #79 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #80 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #81 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #82 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #83 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #84 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #85 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #86 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #87 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #88 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #89 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #90 | $1.00 | $0.00 |

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #91 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #92 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #93 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #94 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #95 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #96 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #97 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #98 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #99 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #100 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #101 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #102 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #103 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #104 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #105 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #106 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #107 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #108 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #109 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #110 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #111 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #112 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #113 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #114 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #115 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #116 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #117 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #118 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #119 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #120 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #121 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #122 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #123 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #124 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #125 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #126 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #127 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #128 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #129 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #130 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #131 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #132 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #133 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #134 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #135 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #136 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #137 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #138 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #139 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #140 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #141 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #142 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #143 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #144 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #145 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #146 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #147 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #148 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #149 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #150 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #151 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #152 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #153 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #154 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #155 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #156 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #157 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #158 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #159 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #160 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #161 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #162 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #163 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #164 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #165 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #166 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #167 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #168 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #169 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #170 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #171 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #172 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #173 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #174 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #175 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #176 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #177 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #178 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #179 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #180 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #181 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #182 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #183 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #184 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #185 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #186 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #187 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #188 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #189 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #190 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #191 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #192 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #193 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #194 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #195 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #196 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #197 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #198 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #199 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #200 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #201 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #202 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #203 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #204 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #205 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #206 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #207 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #208 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #209 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #210 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #211 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #212 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #213 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #214 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #215 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #216 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #217 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #218 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #219 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #220 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #221 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #222 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #223 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #224 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #225 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #226 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #227 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #228 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #229 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #230 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #231 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #232 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #233 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #234 | $1.00 | $0.00 |
| # 5421 : THE LANIER LAW FIRM, P.C. - CLIENT #235 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #2 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #3 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #4 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #5 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #6 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #11 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #12 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #13 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #14 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #15 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #16 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #17 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #18 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #19 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #20 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #21 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #22 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #23 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #24 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #25 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #26 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #27 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #29 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #30 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #31 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #32 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #34 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #36 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #37 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #39 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #42 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #43 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #44 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #45 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #50 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #51 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #52 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #54 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #55 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #57 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #59 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #61 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #62 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #63 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #64 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #65 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #67 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #70 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #71 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #73 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #74 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #75 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #77 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #78 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #80 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #82 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #84 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #85 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #86 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #88 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #89 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #90 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #91 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #93 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #94 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #95 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #96 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #98 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #99 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #100 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #101 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #102 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #103 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #104 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #105 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #106 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #107 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #108 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #110 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #111 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #112 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #113 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #117 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #118 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #119 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #120 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #124 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #126 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #127 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #128 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #129 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #130 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #131 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #133 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #134 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #135 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #136 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #138 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #140 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #141 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #142 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #143 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #144 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #146 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #148 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #149 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #151 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #152 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #153 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #154 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #155 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #156 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #157 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #159 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #160 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #161 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #164 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #165 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #166 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #167 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #168 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #169 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #170 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #172 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #173 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #174 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #175 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #176 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #177 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #180 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #181 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #183 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #184 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #185 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #187 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #188 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #189 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #190 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #191 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #193 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #194 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #195 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #197 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #198 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #199 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #200 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #201 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #202 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #203 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #205 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #206 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #207 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #208 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #210 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #211 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #212 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #213 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #214 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #215 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #216 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #218 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #220 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #221 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #222 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #223 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #224 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #225 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #226 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #227 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #229 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #230 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #231 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #232 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #233 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #234 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #235 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #236 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #237 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #238 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #239 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #240 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #241 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #242 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #243 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #244 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #245 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #246 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #247 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #248 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #249 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #250 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #253 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #254 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #255 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #256 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #257 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #259 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #260 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #261 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #264 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #265 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #266 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #267 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #268 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #270 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #273 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #274 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #276 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #277 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #278 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #280 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #282 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #283 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #284 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #287 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #288 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #289 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #290 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #291 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #292 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #293 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #295 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #296 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #297 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #298 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #300 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #301 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #302 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #303 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #304 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #305 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #306 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #307 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #308 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #310 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #311 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #312 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #313 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #314 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #315 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #317 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #318 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #320 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #321 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #322 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #323 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #324 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #325 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #326 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #327 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #328 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #329 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #331 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #332 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #333 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #334 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #335 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #336 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #338 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #339 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #340 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #343 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #345 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #346 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #347 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #348 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #349 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #350 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #351 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #352 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #353 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #354 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #355 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #356 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #357 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #359 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #361 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #364 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #365 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #367 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #368 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #369 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #370 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #372 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #373 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #374 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #375 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #376 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #377 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #379 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #383 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #385 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #386 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #387 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #388 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #389 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #390 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #392 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #393 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #396 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #397 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #399 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #400 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #401 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #402 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #404 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #405 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #406 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #407 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #409 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #410 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #411 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #412 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #413 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #418 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #419 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #420 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #421 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #422 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #423 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #424 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #426 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #427 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #432 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #433 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #434 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #435 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #436 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #438 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #439 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #440 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #441 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #442 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #443 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #444 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #447 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #448 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #449 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #451 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #452 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #453 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #454 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #455 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #458 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #459 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #460 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #463 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #464 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #465 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #467 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #468 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #470 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #472 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #474 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #475 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #478 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #482 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #484 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #485 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #486 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #487 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #488 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #489 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #491 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #492 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #493 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #494 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #495 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #497 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #498 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #499 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #501 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #502 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #503 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #504 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #505 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #506 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #508 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #509 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #510 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #511 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #512 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #513 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #514 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #515 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #517 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #519 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #520 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #521 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #523 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #525 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #526 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #527 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #528 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #529 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #530 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #531 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #532 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #533 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #534 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #535 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #536 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #538 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #540 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #541 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #542 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #543 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #545 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #546 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #547 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #550 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #551 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #552 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #555 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #556 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #557 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #558 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #560 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #561 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #562 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #563 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #565 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #566 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #567 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #569 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #570 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #571 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #572 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #573 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #574 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #575 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #576 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #577 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #578 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #579 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #581 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #583 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #584 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #586 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #587 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #588 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #589 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #590 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #592 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #595 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #596 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #597 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #598 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #599 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #602 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #604 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #605 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #606 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #607 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #609 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #610 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #615 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #616 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #617 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #618 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #622 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #623 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #624 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #625 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #627 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #628 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #629 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #630 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #631 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #635 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #636 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #638 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #639 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #641 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #642 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #643 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #644 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #645 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #646 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #647 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #648 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #649 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #650 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #651 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #652 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #653 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #654 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #655 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #656 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #659 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #660 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #661 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #663 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #664 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #667 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #669 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #670 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #671 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #672 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #673 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #674 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #675 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #676 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #678 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #679 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #680 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #681 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #682 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #683 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #684 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #685 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #686 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #687 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #688 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #689 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #690 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #693 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #696 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #697 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #698 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #699 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #700 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #701 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #702 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #704 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #705 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #707 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #708 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #709 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #710 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #711 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #713 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #714 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #718 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #719 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #720 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #721 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #722 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #723 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #724 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #725 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #726 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #727 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #728 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #730 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #734 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #735 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #736 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #739 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #740 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #743 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #744 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #745 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #746 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #748 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #750 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #751 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #752 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #753 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #754 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #755 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #757 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #758 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #759 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #760 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #761 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #762 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #763 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #764 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #765 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #767 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #769 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #770 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #771 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #772 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #774 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #775 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #776 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #777 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #780 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #781 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #782 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #783 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #784 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #787 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #789 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #790 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #791 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #792 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #793 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #795 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #797 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #798 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #799 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #801 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #802 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #803 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #804 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #806 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #808 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #810 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #811 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #812 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #814 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #815 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #816 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #817 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #818 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #819 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #820 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #821 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #823 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #825 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #826 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #828 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #829 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #830 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #832 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #835 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #836 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #839 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #840 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #841 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #843 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #844 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #845 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #846 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #847 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #848 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #849 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #850 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #851 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #853 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #854 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #855 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #856 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #857 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #858 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #859 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #861 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #862 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #863 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #864 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #865 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #866 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #867 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #868 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #869 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #871 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #872 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #873 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #874 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #875 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #876 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #880 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #881 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #882 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #883 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #884 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #885 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #887 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #888 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #889 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #890 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #891 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #893 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #894 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #895 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #899 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #900 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #901 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #902 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #903 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #906 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #907 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #909 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #911 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #914 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #915 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #917 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #919 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #921 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #922 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #923 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #924 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #926 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #927 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #928 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #930 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #933 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #935 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #936 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #937 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #938 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #939 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #940 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**     02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #942 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #943 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #944 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #945 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #947 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #948 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #949 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #951 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #953 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #954 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #955 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #956 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #957 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #958 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #959 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #960 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #961 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #962 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #964 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #966 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #967 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #971 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #972 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #973 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #976 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #977 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #979 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #980 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #981 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #982 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #983 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #984 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #985 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #987 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #989 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #990 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #991 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #994 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #995 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #996 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #997 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1000 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1001 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1002 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1003 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1004 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1006 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1007 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1008 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1010 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1012 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1014 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1015 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1017 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1018 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1019 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1020 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1025 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1026 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1027 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1028 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1030 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1031 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1032 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1034 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1036 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1037 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1038 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1039 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1042 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1043 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1044 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1046 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1047 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1049 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1050 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1051 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1052 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1053 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1054 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1056 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1057 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1058 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1059 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1061 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1062 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1064 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1065 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1066 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1067 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1068 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1074 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1076 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1078 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1079 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1081 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1084 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1085 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1089 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1090 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1094 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1095 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1098 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1100 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1102 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1104 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1106 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1107 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1108 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1110 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1111 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1113 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1114 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1115 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1116 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1117 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1119 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1121 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1122 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1124 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1125 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1129 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1130 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1131 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1132 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1133 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1134 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1136 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1137 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1138 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1139 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1140 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1141 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1142 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1145 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1146 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1147 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1149 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1150 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1151 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1152 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1153 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1154 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1155 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1156 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1157 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1158 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1159 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1160 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1161 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1162 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1163 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1164 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1165 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1167 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1168 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1169 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1170 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1172 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1173 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1174 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1175 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1176 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1178 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1179 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1180 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1181 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1182 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1183 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1188 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1189 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1191 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1192 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1193 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1196 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1197 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1198 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1199 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1200 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1201 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1202 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1203 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1205 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1206 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1207 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1208 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1209 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1210 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1211 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1212 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1213 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1219 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1220 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1221 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1222 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1223 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1224 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1225 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1226 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1229 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1230 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1232 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1233 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1234 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1235 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1237 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1238 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1243 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1244 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1246 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1247 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1248 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1249 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1250 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1252 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1254 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1255 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1258 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1259 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1260 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1261 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1262 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1263 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1264 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1265 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1266 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1267 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1269 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1270 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1271 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1273 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1275 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1276 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1277 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1280 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1281 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1283 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1284 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1285 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1286 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1287 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1289 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1290 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1291 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1292 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1293 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1296 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1297 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1298 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1299 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1300 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1304 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1305 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1308 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1309 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1310 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1312 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1314 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1317 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1319 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1320 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1321 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1322 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1323 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1324 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1325 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1326 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1327 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1329 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1330 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1331 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1332 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1334 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1335 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1337 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1338 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1340 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1341 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1342 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1343 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1344 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1345 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1346 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1347 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1350 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1351 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1353 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1354 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1355 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1356 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1357 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1359 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1360 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1361 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1362 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1363 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1364 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1365 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1366 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1367 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1368 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1369 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1370 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1371 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1372 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1373 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1374 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1375 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1376 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1377 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1378 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1379 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1380 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1381 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1382 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1384 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1385 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1387 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1388 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1389 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1390 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1392 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1393 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1395 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1396 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1397 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1398 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1399 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1400 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1401 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1403 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1404 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1405 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1407 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1408 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1409 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1410 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1411 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1412 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1414 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1415 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1416 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1417 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1418 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1419 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1420 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1421 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1422 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1424 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1425 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1426 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1429 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1431 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1432 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1433 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1435 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1437 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1438 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1440 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1441 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1446 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1447 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1448 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1450 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1451 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1454 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1457 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1459 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1460 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1462 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1463 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1465 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1466 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1468 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1470 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1473 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1474 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1475 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1476 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1477 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1479 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1480 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1481 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1482 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1483 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1484 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1486 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1487 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1488 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1489 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1490 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1491 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1492 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1495 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1498 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1501 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1503 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1505 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1506 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1507 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1508 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1509 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1510 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1511 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1513 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1515 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1517 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1518 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1519 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1520 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1521 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1522 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1523 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1524 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1525 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1526 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1527 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1528 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1529 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1530 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1531 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1532 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1534 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1535 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1536 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1537 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1538 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1540 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1541 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1543 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1544 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1545 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1548 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1549 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1550 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1553 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1554 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1555 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1556 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1557 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1558 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1561 | $1.00 | $0.00 |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1562 | $1.00 | $0.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #1 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #2 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #3 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #4 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #5 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #6 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #7 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #8 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #9 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #10 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #11 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #12 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #13 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #14 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #15 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #16 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #17 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #18 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #19 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #20 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #21 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #22 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #23 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #24 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #25 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #26 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #27 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #28 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #29 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #30 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #31 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #32 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #33 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #34 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #35 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #36 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #37 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #38 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #39 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #40 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #41 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #42 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #43 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #44 | $0.00 | $1.00 |
| # 1233 : THE SHEPARD LAW FIRM PC - CLIENT #45 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #1 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #2 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #3 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #4 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #5 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #7 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #8 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #9 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #10 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #11 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #12 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #13 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #14 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #15 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #16 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #17 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #18 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #19 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #20 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #21 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #22 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #23 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #24 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #25 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #26 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #27 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #28 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #29 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #30 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #31 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #32 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #33 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #34 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #35 | $0.00 | $1.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #36 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #37 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #38 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #39 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #40 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #41 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #42 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #43 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #44 | $0.00 | $1.00 |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #45 | $0.00 | $1.00 |
| # 5292 : THOMAS DELVECCHIO | $1.00 | $0.00 |
| # 5291 : THOMAS P KENNEDY | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #1 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #2 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #3 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #4 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #5 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #6 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #7 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #8 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #9 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #10 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #11 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #12 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #13 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #14 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #15 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #16 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #17 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #18 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #19 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #20 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #21 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #22 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #23 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #24 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #25 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #26 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #27 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #28 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #29 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #30 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #31 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #32 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #33 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #34 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #35 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #36 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #37 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #38 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #39 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #40 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #41 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #42 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #43 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #44 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #45 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #46 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #47 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #48 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #49 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #50 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #51 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #52 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #53 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #54 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #55 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #56 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #57 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #58 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #59 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #60 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #61 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #62 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #63 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #64 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #65 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #66 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #67 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #68 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #69 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #70 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #71 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #72 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #73 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #74 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #75 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #76 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #77 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #78 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #79 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #80 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #81 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #82 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #83 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #84 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #85 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #86 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #87 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #88 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #89 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #90 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #91 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #92 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #93 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #94 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #95 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #96 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #97 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #98 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #99 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #100 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #101 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #102 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #103 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #104 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #105 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #106 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #107 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #108 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #109 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #110 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #111 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #112 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #113 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #114 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #115 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #116 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #117 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #118 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #119 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #120 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #121 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #122 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #123 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #124 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #125 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #126 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #127 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #128 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #129 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #130 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #131 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #132 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #133 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #134 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #135 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #136 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #137 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #138 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #139 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #140 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #141 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #142 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #143 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #144 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #145 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #146 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #147 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #148 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #149 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #150 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #151 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #152 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #153 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #154 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #155 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #156 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #157 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #158 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #159 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #160 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #161 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #162 | $1.00 | $0.00 |

**GCG™**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #163 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #164 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #165 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #166 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #167 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #168 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #169 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #170 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #171 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #172 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #173 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #174 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #175 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #176 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #177 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #178 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #179 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #180 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #181 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #182 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #183 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #184 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #185 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #186 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #187 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #188 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #189 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #190 | $1.00 | $0.00 |
| # 5424 : THORNTON EARLY & NAUMES - CLIENT #191 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5235 : TONEY CHAVIS | $1.00 | $0.00 |
| # 2819 : VERNON GUTHRIE ROBERTSON | $1.00 | $0.00 |
| # 5244 : WALTER J LUTHER | $1.00 | $0.00 |
| # 5242 : WALTER WASILEWSKI | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #1 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #2 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #3 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #4 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #5 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #6 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #7 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #8 | $1.00 | $0.00 |
| # 5348 : WATERS & KRAUS - CLIENT #9 | $1.00 | $0.00 |
| # 5298 : WEBSTER C JONES | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #2 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #3 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #4 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #5 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #6 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #7 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #8 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #9 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #10 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #11 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #12 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #13 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #14 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #15 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #16 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #17 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #18 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #19 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #20 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #21 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #22 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #23 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #24 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #25 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #26 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #27 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #28 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #29 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #30 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #31 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #32 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #33 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #34 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #35 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #36 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #37 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #38 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #39 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #40 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #41 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #42 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #43 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #44 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #45 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #46 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #47 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #48 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #49 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #50 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #51 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #52 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #53 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #54 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #55 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #56 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #57 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #58 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #59 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #60 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #61 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #62 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #63 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #64 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #65 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #66 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #67 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #68 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #69 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #70 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #71 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #72 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #73 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #74 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #75 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #76 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #77 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #78 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #79 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #80 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #81 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #82 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #83 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #84 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #85 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #86 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #87 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #88 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #89 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #90 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #91 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #92 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #93 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #94 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #95 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #96 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #97 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #98 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #99 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #100 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #101 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #102 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #103 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #104 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #105 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #106 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #107 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #108 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #109 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #110 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #111 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #112 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #113 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #114 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #115 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #116 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #117 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #118 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #119 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #120 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #121 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #122 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #123 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #124 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #125 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #126 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #127 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #128 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #129 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #130 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #131 | $1.00 | $0.00 |

**GCG™**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #132 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #133 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #134 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #135 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #136 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #137 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #138 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #139 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #140 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #141 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #142 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #143 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #144 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #145 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #146 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #147 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #148 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #149 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #150 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #151 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #152 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #153 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #154 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #155 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #156 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #157 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #158 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #159 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #160 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #161 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #162 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #163 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #164 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #165 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #166 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #167 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #168 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #169 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #170 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #171 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #172 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #173 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #174 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #175 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #176 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #177 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #178 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #179 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #180 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #181 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #182 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #183 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #184 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #185 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #186 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #187 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #188 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #189 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG™**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #190 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #191 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #192 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #193 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #194 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #195 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #196 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #197 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #198 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #199 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #200 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #201 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #202 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #203 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #204 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #205 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #206 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #207 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #208 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #209 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #210 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #211 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #212 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #213 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #214 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #215 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #216 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #217 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #218 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #219 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #220 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #221 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #222 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #223 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #224 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #225 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #226 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #227 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #228 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #229 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #230 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #231 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #232 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #233 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #234 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #235 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #236 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #237 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #238 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #239 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #240 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #241 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #242 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #243 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #244 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #245 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #246 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #247 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**  02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #248 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #249 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #250 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #251 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #252 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #253 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #254 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #255 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #256 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #257 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #258 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #259 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #260 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #261 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #262 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #263 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #264 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #265 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #266 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #267 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #268 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #269 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #270 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #271 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #272 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #273 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #274 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #275 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #276 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #277 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #278 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #279 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #280 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #281 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #282 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #283 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #284 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #285 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #286 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #287 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #288 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #289 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #290 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #291 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #292 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #293 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #294 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #295 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #296 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #297 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #298 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #299 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #300 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #301 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #302 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #303 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #304 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #305 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #306 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #307 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #308 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #309 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #310 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #311 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #312 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #313 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #314 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #315 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #316 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #317 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #318 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #319 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #320 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #321 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #322 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #323 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #324 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #325 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #326 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #327 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #328 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #329 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #330 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #331 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #332 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #333 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #334 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                   02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #335 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #336 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #337 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #338 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #339 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #340 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #341 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #342 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #343 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #344 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #345 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #346 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #347 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #348 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #349 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #350 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #351 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #352 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #353 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #354 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #355 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #356 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #357 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #358 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #359 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #360 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #361 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #362 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #363 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #364 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #365 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #366 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #367 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #368 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #369 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #370 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #371 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #372 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #373 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #374 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #375 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #376 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #377 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #378 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #379 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #380 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #381 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #382 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #383 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #384 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #385 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #386 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #387 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #388 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #389 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #390 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #391 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #392 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #393 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #394 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #395 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #396 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #397 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #398 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #399 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #400 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #401 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #402 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #403 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #404 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #405 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #406 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #407 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #408 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #409 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #410 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #411 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #412 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #413 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #414 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #415 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #416 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #417 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #418 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #419 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #420 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #421 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #422 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #423 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #424 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #425 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #426 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #428 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #429 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #430 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #431 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #432 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #433 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #434 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #435 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #436 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #437 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #438 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #439 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #440 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #441 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #442 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #443 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #444 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #445 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #446 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #447 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #448 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #449 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #450 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #451 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #452 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #453 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #454 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #455 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #456 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #457 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #458 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #459 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #460 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #461 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #462 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #463 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #464 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #465 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #466 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #467 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #468 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #469 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #470 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #471 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #472 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #473 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #474 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #475 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #476 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #477 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #478 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #479 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #480 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #481 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #482 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #483 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #484 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #485 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #486 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #487 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #489 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #490 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #491 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #492 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #493 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #494 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #495 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #496 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #497 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #498 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #499 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #500 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #501 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #502 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #503 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #504 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #505 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #506 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #507 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #508 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #509 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #510 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #511 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #512 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #513 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #514 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #515 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #516 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #517 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #518 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #519 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #520 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #521 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #522 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #523 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #524 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #525 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #526 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #527 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #528 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #529 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #530 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #531 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #532 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #533 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #534 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #535 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #536 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #537 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #538 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #539 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #540 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #541 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #542 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #543 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #544 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #545 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #546 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #547 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #548 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #549 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #550 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #551 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #552 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #553 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #554 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #555 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #556 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #557 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #558 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #559 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #560 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #561 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #562 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #563 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #564 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #565 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #566 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #567 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #568 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #569 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #570 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #571 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #572 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #573 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #574 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #575 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #576 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #577 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #578 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #579 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #580 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #581 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #582 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #583 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #584 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #585 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #586 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #587 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #588 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #589 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #590 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #591 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #592 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #593 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #594 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #595 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #596 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #597 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #598 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #599 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #600 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #601 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #602 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #603 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #604 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #605 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #606 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #607 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #608 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #609 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #610 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #611 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #612 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #613 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #614 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #615 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #616 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #617 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #618 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #619 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #620 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #621 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #622 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #623 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #624 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #625 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #626 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**      02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #627 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #628 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #629 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #630 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #631 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #632 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #633 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #634 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #635 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #636 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #637 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #638 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #639 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #640 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #641 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #642 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #643 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #644 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #645 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #646 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #647 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #648 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #649 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #650 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #651 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #652 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #653 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #654 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #655 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #656 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #657 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #658 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #659 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #660 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #661 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #662 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #663 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #664 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #665 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #666 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #667 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #668 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #669 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #670 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #671 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #672 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #673 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #674 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #675 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #676 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #677 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #678 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #679 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #680 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #681 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #682 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #683 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #684 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #685 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #686 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #687 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #688 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #689 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #690 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #691 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #692 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #693 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #694 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #695 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #696 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #697 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #698 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #699 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #700 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #701 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #702 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #703 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #704 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #705 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #706 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #707 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #708 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #709 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #710 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #711 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #712 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #713 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #714 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #715 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #716 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #717 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #718 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #719 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #720 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #721 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #722 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #723 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #724 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #725 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #726 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #727 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #728 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #729 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #730 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #731 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #732 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #733 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #734 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #735 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #736 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #737 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #738 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #739 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #740 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #741 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #742 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #743 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #744 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #745 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #746 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #747 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #748 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #749 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #750 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #751 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #752 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #753 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #754 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #755 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #756 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #757 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #759 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #760 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #761 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #762 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #763 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #764 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #765 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #766 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #767 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #768 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #769 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #770 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #771 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #772 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #773 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #774 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #775 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #776 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #777 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #778 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #779 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #780 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #781 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #782 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #783 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #784 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #785 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #786 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #787 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #788 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #789 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #790 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #791 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #792 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #793 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #794 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #795 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #796 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #797 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #798 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #799 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #800 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #801 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #802 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #803 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #804 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #805 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #806 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #807 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #808 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #809 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #810 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #811 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #812 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #813 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #814 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #815 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #816 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #817 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #818 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #819 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #820 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #821 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #822 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #823 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #824 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #825 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #826 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #827 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #828 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #829 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #831 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG™

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #832 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #833 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #834 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #835 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #836 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #837 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #838 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #839 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #840 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #841 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #842 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #843 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #844 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #845 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #846 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #847 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #848 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #849 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #850 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #851 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #852 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #853 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #854 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #855 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #856 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #857 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #858 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #859 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #860 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #861 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #862 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #863 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #864 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #865 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #866 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #867 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #868 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #869 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #870 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #871 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #872 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #873 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #874 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #875 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #876 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #877 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #878 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #879 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #880 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #881 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #882 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #883 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #884 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #885 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #886 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #887 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #888 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #889 | $1.00 | $0.00 |

**GCG™**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #890 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #891 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #892 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #893 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #894 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #895 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #896 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #897 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #898 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #899 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #900 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #901 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #902 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #903 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #904 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #905 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #906 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #907 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #908 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #909 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #910 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #911 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #912 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #913 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #914 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #915 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #916 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #917 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #918 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #919 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #920 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #921 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #922 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #923 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #924 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #925 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #926 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #927 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #928 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #929 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #930 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #931 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #932 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #933 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #934 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #935 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #936 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #937 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #938 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #939 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #940 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #941 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #942 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #943 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #944 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #945 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #946 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #947 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG™**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #948 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #949 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #950 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #951 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #952 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #953 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #954 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #955 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #956 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #957 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #958 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #959 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #961 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #962 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #963 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #964 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #965 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #966 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #967 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #968 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #969 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #970 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #971 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #972 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #973 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #974 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #975 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #976 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #977 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #978 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #979 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #980 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #981 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #982 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #983 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #984 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #985 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #986 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #987 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #988 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #989 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #990 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #991 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #992 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #993 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #994 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #995 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #996 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #997 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #998 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #999 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1000 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1001 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1002 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1003 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1004 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1005 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1006 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1007 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1008 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1009 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1010 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1011 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1012 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1013 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1014 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1015 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1016 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1017 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1018 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1019 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1020 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1021 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1022 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1023 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1024 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1025 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1026 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1027 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1028 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1029 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1030 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1031 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1032 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1033 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1034 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1035 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**   02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1036 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1037 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1038 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1039 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1040 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1041 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1042 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1043 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1044 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1045 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1046 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1047 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1048 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1049 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1050 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1051 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1052 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1053 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1054 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1055 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1056 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1057 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1058 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1059 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1060 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1061 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1062 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1063 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1064 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1065 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1066 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1067 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1068 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1069 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1070 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1071 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1072 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1073 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1074 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1075 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1077 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1078 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1079 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1080 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1081 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1082 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1085 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1086 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1087 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1088 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1090 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1091 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1092 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1093 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1094 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1095 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1096 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1098 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1099 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1100 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1101 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1102 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1103 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1104 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1105 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1106 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1107 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1109 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1111 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1112 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1113 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1114 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1115 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1116 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1117 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1118 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1119 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1120 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1121 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1122 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1123 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1124 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1125 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1126 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1127 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1128 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1129 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1130 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1131 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1132 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1133 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1134 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1135 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1136 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1138 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1139 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1140 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1141 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1142 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1143 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1144 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1145 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1146 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1147 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1148 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1149 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1150 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1151 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1152 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1153 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1154 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1155 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1156 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1157 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1158 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1159 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1160 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1161 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1162 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1163 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1164 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1165 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1166 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1167 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1168 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1169 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1170 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1171 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1172 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1173 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1174 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1175 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1176 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1177 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1178 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1179 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1180 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1181 | $1.00 | $0.00 |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1182 | $1.00 | $0.00 |
| # 1562 : WILLARD JAMES | $1.00 | $0.00 |
| # 5240 : WILLIAM E. MCALLISTER | $1.00 | $0.00 |
| # 1588 : WILLIAM THAD ROBERTS | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #2 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #3 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

---

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #4 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #5 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #6 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #7 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #8 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #9 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #10 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #11 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #12 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #13 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #14 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #15 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #16 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #17 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #18 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #19 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #20 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #21 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #22 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #23 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #24 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #25 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #26 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #27 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #28 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #29 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #30 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #31 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #32 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #33 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #34 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #35 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #36 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #37 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #38 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #39 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #40 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #41 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #42 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #43 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #44 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #45 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #46 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #47 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #48 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #49 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #50 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #51 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #52 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #53 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #54 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #55 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #56 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #57 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #58 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #59 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #60 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #61 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #62 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #63 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #64 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #65 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #66 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #67 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #68 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #69 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #70 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #71 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #72 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #73 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #74 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #75 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #76 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #77 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #78 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #79 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #80 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #81 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #82 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #83 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #84 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #85 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #86 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #87 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #88 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #89 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #90 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #91 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #92 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #93 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #94 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #95 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #96 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #97 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #98 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #99 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #100 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #101 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #102 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #103 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #104 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #105 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #106 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #107 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #108 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #109 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #110 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #111 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #112 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #113 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #114 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #115 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #116 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #117 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #118 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #119 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

GCG

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #120 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #121 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #122 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #123 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #124 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #125 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #126 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #127 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #128 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #129 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #130 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #131 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #132 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #133 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #134 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #135 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #136 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #137 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #138 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #139 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #140 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #141 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #142 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #143 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #144 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #145 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #146 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #147 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #148 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #149 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #150 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #151 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #152 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #153 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #154 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #155 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #156 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #157 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #158 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #159 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #160 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #161 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #162 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #163 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #164 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #165 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #166 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #167 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #168 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #169 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #170 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #171 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #172 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #173 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #174 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #175 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #176 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #177 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                                           02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #178 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #179 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #180 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #181 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #182 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #183 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #184 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #185 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #186 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #187 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #188 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #189 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #190 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #191 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #192 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #193 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #194 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #195 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #196 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #197 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #198 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #199 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #200 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #201 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #202 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #203 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #204 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #205 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #206 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #207 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #208 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #209 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #210 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #211 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #212 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #213 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #214 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #215 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #216 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #217 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #218 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #219 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #220 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #221 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #222 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #223 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #224 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #225 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #226 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #227 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #228 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #229 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #230 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #231 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #232 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #233 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #234 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #235 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #236 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #237 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #238 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #239 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #240 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #241 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #242 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #243 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #244 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #245 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #246 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #247 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #248 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #249 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #250 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #251 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #252 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #253 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #254 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #255 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #256 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #257 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #258 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #259 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #260 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #261 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #262 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #263 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #264 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #265 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #266 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #267 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #268 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #269 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #270 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #271 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #272 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #273 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #274 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #275 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #276 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #277 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #278 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #279 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #280 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #281 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #282 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #283 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #284 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #285 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #286 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #287 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #288 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #289 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #290 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #291 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #292 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #293 | $1.00 | $0.00 |

**GCG**

### Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #294 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #295 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #296 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #297 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #298 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #299 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #300 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #301 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #302 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #303 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #304 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #305 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #306 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #307 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #308 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #309 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #310 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #311 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #312 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #313 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #314 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #315 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #316 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #317 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #318 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #319 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #320 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #321 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #322 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #323 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #324 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #325 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #326 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #327 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #328 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #329 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #330 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #331 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #332 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #333 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #334 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #335 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #336 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #337 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #338 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #339 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #340 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #341 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #342 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #343 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #344 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #345 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #346 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #347 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #348 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #349 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #350 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #351 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #352 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #353 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #354 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #355 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #356 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #357 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #358 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #359 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #360 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #361 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #362 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #363 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #364 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #365 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #366 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #367 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #368 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #369 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #370 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #371 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #372 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #373 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #374 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #375 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #376 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #377 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #378 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #379 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #380 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #381 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #382 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #383 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #384 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #385 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #386 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #387 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #388 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #389 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #390 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #391 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #392 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #393 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #394 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #395 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #396 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #397 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #398 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #399 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #400 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #401 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #402 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #403 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #404 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #405 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #406 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #407 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #408 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #409 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #410 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #411 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #412 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #413 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #414 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #415 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #416 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #417 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #418 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #419 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #420 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #421 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #422 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #423 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #424 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #425 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #426 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #427 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #428 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #429 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #430 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #431 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #432 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #433 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #434 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #435 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #436 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #437 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #438 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #439 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #440 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #441 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #442 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #443 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #444 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #445 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #446 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #447 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #448 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #449 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #450 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #451 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #452 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #453 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #454 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #455 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #456 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #457 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #458 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #459 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #460 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #461 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #462 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #463 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #464 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #465 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #466 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #467 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #468 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #469 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #470 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #471 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #472 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #473 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #474 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #475 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #476 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #477 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #478 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #479 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #480 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #481 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #482 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #483 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #484 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #485 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #486 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #487 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #488 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #489 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #490 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #491 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #492 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #493 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #494 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #495 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #496 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #497 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #498 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #499 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #500 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #501 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #502 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #503 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #504 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #505 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #506 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #507 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #508 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #509 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #510 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #511 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #512 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #513 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #514 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #515 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #516 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #517 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #518 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #519 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #520 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #521 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #522 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #523 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #524 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #525 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #526 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #527 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #528 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #529 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #530 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #531 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #532 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #533 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #534 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #535 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #536 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #537 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #538 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #539 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #540 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #541 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #542 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #543 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #544 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #545 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #546 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #547 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #548 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #549 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #550 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #551 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #552 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #553 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #554 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #555 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #556 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #557 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #558 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #559 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #560 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #561 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #562 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #563 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #564 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #565 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #566 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #567 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #568 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #569 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #570 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #571 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #572 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #573 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #574 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #575 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #576 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #577 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #578 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #579 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #580 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #581 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #582 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #583 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #584 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #585 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #586 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #587 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #588 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #589 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #590 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #591 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #592 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #593 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #594 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #595 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #596 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #597 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #598 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #599 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #600 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #601 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #602 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #603 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #604 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #605 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #606 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #607 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #608 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #609 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #610 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #611 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #612 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #613 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #614 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #615 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #616 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #617 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #618 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #619 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #620 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #621 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #622 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #623 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #624 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #625 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #626 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #627 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #628 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #629 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #630 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #631 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #632 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #633 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #634 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #635 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #636 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #637 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #638 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #639 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #640 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #641 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #642 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #643 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #644 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #645 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #646 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #647 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #648 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #649 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #650 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #651 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #652 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #653 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #654 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #655 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #656 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #657 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #658 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #659 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #660 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #661 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #662 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #663 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #664 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #665 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #666 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #667 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #668 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #669 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #670 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

# Motors Liquidation Company, et al.

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #671 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #672 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #673 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #674 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #675 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #676 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #677 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #678 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #679 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #680 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #681 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #682 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #683 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #684 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #685 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #686 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #687 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #688 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #689 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #690 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #691 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #692 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #693 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #694 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #695 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #696 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #697 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #698 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #699 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**          02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #700 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #701 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #702 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #703 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #704 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #705 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #706 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #707 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #708 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #709 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #710 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #711 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #712 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #713 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #714 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #715 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #716 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #717 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #718 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #719 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #720 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #721 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #722 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #723 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #724 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #725 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #726 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #727 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #728 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #729 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #730 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #731 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #732 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #733 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #734 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #735 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #736 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #737 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #738 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #739 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #740 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #741 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #742 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #743 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #744 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #745 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #746 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #747 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #748 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #749 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #750 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #751 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #752 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #753 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #754 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #755 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #756 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #757 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #758 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #759 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #760 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #761 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #762 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #763 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #764 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #765 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #766 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #767 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #768 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #769 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #770 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #771 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #772 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #773 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #774 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #775 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #776 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #777 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #778 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #779 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #780 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #781 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #782 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #783 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #784 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #785 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #786 | $1.00 | $0.00 |

**GCG™**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #787 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #788 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #789 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #790 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #791 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #792 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #793 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #794 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #795 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #796 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #797 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #798 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #799 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #800 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #801 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #802 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #803 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #804 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #805 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #806 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #807 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #808 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #809 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #810 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #811 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #812 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #813 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #814 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #815 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #816 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #817 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #818 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #819 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #820 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #821 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #822 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #823 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #824 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #825 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #826 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #827 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #828 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #829 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #830 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #831 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #832 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #833 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #834 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #835 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #836 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #837 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #838 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #839 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #840 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #841 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #842 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #843 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #844 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #845 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #846 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #847 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #848 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #849 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #850 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #851 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #852 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #853 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #854 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #855 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #856 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #857 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #858 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #859 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #860 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #861 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #862 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #863 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #864 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #865 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #866 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #867 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #868 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #869 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #870 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #871 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #872 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #873 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #874 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #875 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #876 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #877 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #878 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #879 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #880 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #881 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #882 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #883 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #884 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #885 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #886 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #887 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #888 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #889 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #890 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #891 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #892 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #893 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #894 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #895 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #896 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #897 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #898 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #899 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #900 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #901 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #902 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #903 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #904 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #905 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #906 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #907 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #908 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #909 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #910 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #911 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #912 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #913 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #914 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #915 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #916 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #917 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #918 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #919 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #920 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #921 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #922 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #923 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #924 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #925 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #926 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #927 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #928 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #929 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #930 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #931 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                        02/24/2011 4:19 PM

GCG™

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #932 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #933 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #934 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #935 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #936 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #937 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #938 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #939 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #940 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #941 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #942 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #943 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #944 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #945 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #946 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #947 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #948 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #949 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #950 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #951 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #952 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #953 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #954 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #955 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #956 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #957 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #958 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #959 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #960 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #961 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #962 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #963 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #964 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #965 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #966 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #967 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #968 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #969 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #970 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #971 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #972 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #973 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #974 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #975 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #976 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #977 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #978 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #979 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #980 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #981 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #982 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #983 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #984 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #985 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #986 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #987 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #988 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #989 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #990 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #991 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #992 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #993 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #994 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #995 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #996 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #997 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #998 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #999 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1000 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1001 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1002 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1003 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1004 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1005 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1006 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1007 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1008 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1009 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1010 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1011 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1012 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1013 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1014 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1015 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1016 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1017 | $1.00 | $0.00 |

**GCG**

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1018 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1019 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1020 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1021 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1022 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1023 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1024 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1025 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1026 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1027 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1028 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1029 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1030 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1031 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1032 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1033 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1034 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1035 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1036 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1037 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1038 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1039 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1040 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1041 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1042 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1043 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1044 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1045 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

**GCG**

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1046 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1047 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1048 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1049 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1050 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1051 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1052 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1053 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1054 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1055 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1056 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1057 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1058 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1059 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1060 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1061 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1062 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1063 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1064 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1065 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1066 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1067 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1068 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1069 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1070 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1071 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1072 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1073 | $1.00 | $0.00 |

**GCG**

**Motors Liquidation Company, et al.**

## Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1074 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1075 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1076 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1077 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1078 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1079 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1080 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1081 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1082 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1083 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1084 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1085 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1086 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1087 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1088 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1089 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1090 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1091 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1092 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1093 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1094 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1095 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1096 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1097 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1098 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1099 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1100 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1101 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                    02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1102 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1103 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1104 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1105 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1106 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1107 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1108 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1109 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1110 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1111 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1112 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1113 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1114 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1115 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1116 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1117 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1118 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1119 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1120 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1121 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1122 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1123 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1124 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1125 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1126 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1127 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1128 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1129 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                        02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1130 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1131 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1132 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1133 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1134 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1135 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1136 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1137 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1138 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1139 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1140 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1141 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1142 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1143 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1144 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1145 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1146 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1147 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1148 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1149 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1150 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1151 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1152 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1153 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1154 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1155 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1156 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1157 | $1.00 | $0.00 |



**DETAIL REPORT OF VOTING RESULTS**            02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1158 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1159 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1160 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1161 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1162 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1163 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1164 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1165 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1166 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1167 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1168 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1169 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1170 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1171 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1172 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1173 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1174 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1175 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1176 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1177 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1178 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1179 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1180 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1181 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1182 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1183 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1184 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1185 | $1.00 | $0.00 |

**GCG**

02/24/2011 4:19 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1186 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1187 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1188 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1189 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1190 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1191 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1192 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1193 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1194 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1195 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1196 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1197 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1198 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1199 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1200 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1201 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1202 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1203 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1204 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1205 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1206 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1207 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1208 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1209 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1210 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1211 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1212 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1213 | $1.00 | $0.00 |



**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

### Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
| --- | --- | --- |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1214 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1215 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1216 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1217 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1218 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1219 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1220 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1221 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1222 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1223 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1224 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1225 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1226 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1227 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1228 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1229 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1230 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1231 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1232 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1233 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1234 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1235 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1236 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1237 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1238 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1239 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1240 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1241 | $1.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**                02/24/2011 4:19 PM

GCG

**Motors Liquidation Company, et al.**

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1242 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1243 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1244 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1245 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1246 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1247 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1248 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1249 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1250 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1251 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1252 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1253 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1254 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1255 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1256 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1257 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1258 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1259 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1260 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1261 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1262 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1263 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1264 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1265 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1266 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1267 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1268 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1269 | $1.00 | $0.00 |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**    02/24/2011 4:19 PM

## Motors Liquidation Company, et al.

### Detail Report of Voting Results on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1270 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1271 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1272 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1273 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1274 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1275 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1276 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1277 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1278 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1279 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1280 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1281 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1282 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1283 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1284 | $1.00 | $0.00 |
| # 5223 : WILLIAMS KHERKHER HART & BOUNDAS LLP - CLIENT #1285 | $1.00 | $0.00 |
| **Total Amount** | $16,990.00 | $386.00 |
| **Total Count** | 16990 | 386 |

**Remediation And Liability Management Company, Inc. Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| # 1377 : ANITA M KEDAS & ALEX R KEDAS | $1,000,000.00 | $0.00 |
| # 1286 : ARCADIS U.S, INC. | $3,931.16 | $0.00 |
| # 752 : CHARLES CUNNINGHAM JR | $11,575.00 | $0.00 |
| # 163 : DARREL HETZLER | $414.90 | $0.00 |
| # 464 : GARY ENNIS | $534.13 | $0.00 |
| # 1075 : RONALD HUDSON | $17,249.00 | $0.00 |
| # 145 : STACY ARTHUR PERKINS | $4,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:19 PM

**GCG**

**Motors Liquidation Company, et al.**

**Detail Report of Voting Results on a "Per Debtor" Basis**

(FINAL RESULTS)

**Remediation And Liability Management Company, Inc. Class: 3**

| Ballot ID and Record Holder Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|
| Total Amount | $1,037,704.19 | $0.00 |
| Total Count | 7 | 0 |

# EXHIBIT C

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5772 : 100/200 FOXBOROUGH BLVD. REALTY TRUST | Late | $163,098.00 | Accept |
| # 5925 : ABIGAY CHAIRA | Late | $750,000.00 | Accept |
| # 461 : ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE | Not Entitled to Vote/Pending Objection to Expunge | $29,442.29 | Accept |
| # 1288 : ALAN C ZAK | Not Entitled to Vote/Pending Objection to Expunge | $166,048.00 | Accept |
| # 1287 : ALAN C. ZAK | Not Entitled to Vote/Pending Objection to Expunge | $78,320.00 | Accept |
| # 1026 : ALAN DEMASEK | Not Entitled to Vote/Pending Objection to Expunge | $29,920.00 | Accept |
| # 1025 : ALAN G. DEMASEK | Not Entitled to Vote/Pending Objection to Expunge | $70,055.00 | Accept |
| # 627 : ALAN H STROHMAIER | Not Entitled to Vote/Pending Objection to Expunge | $845,452.00 | Accept |
| # 651 : ALAN W KENNEDY | Not Entitled to Vote/Pending Objection to Expunge | $149,303.00 | Accept |
| # 5589 : ALBERT COLLINS | Late | $6,309.00 | Reject |
| # 535 : ALBERT D VAN BELLEGHEM | Not Entitled to Vote/Pending Objection to Expunge | $70,915.00 | Accept |
| # 880 : ALBERT H. BURGET | Not Entitled to Vote/Pending Objection to Expunge | $199,168.00 | Accept |
| # 1462 : ALBERT W. KING | Not Entitled to Vote/Pending Objection to Expunge | $29,218.00 | Accept |
| # 838 : ALBIN JOHN OLSON & DOROTHY M OLSON | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $40,160.00 | No Vote |
| # 667 : ALEJANDRO J. PEREZ | Not Entitled to Vote/Pending Objection to Expunge | $457,934.87 | Accept |
| # 5948 : ALETIA R ALLEN | Late | $5,600.00 | Accept |
| # 5788 : ALFRED H TRETTNER | Late | $1.00 | Accept |
| # 1069 : ALFRED P DE BUHR | Not Entitled to Vote/Pending Objection to Expunge | $329,006.00 | Accept |
| # 1105 : ALFRED R SCHREPFER | Not Entitled to Vote/Pending Objection to Expunge | $6,818.62 | Accept |
| # 5691 : ALFRED T NADOBNY | Late/Not Entitled to Vote/Pending Objection to Expunge | $279,870.00 | Accept |
| # 495 : ALLAN C RABINOWITZ | Not Entitled to Vote/Pending Objection to Expunge | $150,000.00 | Accept |
| # 5613 : ALLSTATE FIRE & CASUALTY INSURANCE CO | Late | $3,914.00 | Accept |
| # 5618 : ALLSTATE FIRE & CASUALTY INSURANCE CO | Late | $16,165.62 | Accept |
| # 5626 : ALLSTATE FIRE & CASUALTY INSURANCE CO | Late | $57,984.90 | Accept |
| # 5655 : ALLSTATE INDEMNITY | Late | $10,721.94 | Accept |
| # 5656 : ALLSTATE INDEMNITY | Late | $4,078.21 | Accept |
| # 5657 : ALLSTATE INDEMNITY | Late | $7,290.64 | Accept |
| # 5658 : ALLSTATE INDEMNITY | Late | $15,006.51 | Accept |
| # 5620 : ALLSTATE INSURANCE CO | Late | $19,225.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5662 : ALLSTATE INSURANCE CO | Late | $7,192.70 | Accept |
| # 5663 : ALLSTATE INSURANCE CO | Late | $5,706.73 | Accept |
| # 5664 : ALLSTATE INSURANCE CO | Late | $7,968.37 | Accept |
| # 5665 : ALLSTATE INSURANCE CO | Late | $3,607.06 | Accept |
| # 5668 : ALLSTATE INSURANCE CO | Late | $7,189.56 | Accept |
| # 5669 : ALLSTATE INSURANCE CO | Late | $27,553.58 | Accept |
| # 5670 : ALLSTATE INSURANCE CO | Late | $5,549.57 | Accept |
| # 5705 : ALLSTATE INSURANCE CO A/S/O SHEFFIELD | Late | $302,304.56 | Accept |
| # 5614 : ALLSTATE INSURANCE COMPANY | Late | $12,475.95 | Accept |
| # 5621 : ALLSTATE INSURANCE COMPANY | Late | $2,942.86 | Accept |
| # 5622 : ALLSTATE INSURANCE COMPANY | Late | $2,287.84 | Accept |
| # 5623 : ALLSTATE INSURANCE COMPANY | Late | $1,292.27 | Accept |
| # 5624 : ALLSTATE INSURANCE COMPANY | Late | $526.74 | Accept |
| # 5625 : ALLSTATE INSURANCE COMPANY | Late | $12,304.75 | Accept |
| # 5666 : ALLSTATE INSURANCE COMPANY | Late | $3,834.95 | Accept |
| # 5667 : ALLSTATE INSURANCE COMPANY | Late | $2,766.80 | Accept |
| # 5672 : ALLSTATE INSURANCE COMPANY | Late | $1,866.12 | Accept |
| # 5673 : ALLSTATE INSURANCE COMPANY | Late | $43,960.86 | Accept |
| # 5745 : ALLSTATE INSURANCE COMPANY | Late | $230,175.92 | Accept |
| # 5671 : ALLSTATE INSURANCE COMPANY CLAIM# 397884 | Late | $32,127.56 | Accept |
| # 5617 : ALLSTATE NEW JERSEY INSURANCE CO | Late | $2,058.77 | Accept |
| # 5615 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $1,283.53 | Accept |
| # 5616 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $9,053.97 | Accept |
| # 5627 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $18,386.15 | Accept |
| # 5628 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $4,802.70 | Accept |
| # 5612 : ALLSTATE PROPERTY & CASUALTY INSURANCE | Late | $11,493.15 | Accept |
| # 5619 : ALLSTATE PROPERTY & CASUALTY INSURANCE C | Late | $11,757.64 | Accept |
| # 5500 : ALOYS FUHRMANN | Not Entitled to Vote | $0.00 | Accept |
| # 79 : AMERICAN COLLOID COMPANY | No Vote | $5,298.86 | No Vote |
| # 238 : ANDRE J VISSER | Not Entitled to Vote/Pending Objection to Expunge | $122,400.00 | Accept |
| # 1347 : ANDREW A VIROSTEK | Not Entitled to Vote/Pending Objection to Expunge | $65,700.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1582 : ANDREW J. FORD | Not Entitled to Vote/Pending Objection to Expunge | $136,700.00 | Reject |
| # 1399 : ANDREW SEIDMAN CGM IRA ROLLOVER CUST. | Not Entitled to Vote/Pending Objection to Expunge | $6,027.00 | Accept |
| # 1348 : ANDREW VIROSTEK | Not Entitled to Vote/Pending Objection to Expunge | $119,812.00 | Accept |
| # 1227 : ANDREW W HERMANN | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 434 : ANDREWS JR FRED M | Not Entitled to Vote/Pending Objection to Expunge | $238,796.00 | Accept |
| # 5632 : ANDRZEJ BAZANSKI | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5726 : ANGELS BASEBALL LP | Late | $150,000.00 | Accept |
| # 160 : ANIXTER INC | Not Entitled to Vote/Pending Objection to Expunge | $2,128.72 | Accept |
| # 722 : ANN C LEE | Not Entitled to Vote/Pending Objection to Expunge | $20,865.00 | Accept |
| # 113 : ANNA KRETZ | Not Entitled to Vote/Pending Objection to Expunge | $1,047,020.00 | Accept |
| # 221 : ANNA KRETZ | Not Entitled to Vote/Pending Objection to Expunge | $60,432.00 | Accept |
| # 788 : ANNE P TABB | Not Entitled to Vote/Pending Objection to Expunge | $23,223.01 | Accept |
| # 334 : ANTHONY J CHAVES JR | Not Entitled to Vote/Pending Objection to Expunge | $44,446.97 | Accept |
| # 5735 : ANTHONY MORRISON | Late | $300,000.00 | Accept |
| # 556 : ANTHONY S FRENCH | Not Entitled to Vote/Pending Objection to Expunge | $69,090.00 | Accept |
| # 5221 : ARTHUR C. DASCHKE | Not Entitled to Vote/Pending Objection to Expunge | $1,847,957.00 | Accept |
| # 5690 : ARTHUR H SOMMER | Late | $300,156.00 | Accept |
| # 1039 : ARVELLA STEPHENSON | Not Entitled to Vote/Pending Objection to Expunge | $176,511.00 | Accept |
| # 5926 : ASHLEY MAURIE SMITH | Late | $750,000.00 | Accept |
| # 5734 : ASSOCIATED SPECIALTY CONTRACTING, INC. | Late | $4,925.00 | Accept |
| # 1115 : ATEL LEASING CORPORATION, AS AGENT | Not Entitled to Vote/Pending Objection to Expunge | $116,180.00 | Accept |
| # 1203 : AUBREY SHORT | Not Entitled to Vote/Pending Objection to Expunge | $100,340.00 | Accept |
| # 215 : AVENUE TC FUND LP | Not Entitled to Vote | $20,196,111.66 | Accept |
| # 5315 : AVROUM NEKHAMKIS | Not Entitled to Vote/Pending Objection to Expunge | $80,570.84 | Accept |
| # 5260 : B LYNN BARTLO | Not Entitled to Vote/Pending Objection to Expunge | $61,902.00 | Accept |
| # 1216 : BARBARA A ROSSI | Not Entitled to Vote/Pending Objection to Expunge | $65,720.00 | Accept |
| # 1217 : BARBARA A ROSSI | Not Entitled to Vote/Pending Objection to Expunge | $199,826.00 | Accept |
| # 913 : BARBARA E. FAUGHNAN | Not Entitled to Vote/Pending Objection to Expunge | $319,925.00 | Accept |
| # 454 : BARBARA J. TAYLOR | Not Entitled to Vote/Pending Objection to Expunge | $1,102.50 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5393 : BARBARA S. AMY | Not Entitled to Vote/Pending Objection to Expunge | $37,402.25 | Accept |
| # 1044 : BARBRA J WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $22,876.00 | Accept |
| # 34 : BARRY F HOLLENBECK | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 110 : BARRY L SNYDER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $79,460.00 | No Vote |
| # 106 : BARRY L. SNYDER | No Vote | $26,524.00 | No Vote |
| # 1099 : BARRY R MOYER | Not Entitled to Vote/Pending Objection to Expunge | $51,263.47 | Accept |
| # 304 : BARRY WOOD KUCHENREUTHER | Not Entitled to Vote/Pending Objection to Expunge | $64,762.00 | Accept |
| # 5934 : BELINDA HENSLEY | Late | $11,250.00 | Accept |
| # 1166 : BEN ETKIN MARITAL TRUST | Not Entitled to Vote/Pending Objection to Expunge | $200,000.00 | Accept |
| # 1128 : BENJAMIN A GANDY | Not Entitled to Vote/Pending Objection to Expunge | $25,925.00 | Reject |
| # 5517 : BERNARD HOWARD | Not Entitled to Vote/Pending Objection to Expunge | $275,294.00 | Accept |
| # 1064 : BERNARDUS A BAAR | Not Entitled to Vote/Pending Objection to Expunge | $588.42 | Accept |
| # 865 : BERTA K BROAD REV TRUST UAD 10/04/96 | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 1021 : BEUFORD C HALL JR | Not Entitled to Vote/Pending Objection to Expunge | $64,998.00 | Accept |
| # 5689 : BEVERLY R SANDRACO | Late/Not Entitled to Vote/Pending Objection to Expunge | $69,120.00 | Accept |
| # 5631 : BISCHOFF ROLAND | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 781 : BLANCHE HOFFMAN | Not Entitled to Vote/Pending Objection to Expunge | $20,837.50 | Accept |
| # 5697 : BOBBIE E KIRBY | Late | $54,000.00 | Accept |
| # 5737 : BOBBY LOUGHRIDGE | Late | $3,013.55 | Accept |
| # 231 : BOBBY W PETTY | Not Entitled to Vote/Pending Objection to Expunge | $60,000.00 | Accept |
| # 232 : BOBBY W PETTY | Not Entitled to Vote/Pending Objection to Expunge | $8,000.00 | Accept |
| # 799 : BOUREK VIRGIL | No Vote/Not Signed | $850.00 | No Vote |
| # 51 : BOWLES FLUIDICS CORPORATION | Not Entitled to Vote/Pending Objection to Expunge | $2,400.00 | Accept |
| # 5641 : BRAD HARDING | Late | $5,000,000.00 | Accept |
| # 5722 : BRANDON ARCHER BY LINDA ARCHER | Late | $9,900.00 | Accept |
| # 5916 : BRANDON CHAIRA | Late | $1,250,000.00 | Accept |
| # 5551 : BREANA LYNN MAVETY | Late | $200,000.00 | Accept |
| # 1383 : BRENDA C BLAIR | Improper Transmission/Prior Vote | $100,000.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1137 : BRET A. SANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 45 : BRIAN M WEBB | Not Entitled to Vote/Pending Objection to Expunge | $59,300.00 | Accept |
| # 5932 : BRIDGETTE WILLIAMS | Late | $2,500,000.00 | Accept |
| # 695 : BRUCE GRATHWOHL | Not Entitled to Vote/Pending Objection to Expunge | $130,503.00 | Accept |
| # 1005 : BRYAN D CULLENS | Not Entitled to Vote/Pending Objection to Expunge | $16,397.00 | Accept |
| # 1127 : BUDDY E. BARTELL | Not Entitled to Vote/Pending Objection to Expunge | $1,030,285.00 | Accept |
| # 453 : C R D ENTERPRISES INC | Not Entitled to Vote/Pending Objection to Expunge | $13,752.40 | Accept |
| # 5928 : CADEN DELAND SMITH | Late | $750,000.00 | Accept |
| # 5209 : CANADIAN NATIONAL RAILWAY COMPANY | Not Entitled to Vote/Pending Objection to Expunge | $296,105.68 | Accept |
| # 1269 : CARL E BLAIZE | Not Entitled to Vote/Pending Objection to Expunge | $95,663.99 | Accept |
| # 5552 : CARLOS CORRALES | Late | $74,768.50 | Accept |
| # 1196 : CARLOS F CORRALES | No Vote | $74,768.50 | No Vote |
| # 621 : CAROL J SEAVITT | Not Entitled to Vote/Pending Objection to Expunge | $83,511.00 | Accept |
| # 517 : CAROL K O'MELIA | Not Entitled to Vote/Pending Objection to Expunge | $114,971.80 | Accept |
| # 1338 : CARROL R WATERS | Not Entitled to Vote/Pending Objection to Expunge | $198,422.88 | Accept |
| # 5709 : CASEY CAMPBELL | Late | $2,500,000.00 | Accept |
| # 5904 : CASSA RAIFFEISEN MERANO - SOCIETA COOPER | Late/Not Entitled to Vote/Pending Objection to Expunge | $41,546.82 | Accept |
| # 5600 : CBG KONSULT & INFORMATION AB | Late | $32,557.09 | Accept |
| # 278 : CEDRIC E. FILKINS, JR. | Not Entitled to Vote/Pending Objection to Expunge | $63,000.00 | Accept |
| # 5605 : CHAD WOOD | Late | $7,000.00 | Accept |
| # 5603 : CHAPIN, PATRICIA J | Late/Not Entitled to Vote/Pending Objection to Expunge | $44,241.00 | Accept |
| # 5659 : CHARLES A NYBOER | Late/Not Entitled to Vote/Pending Objection to Expunge | $56,525.00 | Accept |
| # 5660 : CHARLES A NYBOER | Late | $4,360.00 | Accept |
| # 5661 : CHARLES A NYBOER | Late/Not Entitled to Vote/Pending Objection to Expunge | $147,920.00 | Accept |
| # 1100 : CHARLES BURKE | Not Entitled to Vote/Pending Objection to Expunge | $117,476.00 | Accept |
| # 1205 : CHARLES D CONSTANCE | Not Entitled to Vote/Pending Objection to Expunge | $98,918.00 | Accept |
| # 1206 : CHARLES D CONSTANCE | Not Entitled to Vote/Pending Objection to Expunge | $36,306.00 | Accept |
| # 1098 : CHARLES D MC CARTY | Not Entitled to Vote/Pending Objection to Expunge | $86,543.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 911 : CHARLES D TINDALL | Not Entitled to Vote/Pending Objection to Expunge | $198,934.00 | Accept |
| # 1101 : CHARLES D. BURKE | Not Entitled to Vote/Pending Objection to Expunge | $140,764.00 | Accept |
| # 309 : CHARLES J BRETZ | Not Entitled to Vote/Pending Objection to Expunge | $62,080.00 | Accept |
| # 310 : CHARLES J BRETZ | Not Entitled to Vote/Pending Objection to Expunge | $9,600.00 | Accept |
| # 525 : CHARLES KATKO JR | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $280,275.00 | No Vote |
| # 5486 : CHARLES L. SLATTERY | Not Entitled to Vote/Pending Objection to Expunge | $72,659.00 | Accept |
| # 396 : CHARLES R DYER | Not Entitled to Vote/Pending Objection to Expunge | $24,000.00 | Accept |
| # 5606 : CHELSEA PHILLIPS | Late | $7,000.00 | Accept |
| # 200 : CHERYL D POORMAN | Not Entitled to Vote/Pending Objection to Expunge | $28,660.00 | Accept |
| # 5580 : CHERYL J ELLERO | Late/Not Entitled to Vote/Pending Objection to Expunge | $72,451.00 | Accept |
| # 1243 : CHERYL L STEARN | Not Entitled to Vote/Pending Objection to Expunge | $132,000.00 | Accept |
| # 1244 : CHERYL STEARN | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 370 : CHEYRL'LEE LEROY | Not Entitled to Vote/Pending Objection to Expunge | $160,491.00 | Accept |
| # 1465 : CHINA PATENT AGENT HK LTD | Not Entitled to Vote/Pending Objection to Expunge | $45,806.50 | Accept |
| # 5607 : CHLOE PHILLIPS | Late | $7,000.00 | Accept |
| # 1142 : CHRISTINE KENNEDY | Not Entitled to Vote/Pending Objection to Expunge | $2.00 | Accept |
| # 5760 : CHUCK MCCLURE | Late | $2,150.00 | Accept |
| # 1172 : CIMB SECURITIES (SINGAPORE) PTE LTD | Not Entitled to Vote/Pending Objection to Expunge | $485,392.50 | Accept |
| # 413 : CLAIRE ECKLES | Not Entitled to Vote/Pending Objection to Expunge | $27,499.00 | Accept |
| # 1341 : CLARENCE PIMENTEL | Not Entitled to Vote/Pending Objection to Expunge | $22,570.00 | Accept |
| # 868 : CLARENCE W. SINGMASTER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5585 : CLARK AUTOMOTIVE GROUP, INC | Late | $370,637.00 | Accept |
| # 532 : CLARKE E DEXTER | Not Entitled to Vote/Pending Objection to Expunge | $278,000.00 | Accept |
| # 5750 : CLAUDE R. SHORT | Late/Not Entitled to Vote/Pending Objection to Expunge | $149,595.00 | Accept |
| # 1159 : CLAUDIA B WADSWORTH | Not Entitled to Vote/Pending Objection to Expunge | $123,340.00 | Accept |
| # 5729 : CLAUDIA H. HOENICKE | Late/Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 313 : CLYDE L FOLDS | Not Entitled to Vote/Pending Objection to Expunge | $75,802.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5914 : CON-WAY FREIGHT INC | Late | $22,726.38 | Reject |
| # 457 : CONRAD DOUGLAS WILHELM | Not Entitled to Vote/Pending Objection to Expunge | $513.76 | Accept |
| # 997 : CROWN EQUIPMENT CORPORATION | Not Entitled to Vote/Pending Objection to Expunge | $26,091.69 | Accept |
| # 5550 : CRYSTAL WATER CO. | Late/Not Entitled to Vote/Pending Objection to Expunge | $15,202.50 | Reject |
| # 261 : DALE D YOUNG | Not Entitled to Vote/Pending Objection to Expunge | $146,456.00 | Accept |
| # 5739 : DALE E UPDEGRAFF | Late/Not Entitled to Vote/Pending Objection to Expunge | $70,000.00 | Accept |
| # 159 : DALE SPIRNAK | Not Entitled to Vote/Pending Objection to Expunge | $1,648,995.40 | Accept |
| # 1487 : DALLAS E SUTLIFF | Not Entitled to Vote/Pending Objection to Expunge | $200,000.00 | Accept |
| # 5746 : DALLAS R JONES | Late/Not Entitled to Vote/Pending Objection to Expunge | $168,614.00 | Accept |
| # 5933 : DALLAS STIEGELMEYER | Late/Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 1320 : DAN & BARB MCFARLAND | Not Entitled to Vote/Pending Objection to Expunge | $116,530.00 | Accept |
| # 1549 : DANA BODARY | Not Entitled to Vote/Pending Objection to Expunge | $121,200.00 | Accept |
| # 1547 : DANA G BODARY | Not Entitled to Vote/Pending Objection to Expunge | $151,533.00 | Accept |
| # 511 : DANIEL C PLOUFFE | Not Entitled to Vote/Pending Objection to Expunge | $51,842.00 | Accept |
| # 657 : DANIEL D ALBEE | Not Entitled to Vote/Pending Objection to Expunge | $421,923.00 | Accept |
| # 69 : DANIEL DONAR | Not Entitled to Vote/Pending Objection to Expunge | $218,982.00 | Accept |
| # 1317 : DANIEL J BANAS | Not Entitled to Vote/Pending Objection to Expunge | $30,430.00 | Accept |
| # 642 : DANIEL J EISENBEIS | Not Entitled to Vote/Pending Objection to Expunge | $55,000.00 | Accept |
| # 474 : DANIEL L BOYER | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 5576 : DANIEL L. PETERSON, PERSONAL REP OF | Late | $3,500,000.00 | Accept |
| # 1108 : DANIEL SOBECKI | Not Entitled to Vote/Pending Objection to Expunge | $300,000.00 | Accept |
| # 5565 : DANIELS MOTORS, INC. | Late/Not Entitled to Vote/Pending Objection to Expunge | $2,500,000.00 | Accept |
| # 56 : DANNY C SIMMONS | Not Entitled to Vote/Pending Objection to Expunge | $18,900.00 | Accept |
| # 1488 : DARLENE A THERY | Not Entitled to Vote/Pending Objection to Expunge | $68,869.00 | Accept |
| # 581 : DARYL B BREZEE | Not Entitled to Vote/Pending Objection to Expunge | $127,157.00 | Accept |
| # 466 : DAVID A RADKE | Not Entitled to Vote/Pending Objection to Expunge | $504,671.00 | Accept |
| # 675 : DAVID BARAN | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1482 : DAVID BRITTINGHAM | Prior Vote | $1.00 | Accept |
| # 128 : DAVID D TOBABEN | Not Entitled to Vote/Pending Objection to Expunge | $75,279.00 | Accept |
| # 256 : DAVID G DARLING | Not Entitled to Vote/Pending Objection to Expunge | $87,327.00 | Accept |
| # 5369 : DAVID GEIST | Prior Vote | $6,100,000.00 | Accept |
| # 1311 : DAVID I SCOTT | Not Entitled to Vote/Pending Objection to Expunge | $1,708,297.74 | Accept |
| # 442 : DAVID L MEHALL | Not Entitled to Vote/Pending Objection to Expunge | $511,977.93 | Accept |
| # 414 : DAVID L ROBERTSON | Not Entitled to Vote/Pending Objection to Expunge | $47,102.16 | Accept |
| # 108 : DAVID M ALDORFER | Not Entitled to Vote/Pending Objection to Expunge | $553,975.00 | Accept |
| # 162 : DAVID M ALDORFER | Not Entitled to Vote/Pending Objection to Expunge | $213,923.00 | Accept |
| # 111 : DAVID N LEE | Not Entitled to Vote/Pending Objection to Expunge | $559,322.76 | Accept |
| # 1171 : DAVID O MCAHREN | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $129,905.00 | No Vote |
| # 129 : DAVID TOBABEN | Not Entitled to Vote/Pending Objection to Expunge | $53,111.00 | Accept |
| # 1000 : DAVID W ARY | Not Entitled to Vote/Pending Objection to Expunge | $121,700.00 | Accept |
| # 1208 : DAVID W ARY | Not Entitled to Vote/Pending Objection to Expunge | $154,384.00 | Accept |
| # 312 : DAVID W TURNER | Not Entitled to Vote/Pending Objection to Expunge | $526,513.58 | Accept |
| # 1484 : DEAN REECE | Not Entitled to Vote/Pending Objection to Expunge | $214,152.00 | Accept |
| # 5609 : DEBRA STUTES | Late | $340,000.00 | Accept |
| # 5952 : DEBRAH L KNISLEY | Late | $4,000.00 | Accept |
| # 1526 : DELLA M GOBLE | Not Entitled to Vote/Pending Objection to Expunge | $76,652.00 | Accept |
| # 5529 : DELTON H WICK | No Vote | $102,400.00 | No Vote |
| # 5219 : DEMORRIS WILEY-RASBURY | Not Entitled to Vote/Pending Objection to Expunge | $19,600.00 | Accept |
| # 5756 : DENISE C STEIN | Late/Not Entitled to Vote/Pending Objection to Expunge | $219,296.00 | Accept |
| # 863 : DENNIS F LASANEN | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $82,250.00 | No Vote |
| # 1068 : DENNIS F WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $30,438.00 | Accept |
| # 175 : DENNIS L CANNADY | Not Entitled to Vote/Pending Objection to Expunge | $347,073.00 | Accept |
| # 864 : DENNIS LASANEN | Not Entitled to Vote/Pending Objection to Expunge | $141,702.00 | Accept |
| # 500 : DENNIS R KEYWORTH | Not Entitled to Vote/Pending Objection to Expunge | $250,912.00 | Reject |
| # 1393 : DENNIS R ROBERTS | Not Entitled to Vote/Pending Objection to Expunge | $156,416.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 -  General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 560 : DIANA L WOOD | Not Entitled to Vote/Pending Objection to Expunge | $39,020.00 | Accept |
| # 561 : DIANA L WOOD | Not Entitled to Vote/Pending Objection to Expunge | $172,620.00 | Accept |
| # 637 : DIANE L. JOLLY | Not Entitled to Vote/Pending Objection to Expunge | $140,223.00 | Accept |
| # 357 : DIANE SERVALISH | Not Entitled to Vote/Pending Objection to Expunge | $100,000.00 | Reject |
| # 5559 : DIEMER, FELICIA, INDV & AS SPECIAL ADMIN | Late | $3,000,000.00 | Accept |
| # 5910 : DILLINGHAM & MURPHY, LLP | Late | $40,450.66 | Accept |
| # 5717 : DIMITRIOS MARANGOS | Late/Not Entitled to Vote/Pending Objection to Expunge | $20,000,000.00 | Accept |
| # 1423 : DON R GREVE | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 5765 : DON S SHERWOOD | Late/Not Entitled to Vote/Pending Objection to Expunge | $55,661.00 | Accept |
| # 773 : DON SIEFKES | Not Entitled to Vote/Pending Objection to Expunge | $121,724.00 | Accept |
| # 1331 : DONAL J STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $24,054.00 | Accept |
| # 1332 : DONAL J STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $73,598.00 | Accept |
| # 1333 : DONAL J STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $66,220.00 | Accept |
| # 12 : DONALD B MAKELIM | Not Entitled to Vote/Pending Objection to Expunge | $109,141.00 | Accept |
| # 1374 : DONALD BULLOCK | Not Entitled to Vote/Pending Objection to Expunge | $33,292.00 | Accept |
| # 318 : DONALD E BUCKNER | Not Entitled to Vote/Pending Objection to Expunge | $208,949.00 | Accept |
| # 228 : DONALD E MIKESELL | Not Entitled to Vote/Pending Objection to Expunge | $218,725.00 | Accept |
| # 833 : DONALD HUFF | Not Entitled to Vote/Pending Objection to Expunge | $65,854.00 | Accept |
| # 245 : DONALD J BERINGER | Not Entitled to Vote/Pending Objection to Expunge | $55,923.00 | Accept |
| # 832 : DONALD K HUFF | Not Entitled to Vote/Pending Objection to Expunge | $67,649.00 | Accept |
| # 319 : DONALD L BOYD | Not Entitled to Vote/Pending Objection to Expunge | $498,025.00 | Accept |
| # 979 : DONALD L GOTFRYD | Not Entitled to Vote/Pending Objection to Expunge | $59,620.00 | Accept |
| # 982 : DONALD L GOTFRYD | Not Entitled to Vote/Pending Objection to Expunge | $41,857.00 | Accept |
| # 5769 : DONALD L PETERSON | Late/Not Entitled to Vote/Pending Objection to Expunge | $58,978.00 | Accept |
| # 5770 : DONALD L. PETERSON | Late/Not Entitled to Vote/Pending Objection to Expunge | $133,719.00 | Accept |
| # 387 : DONALD M PFANNES | Not Entitled to Vote/Pending Objection to Expunge | $26,653.00 | Accept |
| # 388 : DONALD M PFANNES | Not Entitled to Vote/Pending Objection to Expunge | $53,865.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1084 : DONALD PARKER | Not Entitled to Vote/Pending Objection to Expunge | $2.00 | Accept |
| # 400 : DONALD PEELER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1051 : DONALD T LICO | Not Entitled to Vote/Pending Objection to Expunge | $2,233,661.00 | Accept |
| # 1546 : DONALD W. HANGE | Not Entitled to Vote/Pending Objection to Expunge | $141,120.00 | Accept |
| # 1057 : DONALD WILLIAM GRAVES | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 1403 : DONN GLANDER | Not Entitled to Vote/Pending Objection to Expunge | $250,000.00 | Accept |
| # 1402 : DONN W GLANDER | No Vote | $250,000.00 | No Vote |
| # 5259 : DONNA D SWEET | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $22,021.00 | No Vote |
| # 1563 : DONOVAN LEE ROBINSON | Not Entitled to Vote/Pending Objection to Expunge | $172,220.00 | Accept |
| # 5208 : DORA LEE SEIBER | No Vote | $3,775.00 | No Vote |
| # 5721 : DORISSANDERS | Late | $125,000.00 | Accept |
| # 5755 : DOROTHY M FEDELEM | Late/Not Entitled to Vote/Pending Objection to Expunge | $69,868.00 | Accept |
| # 633 : DOROTHY M HARRINGTON | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 1034 : DOUG RANKIN | Not Entitled to Vote/Pending Objection to Expunge | $72,600.00 | Accept |
| # 271 : DOUGLAS B FOSTER | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 1035 : DOUGLAS C RANKIN | Not Entitled to Vote/Pending Objection to Expunge | $173,270.00 | Accept |
| # 5718 : DOUGLAS C STERETT | Late/Not Entitled to Vote/Pending Objection to Expunge | $113,443.00 | Reject |
| # 822 : DOUGLAS J LASS | Not Entitled to Vote/Pending Objection to Expunge | $27,170.00 | Accept |
| # 122 : DOUGLAS J. WING | Not Entitled to Vote/Pending Objection to Expunge | $188,642.00 | Accept |
| # 512 : DOUGLAS L. MCKAY | Not Entitled to Vote/Pending Objection to Expunge | $136,014.14 | Accept |
| # 28 : DOUGLAS RIVERS | No Vote | $1,336.68 | No Vote |
| # 1116 : DOUGLAS THOMPSON | Not Entitled to Vote/Pending Objection to Expunge | $126,807.00 | Accept |
| # 5311 : DOVER MASTER FUND II LP | Not Entitled to Vote | $2,750,000.00 | Accept |
| # 5936 : DR HORST SCHLAUSCH & RENATE SCHLAUSCH | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 527 : DURWOOD HALL | Not Entitled to Vote/Pending Objection to Expunge | $69,630.00 | Accept |
| # 1028 : EARL E ENGLE | Not Entitled to Vote/Pending Objection to Expunge | $70,331.00 | Accept |
| # 302 : EARL M JACKSON | Not Entitled to Vote/Pending Objection to Expunge | $81,130.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 375 : EARL M JACKSON | Not Entitled to Vote/Pending Objection to Expunge | $23,431.00 | Accept |
| # 5771 : EDDYE CAROL STEPHENS | Late | $16,000.00 | Accept |
| # 1349 : EDMUND R HODKOWSKI JR | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 1387 : EDWARD C RUFF | Not Entitled to Vote/Pending Objection to Expunge | $55,081.00 | Accept |
| # 1257 : EDWARD GOLDMAN | Not Entitled to Vote/Pending Objection to Expunge | $35,291.65 | Accept |
| # 291 : EDWARD H MERTZ | Not Entitled to Vote/Pending Objection to Expunge | $3,044,903.80 | Accept |
| # 1468 : EDWARD J CORBETT | Not Entitled to Vote/Pending Objection to Expunge | $78,323.00 | Accept |
| # 717 : EDWARD R ANIKEWICH | Not Entitled to Vote/Pending Objection to Expunge | $60,000.00 | Accept |
| # 718 : EDWARD R ANIKEWICH | Not Entitled to Vote/Pending Objection to Expunge | $4,000.00 | Accept |
| # 739 : EDWARD R ANIKEWICH | Not Entitled to Vote/Pending Objection to Expunge | $34,500.00 | Accept |
| # 1014 : EDWARD R AZIZ JR | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 828 : EDWARD R BARRON | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 572 : EDWARD W YOTT | Not Entitled to Vote/Pending Objection to Expunge | $51,657.00 | Accept |
| # 1135 : EDWIN KENDALL, IND & AS ADMIN OF THE | Prior Vote | $525,000.00 | Accept |
| # 443 : EDWIN VANCE HUNT | Not Entitled to Vote/Pending Objection to Expunge | $100,765.00 | Accept |
| # 193 : ELBERT H HEARD | Not Entitled to Vote/Pending Objection to Expunge | $34,000.00 | Accept |
| # 644 : ELBERT H HEARD | Not Entitled to Vote/Pending Objection to Expunge | $84,465.00 | Accept |
| # 728 : ELDON EASON | Not Entitled to Vote/Pending Objection to Expunge | $226,596.00 | Accept |
| # 1483 : ELEANOR C O'BRIEN | Not Entitled to Vote/Pending Objection to Expunge | $1,090.00 | Accept |
| # 1002 : ELEANOR ZALIN | Not Entitled to Vote/Pending Objection to Expunge | $3,550.00 | Accept |
| # 1396 : ELIZABETH A BRENTRUP | Not Entitled to Vote/Pending Objection to Expunge | $36,602.00 | Accept |
| # 5588 : ELIZABETH F SUMMERHILL | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 5922 : ELIZABETH GASTELUM | Late | $500,000.00 | Accept |
| # 743 : ELLE WINTERS | Not Entitled to Vote/Pending Objection to Expunge | $17,425.00 | Accept |
| # 496 : ELLEN ZIVITZ | Not Entitled to Vote/Pending Objection to Expunge | $38,779.00 | Accept |
| # 40 : ELTON G PIERSON | Not Entitled to Vote/Pending Objection to Expunge | $197,977.00 | Accept |
| # 5676 : ENCOMPASS HOME & AUTO INSURANCE CO | Late | $17,712.40 | Accept |
| # 5675 : ENCOMPASS INDEMNITY COMPANY | Late | $7,129.50 | Accept |
| # 5677 : ENCOMPASS INSURANCE CO OF NEW JERSEY | Late | $15,654.15 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5674 : ENCOMPASS INSURANCE COMPANY AMERICA | Late | $26,535.24 | Accept |
| # 5654 : ENCOMPASS INSURANCE COMPANY OF AMERICA | Late | $4,629.24 | Accept |
| # 5747 : ERIC A KHARIBIAN | Late | $2,915.00 | Accept |
| # 1328 : ERIC A WATNE | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $4,000.00 | No Vote |
| # 5633 : ERWIN SEGERER | Late/Not Entitled to Vote/Pending Objection to Expunge | $13,745.95 | Accept |
| # 5637 : ESLEY L. SMARTT | Late | $1,655.55 | Accept |
| # 1555 : EUGENE L ABBOTT & BERNADINE M ABBOTT | Not Entitled to Vote/Pending Objection to Expunge | $630,484.00 | Accept |
| # 1556 : EUGENE L ABBOTT & BERNADINE M ABBOTT | Not Entitled to Vote/Pending Objection to Expunge/Prior Vote | $630,484.00 | Accept |
| # 191 : EUGENE L STURM | Not Entitled to Vote/Pending Objection to Expunge | $212,390.00 | Accept |
| # 910 : EUGENE SEALS | Not Entitled to Vote/Pending Objection to Expunge | $109,200.00 | Accept |
| # 450 : EUGENE TRACY TURPIN | Not Entitled to Vote/Pending Objection to Expunge | $370,534.00 | Accept |
| # 5923 : EVA GASTELUM | Late | $750,000.00 | Accept |
| # 566 : EVELYN C & GEORGE O GARCIA | Not Entitled to Vote/Pending Objection to Expunge | $750,000.00 | Accept |
| # 416 : EVERETT J COLYER JR | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $129,200.00 | No Vote |
| # 1335 : FATHY S MESSIHA | Not Entitled to Vote/Pending Objection to Expunge | $63,463.57 | Accept |
| # 1001 : FERN ZALIN JONES | Not Entitled to Vote/Pending Objection to Expunge | $2,500.00 | Accept |
| # 5941 : FLORECE M CARROLL | Late/Not Entitled to Vote/Pending Objection to Expunge | $64,578.83 | Accept |
| # 5597 : FLORENCE BUCKNAM | Late | $25,817.09 | Accept |
| # 694 : FLORENCE L ROWE | Not Entitled to Vote/Pending Objection to Expunge | $56,870.00 | Accept |
| # 5712 : FRANK JOHN CARPENTER | Late/Not Entitled to Vote/Pending Objection to Expunge | $144,351.00 | Accept |
| # 1296 : FRANK L COLVIN | Not Entitled to Vote/Pending Objection to Expunge | $1,192,000.00 | Accept |
| # 1346 : FRANK W HAROLD | Not Entitled to Vote/Pending Objection to Expunge | $260,029.65 | Accept |
| # 507 : FRED H LUNDGAARD | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $102,000.00 | No Vote |
| # 472 : FREDERICK BLAKELOCK | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 610 : FREDERICK M RITCHIE | Not Entitled to Vote/Pending Objection to Expunge | $400,250.00 | Accept |
| # 460 : FREDRIC ALDRICH | Not Entitled to Vote/Pending Objection to Expunge | $9,709.34 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 286 : G4S SECURE SOLUTIONS USA INC F/K/A | Not Entitled to Vote/Pending Objection to Expunge | $204.83 | Accept |
| # 1424 : GARCIA & VILLARREAL LLP | Not Entitled to Vote/Pending Objection to Expunge | $661,095.10 | Accept |
| # 879 : GARNET M BOGNAR | Not Entitled to Vote/Pending Objection to Expunge | $18,506.00 | Accept |
| # 945 : GARY AND SUSAN BROWN | Not Entitled to Vote/Pending Objection to Expunge | $17,500.00 | Accept |
| # 335 : GARY G KUEHNE | Not Entitled to Vote/Pending Objection to Expunge | $70,000.00 | Accept |
| # 1470 : GARY J RUTLEDGE | Not Entitled to Vote/Pending Objection to Expunge/Superseded | $334,890.00 | Accept |
| # 5744 : GARY J RUTLEDGE | Late/Not Entitled to Vote/Pending Objection to Expunge | $334,890.00 | Accept |
| # 254 : GARY KOPKAU | Not Entitled to Vote/Pending Objection to Expunge | $276,604.00 | Accept |
| # 1358 : GARY ROBINSON | Not Entitled to Vote/Pending Objection to Expunge | $62,000.00 | Accept |
| # 974 : GAYLE R LYSITT | Not Entitled to Vote/Pending Objection to Expunge | $218.75 | Accept |
| # 1174 : GAYNELL WENTLAND | Not Entitled to Vote/Pending Objection to Expunge | $192,643.00 | Accept |
| # 1527 : GAZO KENNETH R | Not Entitled to Vote/Pending Objection to Expunge | $102,843.00 | Accept |
| # 984 : GEORGE C MUELLER | Not Entitled to Vote/Pending Objection to Expunge | $40,000.00 | Accept |
| # 674 : GEORGE D ARTIS | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Reject |
| # 169 : GEORGE E MCCAFFREY JR | Not Entitled to Vote/Pending Objection to Expunge | $125,173.00 | Accept |
| # 270 : GEORGE G CHAMBERS | Not Entitled to Vote/Pending Objection to Expunge | $44,000.00 | Accept |
| # 970 : GEORGE M SCHUR | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 170 : GEORGE MCCAFFREY JR | Not Entitled to Vote/Pending Objection to Expunge | $92,240.00 | Accept |
| # 634 : GEORGE MIKUTOWICZ | Not Entitled to Vote/Pending Objection to Expunge | $55,000.00 | Accept |
| # 763 : GEORGE R WAYNE JR | Not Entitled to Vote/Pending Objection to Expunge | $69,410.00 | Accept |
| # 1432 : GEORGE T WOLFF | Not Entitled to Vote/Pending Objection to Expunge | $296,147.00 | Accept |
| # 861 : GEORGE W BARNETT & SANDRA L BARNETT | Not Entitled to Vote/Pending Objection to Expunge | $5,456.00 | Accept |
| # 473 : GEORGE W BAUMANN JR | Not Entitled to Vote/Pending Objection to Expunge | $348,159.58 | Accept |
| # 5558 : GEORGE W DEIMEL, DECEASED | Late | $250,000.00 | Accept |
| # 1310 : GEORGE W SMITH JR | Not Entitled to Vote/Pending Objection to Expunge | $106,368.00 | Accept |
| # 5395 : GEORGE W. MCCLAIN | Not Entitled to Vote/Pending Objection to Expunge | $247,847.00 | Reject |
| # 764 : GEORGE WAYNE JR | Not Entitled to Vote/Pending Objection to Expunge | $36,298.00 | Accept |
| # 5701 : GEORGIA NATURAL GAS | Late | $319.60 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1167 : GERALD A KOLB | Not Entitled to Vote/Pending Objection to Expunge | $14,000.00 | Accept |
| # 1489 : GERALD E RYCHEL | Not Entitled to Vote/Pending Objection to Expunge | $100,202.00 | Accept |
| # 1490 : GERALD E RYCHEL | Not Entitled to Vote/Pending Objection to Expunge | $2,904.00 | Accept |
| # 1491 : GERALD E RYCHEL | Not Entitled to Vote/Pending Objection to Expunge | $59,890.00 | Accept |
| # 506 : GERALD J ROSICKY | Not Entitled to Vote/Pending Objection to Expunge | $21,176.22 | Accept |
| # 266 : GERALD J. CHIHAK | Not Entitled to Vote/Pending Objection to Expunge | $121,491.00 | Accept |
| # 5711 : GERALD K FORD | Late/Not Entitled to Vote/Pending Objection to Expunge | $43,448.00 | Reject |
| # 1256 : GERALD T SPECK | Not Entitled to Vote/Pending Objection to Expunge | $132,744.00 | Accept |
| # 1538 : GERDES BVBA | No Vote | $135,910.97 | No Vote |
| # 1164 : GERHARD KLEEBACH | Not Entitled to Vote/Pending Objection to Expunge | $9,972.00 | Accept |
| # 1240 : GILBERT EHRENREICH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 950 : GILBERT J WIRKNER | Not Entitled to Vote/Pending Objection to Expunge | $95,360.00 | Accept |
| # 952 : GILBERT J WIRKNER | Not Entitled to Vote/Pending Objection to Expunge | $82,101.00 | Accept |
| # 1145 : GLADYS ROOT | Not Entitled to Vote/Pending Objection to Expunge | $16,250.00 | Accept |
| # 672 : GLOBAL CROSSING TELECOMMUNICATIONS | Not Entitled to Vote/Pending Objection to Expunge | $22,300.91 | Accept |
| # 446 : GOETZ W SCHAEFER | Not Entitled to Vote/Pending Objection to Expunge | $536,925.00 | Accept |
| # 5276 : GORDON E KOBS | Not Entitled to Vote/Pending Objection to Expunge | $3,681.42 | Accept |
| # 487 : GORDON L & CORNELIA J CRAIG | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 1110 : GORDON R COLORITO | Not Entitled to Vote/Pending Objection to Expunge | $150,900.00 | Accept |
| # 151 : GORDON W LAMPHERE | Not Entitled to Vote/Pending Objection to Expunge | $425,930.66 | Accept |
| # 921 : GREG JAMES COUNTRY MOTORS, L.C. | Prior Vote | $30,960.00 | Accept |
| # 222 : GREGORY A KRETZ | No Vote | $51,263.00 | No Vote |
| # 24 : GREGORY JOHNSON | Not Entitled to Vote/Pending Objection to Expunge | $39,600.00 | Accept |
| # 574 : GREGORY M JANECH | Not Entitled to Vote/Pending Objection to Expunge | $91,885.00 | Accept |
| # 575 : GREGORY M JANECH | Not Entitled to Vote/Pending Objection to Expunge | $180,000.00 | Accept |
| # 5556 : GROSE, LABRINA | Late/No Vote | $2,000.00 | No Vote |
| # 154 : GUY A SHEPPARD | Not Entitled to Vote/Pending Objection to Expunge | $97,250.00 | Accept |
| # 1543 : H MADELEINE POPPER | Not Entitled to Vote/Pending Objection to Expunge | $9,347.46 | Accept |
| # 5370 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $260,000.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5373 : HAIN CAPITAL HOLDINGS LLC | Not Entitled to Vote | $923,334.60 | Accept |
| # 5374 : HAIN CAPITAL HOLDINGS LLC | Not Entitled to Vote/Prior Vote | $2,600,000.00 | Accept |
| # 5375 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $260,000.00 | Accept |
| # 5376 : HAIN CAPITAL HOLDINGS LLC | Not Entitled to Vote | $999,000.00 | Accept |
| # 5378 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $1,560,000.00 | Accept |
| # 5379 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $260,000.00 | Accept |
| # 5372 : HAIN CAPITAL HOLDINGS, LLC | Not Entitled to Vote | $684,297.00 | Accept |
| # 5377 : HAIN CAPITAL HOLDINGS, LLC | Not Entitled to Vote | $1,500,000.00 | Accept |
| # 1197 : HANNEGRETE RAUSCH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 578 : HAROLD ARMSTRONG | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $152,986.01 | No Vote |
| # 579 : HAROLD ARMSTRONG | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $890,471.00 | No Vote |
| # 1059 : HAROLD D HLAD | Not Entitled to Vote/Pending Objection to Expunge | $50,000.00 | Accept |
| # 178 : HAROLD D. WHITE | Not Entitled to Vote/Pending Objection to Expunge | $83,504.00 | Accept |
| # 230 : HAROLD L SHARP | Not Entitled to Vote/Pending Objection to Expunge | $133,193.00 | Accept |
| # 1124 : HAROLD LITVAK | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 918 : HAROLD R. WINEMILLER JR | Not Entitled to Vote/Pending Objection to Expunge | $67,068.00 | Accept |
| # 1496 : HARRIET C BRYANT | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 714 : HARRY ANISGARD | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $2,500.00 | No Vote |
| # 498 : HARRY L WALLEN | Not Entitled to Vote/Pending Objection to Expunge | $31,366.00 | Accept |
| # 482 : HARRY N PEMBER, JR | Not Entitled to Vote/Pending Objection to Expunge | $43,790.00 | Accept |
| # 1192 : HARTMUT HEPP | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 429 : HARTNUSS WANDA | Not Entitled to Vote/Pending Objection to Expunge | $147,200.00 | Accept |
| # 219 : HELEN C BALLEW | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5405 : HELEN S MUSRI | Not Entitled to Vote/Pending Objection to Expunge | $19,435.46 | Accept |
| # 5716 : HELMUT J LINDEN | Late | $865.51 | Accept |
| # 393 : HENRY A. BAKER III | Not Entitled to Vote/Pending Objection to Expunge | $164,089.00 | Accept |
| # 573 : HENRY AND META WORMSER | Not Entitled to Vote/Pending Objection to Expunge | $3.00 | Accept |
| # 630 : HENRY JACOBSON | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 -  General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 654 : HERBERT SELMOWITZ | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 557 : HORACE J MARIANO | Not Entitled to Vote/Pending Objection to Expunge | $40,000.00 | Accept |
| # 558 : HORACE J MARIANO | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $17,385.00 | No Vote |
| # 980 : HOWARD E CHANA | Not Entitled to Vote/Pending Objection to Expunge | $101,043.00 | Accept |
| # 394 : HUGH A WILLIAMS JR | Not Entitled to Vote/Pending Objection to Expunge | $105,217.00 | Accept |
| # 330 : ILIOS PARTNERS, LLC | Not Entitled to Vote/Pending Objection to Expunge | $466.67 | Accept |
| # 1163 : INNERKOFLER ADOLF & PAN ANTONIETTA | Not Entitled to Vote/Pending Objection to Expunge | $400,000.00 | Accept |
| # 5642 : INSTATUNE | Late/Not Entitled to Vote/Pending Objection to Expunge | $102.14 | Accept |
| # 5908 : IRENE M VENTURA | Late | $400.00 | Accept |
| # 1086 : IRENE TIENDA-RUMBAUT | No Vote | $273,993.00 | No Vote |
| # 5555 : IRENE TIENDA-RUMBAUT | Late | $273,993.00 | Accept |
| # 1029 : IRWIN ROSEN TRUST | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 1123 : ISAAC DE LA CRUZ BY & THROUGH HIS GUARDI | No Vote/Not Signed | $25,000.00 | No Vote |
| # 1067 : J  BYRON MCCORMICK | Not Entitled to Vote/Pending Objection to Expunge | $751,100.00 | Accept |
| # 481 : J WILLIAM PUCKETT JR | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 531 : JACK R BARRETT JR | Not Entitled to Vote/Pending Objection to Expunge | $470,910.00 | Accept |
| # 289 : JACKSON B SMITH | Not Entitled to Vote/Pending Objection to Expunge | $1,500,000.00 | Reject |
| # 5921 : JACQUELINE GASTELUM | Late | $500,000.00 | Accept |
| # 458 : JAIME L SARTE | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 54 : JAMES A BRIGHT | Not Entitled to Vote/Pending Objection to Expunge | $78,033.00 | Accept |
| # 550 : JAMES A STUMPH | Not Entitled to Vote/Pending Objection to Expunge | $179,465.00 | Accept |
| # 5698 : JAMES BACK | Late | $70,000.00 | Accept |
| # 1413 : JAMES C WERNER | Not Entitled to Vote/Pending Objection to Expunge | $145,448.00 | Accept |
| # 958 : JAMES D HEINRICH | Not Entitled to Vote/Pending Objection to Expunge | $65,957.00 | Accept |
| # 1453 : JAMES D JACOB | Not Entitled to Vote/Pending Objection to Expunge | $63,000.00 | Accept |
| # 855 : JAMES D. COTE | Not Entitled to Vote/Pending Objection to Expunge | $181,440.00 | Accept |
| # 857 : JAMES D. COTE | Not Entitled to Vote/Pending Objection to Expunge | $169,025.60 | Accept |
| # 5 : JAMES E BOWMAN | Not Entitled to Vote/Pending Objection to Expunge | $93,215.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 497 : JAMES E BOWMAN | Not Entitled to Vote/Pending Objection to Expunge | $31,856.00 | Accept |
| # 618 : JAMES E HINES III | Not Entitled to Vote/Pending Objection to Expunge | $102,632.00 | Accept |
| # 5339 : JAMES E PASEK | Not Entitled to Vote/Pending Objection to Expunge | $650,331.41 | Accept |
| # 5338 : JAMES E PASEK & MARION T PASEK | Not Entitled to Vote/Pending Objection to Expunge | $12,440.00 | Accept |
| # 602 : JAMES E SCHMER | Not Entitled to Vote/Pending Objection to Expunge | $74,723.00 | Accept |
| # 853 : JAMES E SELL | Not Entitled to Vote/Pending Objection to Expunge | $1,500.00 | Accept |
| # 172 : JAMES E. BUDNICK | Not Entitled to Vote/Pending Objection to Expunge | $128,026.00 | Accept |
| # 415 : JAMES F TRILONE | Not Entitled to Vote/Pending Objection to Expunge | $2,063.90 | Accept |
| # 941 : JAMES F. AULT | Not Entitled to Vote/Pending Objection to Expunge | $942,000.00 | Accept |
| # 1058 : JAMES GREEN | Not Entitled to Vote/Pending Objection to Expunge | $31,752.00 | Accept |
| # 1386 : JAMES H GAUNT | Not Entitled to Vote/Pending Objection to Expunge | $231,537.00 | Accept |
| # 656 : JAMES H RAMSEY | Not Entitled to Vote/Pending Objection to Expunge | $95,888.00 | Accept |
| # 5956 : JAMES J KEREKES | Late | $305,598.00 | Accept |
| # 1315 : JAMES JENNINGS | Not Entitled to Vote/Pending Objection to Expunge | $239,075.00 | Accept |
| # 887 : JAMES KETNER | Not Entitled to Vote/Pending Objection to Expunge | $316,998.00 | Accept |
| # 885 : JAMES L KETNER | Not Entitled to Vote/Pending Objection to Expunge | $93,684.00 | Accept |
| # 462 : JAMES L WHITEHEAD | Not Entitled to Vote/Pending Objection to Expunge | $65,940.00 | Accept |
| # 565 : JAMES L WHITEHEAD | Not Entitled to Vote/Pending Objection to Expunge | $69,779.00 | Accept |
| # 1495 : JAMES M BRYANT | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 720 : JAMES M WILLIAMS | Not Entitled to Vote/Pending Objection to Expunge | $1,418,310.19 | Reject |
| # 5203 : JAMES N ELLIS | Not Entitled to Vote/Pending Objection to Expunge | $962,943.00 | Accept |
| # 127 : JAMES P WYATT | Not Entitled to Vote/Pending Objection to Expunge | $217,017.00 | Accept |
| # 5598 : JAMES R GAVIN | Late | $39,897.00 | Accept |
| # 76 : JAMES R LEONARD | Not Entitled to Vote/Pending Objection to Expunge | $76,955.00 | Accept |
| # 549 : JAMES R PHILLIPS | Not Entitled to Vote/Pending Objection to Expunge | $50,100.00 | Accept |
| # 5527 : JAMES S HENDERSON | Prior Vote | $100,000.00 | Accept |
| # 1440 : JAMES W LESLIE | Not Entitled to Vote/Pending Objection to Expunge | $197,568.00 | Accept |
| # 805 : JAMES W TRIPLETT | Not Entitled to Vote/Pending Objection to Expunge | $42,245.00 | Accept |
| # 5719 : JAMIE SANKS AND CHENITA SANKS | Late | $55,000.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 224 : JANE C BOGUE | Not Entitled to Vote/Pending Objection to Expunge | $19,172.00 | Accept |
| # 1065 : JANE SIMKINS | Not Entitled to Vote/Pending Objection to Expunge | $14,000.00 | Accept |
| # 1070 : JANE SIMKINS | Not Entitled to Vote/Pending Objection to Expunge | $14,000.00 | Accept |
| # 1139 : JANET ANDALORA | Not Entitled to Vote/Pending Objection to Expunge | $40,787.00 | Accept |
| # 410 : JANET L KOSTECKI | Not Entitled to Vote/Pending Objection to Expunge | $214,452.00 | Accept |
| # 5950 : JANINE GANDY | Late | $4,556.00 | Accept |
| # 5553 : JANIS ANDERSON & ALL WRONGFUL DEATH | Late | $449,309.00 | Accept |
| # 943 : JAYNE C BYAL | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 554 : JEAN BREINER TRUST | Not Entitled to Vote/Pending Objection to Expunge | $31,250.00 | Accept |
| # 758 : JEAN ZITZLER | Not Entitled to Vote/Pending Objection to Expunge | $7,207.20 | Accept |
| # 5258 : JEFFERY SCOTT SWEET | Not Entitled to Vote/Pending Objection to Expunge | $269,275.00 | Accept |
| # 1450 : JEROME OLESTON | Not Entitled to Vote/Pending Objection to Expunge | $19,135.00 | Accept |
| # 346 : JERRY B IMBODEN | Not Entitled to Vote/Pending Objection to Expunge | $253,964.70 | Reject |
| # 902 : JERRY D RUECKERT | Not Entitled to Vote/Pending Objection to Expunge | $48,000.00 | Accept |
| # 5557 : JESSICA HUDSON | Late | $9,000.00 | Accept |
| # 316 : JESSICA L. HIGH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5575 : JILL J. HUGHES | Late | $857.01 | Accept |
| # 870 : JIMMIE LEE THOMPSON | Prior Vote | $5,000,000.00 | Accept |
| # 5394 : JO ANN ROBBINS | Not Entitled to Vote/Pending Objection to Expunge | $39,702.50 | Accept |
| # 5693 : JOACHIM GRODON | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 939 : JOAN B COYLE | Not Entitled to Vote/Pending Objection to Expunge | $15,005.25 | Accept |
| # 1285 : JOAN E DERUE | Not Entitled to Vote/Pending Objection to Expunge | $24,620.00 | Accept |
| # 5217 : JOAN G BEATTY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1211 : JOAN W BACKES | Not Entitled to Vote/Pending Objection to Expunge | $16,250.00 | Accept |
| # 5636 : JOANN CORDASCO | Late | $400.00 | Accept |
| # 1458 : JOANNE M YEASTER | Not Entitled to Vote/Pending Objection to Expunge | $50,540.00 | Accept |
| # 1459 : JOANNE M YEASTER | Not Entitled to Vote/Pending Objection to Expunge | $18,201.00 | Accept |
| # 491 : JOE BLACK | Not Entitled to Vote/Pending Objection to Expunge | $70,000.00 | Accept |
| # 780 : JOE N. PYATT | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5764 : JOHANNA E KOSTER | Late/Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 5761 : JOHN A HAACK | Late | $1,521,768.00 | Reject |
| # 811 : JOHN A ROACH | Not Entitled to Vote/Pending Objection to Expunge | $76,164.00 | Accept |
| # 5955 : JOHN BOWER | Late | $5,000.00 | Accept |
| # 5762 : JOHN C BACHELDER | Late/Not Entitled to Vote/Pending Objection to Expunge | $124,677.00 | Accept |
| # 465 : JOHN C BAIBAK | Not Entitled to Vote/Pending Objection to Expunge | $18,992.00 | Accept |
| # 583 : JOHN C DRACH | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 842 : JOHN C LATSON | Not Entitled to Vote/Pending Objection to Expunge | $206,762.00 | Accept |
| # 1054 : JOHN CARDIERO | Not Entitled to Vote/Pending Objection to Expunge | $794,408.00 | Accept |
| # 4 : JOHN CORDONNIER | Not Entitled to Vote/Pending Objection to Expunge | $173,004.00 | Accept |
| # 205 : JOHN D MACK | Not Entitled to Vote/Pending Objection to Expunge | $192,751.00 | Accept |
| # 1282 : JOHN D SHULTHEIS | Not Entitled to Vote/Pending Objection to Expunge | $30,503.00 | Accept |
| # 1226 : JOHN E HARDWICK | Not Entitled to Vote/Pending Objection to Expunge | $143,263.00 | Accept |
| # 509 : JOHN E HOTZ | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 526 : JOHN E HOTZ | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 816 : JOHN E LINES | Not Entitled to Vote/Pending Objection to Expunge | $79,444.00 | Accept |
| # 817 : JOHN E LINES | Not Entitled to Vote/Pending Objection to Expunge | $35,194.00 | Accept |
| # 624 : JOHN E STRAYER | Not Entitled to Vote/Pending Objection to Expunge | $244,000.00 | Accept |
| # 625 : JOHN E STRAYER | Not Entitled to Vote/Pending Objection to Expunge | $86,000.00 | Accept |
| # 389 : JOHN E. JAMES | Not Entitled to Vote/Pending Objection to Expunge | $53,237.00 | Accept |
| # 452 : JOHN F AMES | Not Entitled to Vote/Pending Objection to Expunge | $4,889.45 | Reject |
| # 420 : JOHN F MCGINNIS | Not Entitled to Vote/Pending Objection to Expunge | $21,680.00 | Accept |
| # 421 : JOHN F MCGINNIS | Not Entitled to Vote/Pending Objection to Expunge | $41,211.00 | Accept |
| # 5257 : JOHN F PEARSE | Not Entitled to Vote/Pending Objection to Expunge | $277,867.00 | Accept |
| # 582 : JOHN J GERAN | Not Entitled to Vote/Pending Objection to Expunge | $123,607.00 | Accept |
| # 983 : JOHN K LANPHEAR | Not Entitled to Vote/Pending Objection to Expunge | $60,519.00 | Accept |
| # 5909 : JOHN KIZER / JOYCE RODRIGUEZ | Late | $3,725.00 | Accept |
| # 570 : JOHN L KOSHAN | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1342 : JOHN M BUDA | Not Entitled to Vote/Pending Objection to Expunge | $72,722.66 | Accept |
| # 810 : JOHN MONTALBETTI | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 251 : JOHN P. RAGAN | Not Entitled to Vote/Pending Objection to Expunge | $256,076.00 | Accept |
| # 225 : JOHN R CALLANDER | Not Entitled to Vote/Pending Objection to Expunge | $58,140.00 | Accept |
| # 1373 : JOHN R SIMS | Not Entitled to Vote/Pending Objection to Expunge | $32,794.00 | Accept |
| # 179 : JOHN RICHARD WILEY | Not Entitled to Vote/Pending Objection to Expunge | $1,108,066.60 | Accept |
| # 774 : JOHN ROCCO MARTINI | Not Entitled to Vote/Pending Objection to Expunge | $190,018.00 | Accept |
| # 1087 : JOHN SCHERER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $49,000.00 | No Vote |
| # 1088 : JOHN SCHERER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $130,071.00 | No Vote |
| # 5526 : JOHN T MAJOR | Prior Vote | $100,000.00 | Accept |
| # 5961 : JOHN V KARDEL | Late/No Vote/Not Entitled to Vote/Pending Objection to Expunge | $27,266.00 | No Vote |
| # 596 : JOHN VESTY | Not Entitled to Vote/Pending Objection to Expunge | $107,020.00 | Accept |
| # 866 : JOHNSON REV INT TR DTD 11-14-95 | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | No Vote |
| # 1221 : JORGE L MEDINA | Not Entitled to Vote/Pending Objection to Expunge | $225,611.00 | Accept |
| # 5917 : JOSE GASTELUM | Late | $500,000.00 | Accept |
| # 5643 : JOSEF AND LORE PRANTL | Late/Not Entitled to Vote/Pending Objection to Expunge | $90,910.00 | Accept |
| # 1421 : JOSEPH BIERANOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $13,566.00 | Accept |
| # 1422 : JOSEPH BIERANOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $7,820.00 | Accept |
| # 5549 : JOSEPH KALAMAJKA | Late/Not Entitled to Vote/Pending Objection to Expunge | $135,859.00 | Accept |
| # 699 : JOSEPH L DILLON | Not Entitled to Vote/Pending Objection to Expunge | $25,270.00 | Accept |
| # 700 : JOSEPH L DILLON | Not Entitled to Vote/Pending Objection to Expunge | $81,124.00 | Accept |
| # 287 : JOSEPH P TRAPANI & PAULA A MATRULLO | Not Entitled to Vote/Pending Objection to Expunge | $91,338.00 | Accept |
| # 738 : JOSEPH PHILLIPS | Not Entitled to Vote/Pending Objection to Expunge | $88,273.00 | Accept |
| # 1452 : JOSEPH RICHARDS | Not Entitled to Vote/Pending Objection to Expunge | $84,260.00 | Reject |
| # 1536 : JOSEPH V PALMIERI | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5743 : JOSEPH W. HANCE | Late/Not Entitled to Vote/Pending Objection to Expunge | $436,655.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 359 : JOSEPH WILLIAM LAVELLE | Not Entitled to Vote/Pending Objection to Expunge | $96,252.00 | Accept |
| # 776 : JOSEPHINE INGRASSIA | Prior Vote | $26,305.78 | Reject |
| # 339 : JOY VERA | Not Entitled to Vote/Pending Objection to Expunge | $188,433.00 | Accept |
| # 5918 : JUAN CARLOS GASTELUM | Late | $500,000.00 | Accept |
| # 5920 : JUAN GASTELUM | Late | $750,000.00 | Accept |
| # 628 : JUDITH A LINDAUER | Not Entitled to Vote/Pending Objection to Expunge | $6,810.00 | Accept |
| # 1276 : JUDY L BEZJAK | Not Entitled to Vote/Pending Objection to Expunge | $43,063.00 | Accept |
| # 1186 : JUDY LARKINS | Not Entitled to Vote/Pending Objection to Expunge | $530.99 | Accept |
| # 5653 : JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA | Late | $4,000,000.00 | Accept |
| # 392 : JULES & HARRIET SCHAEFFER | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 5913 : KANDRAS BROWN | Late | $3,000.00 | Accept |
| # 733 : KAREN E SMITH | Not Entitled to Vote/Pending Objection to Expunge | $199,875.00 | Accept |
| # 1037 : KAREN E SMITH | Not Entitled to Vote/Pending Objection to Expunge | $199,875.00 | Accept |
| # 503 : KAREN M LUSCOMB | Not Entitled to Vote/Pending Objection to Expunge | $27,695.00 | Accept |
| # 5939 : KAREN MANCUSO | Late/Prior Vote | $50,000.00 | Accept |
| # 118 : KARL B PRESCHER | Not Entitled to Vote/Pending Objection to Expunge | $132,517.00 | Accept |
| # 1444 : KATHERINE MANOS | Not Entitled to Vote/Pending Objection to Expunge | $76,200.00 | Accept |
| # 740 : KATHLEEN GACIOCH | Not Entitled to Vote/Pending Objection to Expunge | $50,566.00 | Accept |
| # 869 : KATHRYN B SINGMASTER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1356 : KENNETH C KACZKA | Not Entitled to Vote/Pending Objection to Expunge | $37,358.80 | Accept |
| # 5595 : KENNETH CORT | Late/Not Entitled to Vote/Pending Objection to Expunge | $22,404.00 | Accept |
| # 324 : KENNETH EARL ST JOHN | Not Entitled to Vote/Pending Objection to Expunge | $25,335.00 | Accept |
| # 820 : KENNETH J. BURKE | Not Entitled to Vote/Pending Objection to Expunge | $155,044.00 | Accept |
| # 1357 : KENNETH KACZKA | Not Entitled to Vote/Pending Objection to Expunge | $85,304.00 | Accept |
| # 592 : KENNETH R STEFANKO | Not Entitled to Vote/Pending Objection to Expunge | $292,335.00 | Accept |
| # 1162 : KENT H LANDSBERG CO | Not Entitled to Vote/Pending Objection to Expunge | $51,647.97 | Accept |
| # 5572 : KEVIN PITTMAN | Late | $1,687.75 | Accept |
| # 5594 : KEY AUTO SALES C/O LATITUDE SUBROGATION | Late | $3,590.00 | Accept |
| # 33 : KEY AUTO SALES LLC | Not Signed | $3,590.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1016 : KLAUS LOHNBERG | Not Entitled to Vote/Pending Objection to Expunge | $32,500.00 | Accept |
| # 5959 : KPMG LLP | Late/Not Entitled to Vote/Pending Objection to Expunge | $97,170.00 | Accept |
| # 875 : KRISTALYN A & ERIC M VAN ASTEN | Not Entitled to Vote/Pending Objection to Expunge | $14,635.44 | Accept |
| # 5635 : KRISTIN M KOSMERL | Late | $30,000.00 | Accept |
| # 195 : KUEI-MEI LIU | Not Entitled to Vote/Pending Objection to Expunge | $176,119.00 | Accept |
| # 935 : L DAVID LEWIS | Not Entitled to Vote/Pending Objection to Expunge | $100,777.00 | Accept |
| # 818 : LABRINA GROSE | No Vote/Not Signed | $2,000.00 | No Vote |
| # 5592 : LANA GARCIA | Late/Prior Vote | $110,000.00 | Reject |
| # 1018 : LAROSA, MICHAEL | No Vote | $265.00 | No Vote |
| # 5577 : LARRISSA CARRASQUILLO | Late | $3,625.00 | Accept |
| # 199 : LARRY ALLEN JUNOD | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1419 : LARRY D THOMPSON | Not Entitled to Vote/Pending Objection to Expunge | $98,832.00 | Accept |
| # 5343 : LARRY E GOOD | Not Entitled to Vote/Pending Objection to Expunge | $174,412.00 | Accept |
| # 655 : LARRY G WIGGER | Not Entitled to Vote/Pending Objection to Expunge | $28,000.00 | Accept |
| # 871 : LARRY G WIGGER | Not Entitled to Vote/Pending Objection to Expunge | $26,524.00 | Accept |
| # 1535 : LARRY J LEIDLEIN | Not Entitled to Vote/Pending Objection to Expunge | $210,966.00 | Accept |
| # 97 : LARRY L KEIFFER | Not Entitled to Vote/Pending Objection to Expunge | $277,885.91 | Accept |
| # 3 : LARRY L NETZLEY | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $184,620.00 | No Vote |
| # 1262 : LARRY LINVILLE | Not Entitled to Vote/Pending Objection to Expunge | $45,000.00 | Accept |
| # 1529 : LARRY M BAHAN | Not Entitled to Vote/Pending Objection to Expunge | $115,400.00 | Accept |
| # 1530 : LARRY M BAHAN | Not Entitled to Vote/Pending Objection to Expunge | $35,194.00 | Accept |
| # 5940 : LARRY P SCHRAMM | Late/Not Entitled to Vote/Pending Objection to Expunge | $299,679.00 | Reject |
| # 5942 : LARRY P SCHRAMM | Late/Not Entitled to Vote/Pending Objection to Expunge | $160,000.00 | Reject |
| # 112 : LARRY RODGERS | Not Entitled to Vote/Pending Objection to Expunge | $5,326,321.00 | Accept |
| # 1280 : LAVON M CRIGGER | Not Entitled to Vote/Pending Objection to Expunge | $145,653.00 | Accept |
| # 5696 : LAWRENCE & DONNA RAMSEY TRUST | Late/Not Entitled to Vote/Pending Objection to Expunge | $6,250.00 | Accept |
| # 133 : LAWRENCE A. EVERT | Not Entitled to Vote/Pending Objection to Expunge | $67,781.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5211 : LAWRENCE DICKINSON | Not Entitled to Vote/Pending Objection to Expunge | $60,880.00 | Accept |
| # 425 : LAWRENCE DOMAS | Not Entitled to Vote/Pending Objection to Expunge | $121,809.00 | Accept |
| # 1351 : LAWRENCE E MASON | Not Entitled to Vote/Pending Objection to Expunge | $49,072.00 | Accept |
| # 1467 : LAWRENCE JOHN PATIENCE | Not Entitled to Vote/Pending Objection to Expunge | $168,928.00 | Accept |
| # 619 : LAWRENCE M OZGA | Not Entitled to Vote/Pending Objection to Expunge | $106,805.00 | Accept |
| # 5212 : LAWRENCE S. DICKINSON | Not Entitled to Vote/Pending Objection to Expunge | $138,576.00 | Accept |
| # 5929 : LAWRENCE W SMITH | Late | $1,250,000.00 | Accept |
| # 226 : LAWRENCE W VON BLON | Not Entitled to Vote/Pending Objection to Expunge | $309,377.00 | Accept |
| # 121 : LELAH JOHNSON-GREEN | Not Entitled to Vote/Pending Objection to Expunge | $164,002.00 | Accept |
| # 1485 : LEO LINHART | Not Entitled to Vote/Pending Objection to Expunge | $35,000.00 | Accept |
| # 748 : LEONARD M CASILLO | Not Entitled to Vote/Pending Objection to Expunge | $306,000.00 | Accept |
| # 749 : LEONARD M CASILLO | Not Entitled to Vote/Pending Objection to Expunge | $130,000.00 | Accept |
| # 5601 : LEROY A CHAPIN JR | Late/Not Entitled to Vote/Pending Objection to Expunge | $28,628.00 | Accept |
| # 5602 : LEROY A CHAPIN JR | Late/Not Entitled to Vote/Pending Objection to Expunge | $26,524.00 | Accept |
| # 827 : LEROY PITTS | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | No Vote |
| # 5723 : LINDA ARCHER | Late | $49,900.00 | Accept |
| # 5573 : LINDA J EAVES | Late/Not Entitled to Vote/Pending Objection to Expunge | $90,600.00 | Accept |
| # 1539 : LINDA J SALMON | Not Entitled to Vote/Pending Objection to Expunge | $174,075.00 | Reject |
| # 886 : LINDA K KETNER | Not Entitled to Vote/Pending Objection to Expunge | $39,062.00 | Accept |
| # 5748 : LINDA PAIGE | Late/No Vote | $6,900.00 | No Vote |
| # 5766 : LINDA SIMMONS | Late | $49,516.40 | Accept |
| # 70 : LISA ALLEN | No Vote | $750,000.00 | No Vote |
| # 203 : LISA ALLEN | No Vote | $3,000,000.00 | No Vote |
| # 5561 : LISA ALLEN | Late | $750,000.00 | Accept |
| # 5731 : LISA FRAZIER | Late | $480.00 | Accept |
| # 5586 : LOIS J WHITE | Late/Not Entitled to Vote/Pending Objection to Expunge | $5,025.98 | Accept |
| # 5752 : LOIS VANDER MALLIE | Late/Not Entitled to Vote/Pending Objection to Expunge | $13,700.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5753 : LOIS VANDER MALLIE | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5570 : LONNIE CHAPMAN | Late | $8,000.00 | Accept |
| # 916 : LOUIS J & REGINA CROCKETT | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 114 : LOUIS JAMES IRONSIDE | Not Entitled to Vote/Pending Objection to Expunge | $56,504.00 | Accept |
| # 5214 : LOWER BRUNO | Not Entitled to Vote/Pending Objection to Expunge | $5,672.00 | Accept |
| # 5216 : LOWER ELEONORE | Not Entitled to Vote/Pending Objection to Expunge | $5,672.00 | Accept |
| # 229 : LOYD K STAPLETON | Not Entitled to Vote/Pending Objection to Expunge | $144,352.00 | Accept |
| # 1330 : LURA A STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $34,067.00 | Accept |
| # 1367 : LURA A STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $98,615.00 | Accept |
| # 206 : LYLE L BROWN | Not Entitled to Vote/Pending Objection to Expunge | $181,928.52 | Accept |
| # 1006 : LYNN H CROSBY TTEE | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 5647 : M-TECH ASSOCIATES, LLC | Late | $6,051,597.62 | Accept |
| # 884 : MACTEC ENGINEERING & CONSULTING, INC. | Not Entitled to Vote/Pending Objection to Expunge | $89,175.93 | Accept |
| # 5525 : MAJOR CADILLAC COMPANY, INC | Prior Vote | $902,357.36 | Accept |
| # 830 : MALINDA CORNELIUS | Not Entitled to Vote/Pending Objection to Expunge | $8,000.00 | Accept |
| # 1043 : MALLE KOLLOM | Not Entitled to Vote/Pending Objection to Expunge | $17,404.00 | Accept |
| # 1228 : MARGARET E AND WILLIAM W SIEMANN | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 790 : MARGARET GRATHWOHL | Not Entitled to Vote/Pending Objection to Expunge | $1,436.32 | Accept |
| # 791 : MARGARET GRATHWOHL | Not Entitled to Vote/Pending Objection to Expunge | $15,313.44 | Accept |
| # 1492 : MARIAN S MORELLI | Not Entitled to Vote/Pending Objection to Expunge | $7,067.84 | Accept |
| # 547 : MARIANNE SPEED | Not Entitled to Vote/Pending Objection to Expunge | $3,000.00 | Accept |
| # 670 : MARIE A HOPKINS, TRUSTEE | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 1185 : MARIE GIASE | Not Entitled to Vote/Pending Objection to Expunge | $46,284.55 | Accept |
| # 5582 : MARILYN D WATT | Late/Not Entitled to Vote/Pending Objection to Expunge | $128,811.00 | Accept |
| # 5759 : MARILYN D. WATT | Late/Not Entitled to Vote/Pending Objection to Expunge | $22,650.00 | Accept |
| # 5554 : MARINA KRAUT / OLGA LEZHEPEKOVA | Late | $616.68 | Accept |
| # 881 : MARION A. MILLER | Not Entitled to Vote/Pending Objection to Expunge | $298,880.00 | Accept |
| # 5204 : MARION BRAGG GROUP | Not Entitled to Vote/Pending Objection to Expunge | $131,871.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1524 : MARION E GOBLE | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $119,355.75 | No Vote |
| # 171 : MARK L. STENSON | Not Entitled to Vote/Pending Objection to Expunge | $30,438.00 | Accept |
| # 5587 : MARK M VERMEERSCH | Late | $84,172.18 | Accept |
| # 467 : MARTIN J ARESTIE | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 559 : MARVIN LEBMAN | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | No Vote |
| # 5692 : MARVIN O RAMSEYER | Late | $45,322.00 | Accept |
| # 5695 : MARVIN O RAMSEYER | Late/Not Entitled to Vote/Pending Objection to Expunge | $106,389.00 | Accept |
| # 972 : MARY C BRANNON | Not Entitled to Vote/Pending Objection to Expunge | $312.00 | Accept |
| # 5218 : MARY C CAMPBELL | Not Entitled to Vote/Pending Objection to Expunge | $168,029.00 | Accept |
| # 5634 : MARY DIXON | Late/No Vote | $4,992.66 | No Vote |
| # 949 : MARY ELLEN MEYER | Not Entitled to Vote/Pending Objection to Expunge | $16,321.00 | Accept |
| # 522 : MARY JOHNSTON | No Vote | $25,000.00 | No Vote |
| # 161 : MARY JONES CHILCOTE | Not Entitled to Vote/Pending Objection to Expunge | $155,308.00 | Accept |
| # 1009 : MARY K BILLINGS | Not Entitled to Vote/Pending Objection to Expunge | $40,970.00 | Accept |
| # 1010 : MARY K BILLINGS | Not Entitled to Vote/Pending Objection to Expunge | $46,089.00 | Accept |
| # 1565 : MARY L. BROWN | Not Entitled to Vote/Pending Objection to Expunge | $35,152.00 | Accept |
| # 5640 : MARY PAPANICOLAOU | Late/Not Entitled to Vote/Pending Objection to Expunge | $22,459.13 | Accept |
| # 98 : MARY T. ADAMS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1031 : MATTHIAS INNERKOFLER | Not Entitled to Vote/Pending Objection to Expunge | $100,000.00 | Accept |
| # 659 : MATTY DEWEY LOFTON | Not Entitled to Vote/Pending Objection to Expunge | $263,283.00 | Accept |
| # 1344 : MAURICE J FREY | Not Entitled to Vote/Pending Objection to Expunge | $75,349.00 | Accept |
| # 5567 : MELISSA A KIMBALL | Late | $712,869.14 | Accept |
| # 5678 : MELISSA GAYTAN IND & BEHALF OF B GAYTAN | Late | $110,000.00 | Accept |
| # 354 : MELODY RICHARDS | Not Entitled to Vote/Pending Objection to Expunge | $50,000.00 | Accept |
| # 62 : MELVIN C STEWART | No Vote | $4,425.00 | No Vote |
| # 5515 : MEMBERS OF THE BEMS GENERATOR GROUP | Not Entitled to Vote/Pending Objection to Expunge | $1,500.00 | Reject |
| # 606 : META WORMSER/HENRY WORMSER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1140 : MICHAEL ANDALORA | Not Entitled to Vote/Pending | $563,715.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 -  General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1140 : MICHAEL ANDALORA | Objection to Expunge | $563,715.00 | Accept |
| # 609 : MICHAEL AUKER | Not Entitled to Vote/Pending Objection to Expunge | $85,000.00 | Accept |
| # 1222 : MICHAEL IDZIKOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $35,194.00 | Accept |
| # 489 : MICHAEL J AUKER | Not Entitled to Vote/Pending Objection to Expunge | $73,008.00 | Accept |
| # 895 : MICHAEL J SHOUDEL | Not Entitled to Vote/Pending Objection to Expunge | $4,700.00 | Accept |
| # 5935 : MICHAEL J SHOUDEL | Late/Not Entitled to Vote/Pending Objection to Expunge | $4,700.00 | Accept |
| # 1533 : MICHAEL J. HILBER | Not Entitled to Vote/Pending Objection to Expunge | $20,596.00 | Accept |
| # 1534 : MICHAEL J. HILBER | Not Entitled to Vote/Pending Objection to Expunge | $90,000.00 | Accept |
| # 1289 : MICHAEL L HEISEL | Not Entitled to Vote/Pending Objection to Expunge | $913,662.99 | Accept |
| # 890 : MICHAEL M. HENTGEN | Not Entitled to Vote/Pending Objection to Expunge | $81,913.00 | Accept |
| # 366 : MICHAEL M. SARAFINSKI | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 349 : MICHAEL MCSHAN | Not Entitled to Vote/Pending Objection to Expunge | $126,804.00 | Accept |
| # 968 : MICHAEL MCSHAN | Not Entitled to Vote/Pending Objection to Expunge | $92,190.00 | Accept |
| # 358 : MICHAEL MORTIER | Not Entitled to Vote/Pending Objection to Expunge | $114,000.00 | Accept |
| # 1168 : MICHAEL W CATES | Not Entitled to Vote/Pending Objection to Expunge | $119,622.00 | Accept |
| # 709 : MICHAEL WALTERS | Not Entitled to Vote/Pending Objection to Expunge | $142,923.00 | Accept |
| # 735 : MICHAEL WALTERS | Not Entitled to Vote/Pending Objection to Expunge | $93,200.00 | Accept |
| # 5957 : MICHAEL ZIMMERMANN | Late/Not Entitled to Vote/Pending Objection to Expunge | $6,000.00 | Accept |
| # 1548 : MICHELLE L LEE | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 5416 : MICHIGAN REGIONAL COUNCIL OF CARPENTERS | Prior Vote | $2,900,000.00 | Accept |
| # 5629 : MIGUEL ALTUNA | Late | $124,555.20 | Accept |
| # 5699 : MILLENNIUM INSTITUTE | Late/Not Entitled to Vote/Pending Objection to Expunge | $31,112.21 | Accept |
| # 1448 : MINNIE H WORTHINGTON | Not Entitled to Vote/Pending Objection to Expunge | $70,721.00 | Accept |
| # 1449 : MINNIE H WORTHINGTON | Not Entitled to Vote/Pending Objection to Expunge | $25,235.00 | Accept |
| # 5194 : MITCHELL A. RAAB | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 5912 : MITCHELL DEITRIC | Late | $15,000.00 | Accept |
| # 5599 : MITTELBERGER-CHRISTINE | Late/Not Entitled to Vote/Pending Objection to Expunge | $11,000.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5650 : MOHAMED A FETOUH | Late/Not Entitled to Vote/Pending Objection to Expunge | $142,697.00 | Accept |
| # 5649 : MOHAMED A. FETOUH | Late/Not Entitled to Vote/Pending Objection to Expunge | $86,675.00 | Accept |
| # 1427 : MONETTE ROBINSON | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | No Vote |
| # 468 : MORRIS J LIMING | Not Entitled to Vote/Pending Objection to Expunge | $263,812.00 | Accept |
| # 5392 : MORRIS ROSENZWEIG | Prior Vote | $600.00 | Accept |
| # 704 : MR AND MRS ZEKI ELGIN | Not Entitled to Vote/Pending Objection to Expunge | $7,623.00 | Reject |
| # 186 : MR FRED B MCANDREW | Not Entitled to Vote/Pending Objection to Expunge | $510,000.00 | Accept |
| # 901 : MR LARRY J SCHULTZ | Not Entitled to Vote/Pending Objection to Expunge | $43,588.37 | Accept |
| # 5763 : MURPHY COMPANY | Late | $7,157.33 | Accept |
| # 380 : MYRA M. CRICK | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 643 : NADINE E DEMPSEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 365 : NANCY E GRUBBA | Not Entitled to Vote/Pending Objection to Expunge | $122,902.00 | Accept |
| # 5943 : NANCY E SMITH | Late/Not Entitled to Vote/Pending Objection to Expunge | $14,004.00 | Accept |
| # 917 : NANCY E. POLIS | Not Entitled to Vote/Pending Objection to Expunge | $672,408.00 | Accept |
| # 1313 : NANCY K CHAVEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5724 : NATHAN ARCHER | Late | $9,900.00 | Accept |
| # 5200 : NEIL B DODRILL | Not Entitled to Vote/Pending Objection to Expunge | $136,232.00 | Accept |
| # 1138 : NICHOLAS F. STARACE II | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 5593 : NORMA DANIELSON | Late | $1,437.77 | Reject |
| # 1300 : NORMAN B HUNTER | Not Entitled to Vote/Pending Objection to Expunge | $68,070.00 | Accept |
| # 86 : OSCAR J SCHLOTZHAUER | Not Entitled to Vote/Pending Objection to Expunge | $132,887.00 | Accept |
| # 845 : OTTO W VOSAHLIK | Not Entitled to Vote/Pending Objection to Expunge | $269,640.00 | Accept |
| # 5732 : PAMELA A KEMPER | Late | $1,500,000.00 | Accept |
| # 1525 : PATRICIA BEALL | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5604 : PATRICIA CHAPIN | Late/Not Entitled to Vote/Pending Objection to Expunge | $45,232.00 | Accept |
| # 5710 : PATRICIA FERRARO | Late | $4,150.15 | Accept |
| # 1122 : PATRICIA FRUTOS | Not Signed/No Vote | $775,000.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 209 : PATRICIA HALL | Not Entitled to Vote/Pending Objection to Expunge | $3,152.00 | Accept |
| # 528 : PATRICIA HALL | Not Entitled to Vote/Pending Objection to Expunge/Prior Vote | $3,152.00 | Accept |
| # 1405 : PATRICIA J CLELAND | Not Entitled to Vote/Pending Objection to Expunge | $222,809.00 | Accept |
| # 5583 : PATRICIA J WELLS | Late/Not Entitled to Vote/Pending Objection to Expunge | $27,170.00 | Accept |
| # 737 : PATRICIA J WILLIAMS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1027 : PATRICIA L BALIK FOR EMILY M BALIK DEC'D | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 636 : PATRICIA S CARDINALE & MARY ANNE PERKS | Not Entitled to Vote/Pending Objection to Expunge | $7,440.00 | Accept |
| # 5584 : PATRICIA WELLS | Late/Not Entitled to Vote/Pending Objection to Expunge | $135,843.00 | Accept |
| # 444 : PATRICK K RILEY | Not Entitled to Vote/Pending Objection to Expunge | $53,800.00 | Accept |
| # 274 : PATRICK W O'MALLEY | Not Entitled to Vote/Pending Objection to Expunge | $76,873.00 | Accept |
| # 925 : PATSY K. BROWN | Not Entitled to Vote/Pending Objection to Expunge | $6,637.72 | Accept |
| # 1277 : PAUL A CLARK | Not Entitled to Vote/Pending Objection to Expunge | $43,120.00 | Accept |
| # 847 : PAUL C. CURZAN | Not Entitled to Vote/Pending Objection to Expunge | $163,640.00 | Accept |
| # 1215 : PAUL DANIEL FLANERY | No Vote | $6,500.00 | No Vote |
| # 723 : PAUL F LANGER | Not Entitled to Vote/Pending Objection to Expunge | $33,630.00 | Accept |
| # 1165 : PAUL FRIIS | Not Entitled to Vote/Pending Objection to Expunge | $405,123.42 | Accept |
| # 676 : PAUL GOTTEMOLLER | Not Entitled to Vote/Pending Objection to Expunge | $208,335.00 | Accept |
| # 5638 : PAUL K COOPER & LAURA M COOPER | Late/Not Entitled to Vote/Pending Objection to Expunge | $7,874.25 | Accept |
| # 821 : PAUL LAWRENCE MONTGOMERY | Not Entitled to Vote/Pending Objection to Expunge | $94,028.00 | Accept |
| # 783 : PEARLIE L ASHEFORD | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1038 : PECO ENERGY COMPANY | Not Entitled to Vote/Pending Objection to Expunge | $71,789.01 | Accept |
| # 303 : PEDRO A NODA | Not Entitled to Vote/Pending Objection to Expunge | $228,367.00 | Accept |
| # 5713 : PENN NATIONAL INSURANCE - RECOVERY UNIT | Late | $229,018.11 | Accept |
| # 668 : PETE MILLER | Not Entitled to Vote/Pending Objection to Expunge | $11,000.44 | Accept |
| # 5930 : PEYTON FORESTER SMITH | Late | $750,000.00 | Accept |
| # 876 : PHILIP L. SCOTT | Not Entitled to Vote/Pending Objection to Expunge | $20,904.00 | Accept |
| # 5938 : PHILLIP  KELLEY | Late/Prior Vote | $631.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5937 : PHILLIP KELLEY | Late/Prior Vote | $311.85 | Accept |
| # 1252 : PHYLLIS FIALKOW | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 5516 : PHYLLIS HOWARD | Not Entitled to Vote/Pending Objection to Expunge | $46,970.00 | Accept |
| # 5679 : PLETCHER MOTOR COMPANY, INC. | Late | $145,065.75 | Accept |
| # 5215 : POCK WILLIBALD | Not Entitled to Vote/Pending Objection to Expunge | $5,672.00 | Accept |
| # 786 : RALPH C GRAY | Not Entitled to Vote/Pending Objection to Expunge | $200.00 | Accept |
| # 915 : RALPH CHESNEY | Not Entitled to Vote/Pending Objection to Expunge | $11,000.00 | Accept |
| # 1141 : RALPH DEAN JR | Not Entitled to Vote/Pending Objection to Expunge | $54,397.00 | Accept |
| # 751 : RALPH J HARTING JR | Not Entitled to Vote/Pending Objection to Expunge | $2,180,111.00 | Accept |
| # 585 : RALPH RESEIGH | Not Entitled to Vote/Pending Objection to Expunge | $78,105.00 | Accept |
| # 608 : RALPH RESEIGH | Not Entitled to Vote/Pending Objection to Expunge | $91,643.00 | Accept |
| # 5569 : RAN CHARBY | Late/Not Entitled to Vote/Pending Objection to Expunge | $315,573.00 | Reject |
| # 716 : RAYMOND B DELOZIER | Not Entitled to Vote/Pending Objection to Expunge | $210,660.00 | Accept |
| # 104 : RAYMOND D RESKE | Not Entitled to Vote/Pending Objection to Expunge | $124,381.40 | Accept |
| # 1199 : RAYMOND F JACUS | Not Entitled to Vote/Pending Objection to Expunge | $277,795.50 | Accept |
| # 107 : RAYMOND G MCGARRY | Not Entitled to Vote/Pending Objection to Expunge | $843,219.00 | Accept |
| # 492 : RAYMOND J BOELKE JR | Not Entitled to Vote/Pending Objection to Expunge | $168,620.00 | Accept |
| # 872 : RAYMOND J DEMPSTER | Not Entitled to Vote/Pending Objection to Expunge | $33,706.00 | Accept |
| # 973 : RAYMOND J DEMPSTER | Not Entitled to Vote/Pending Objection to Expunge | $45,000.00 | Accept |
| # 311 : RAYMOND J HAARMAN | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 746 : RAYMOND R KHAN | Not Entitled to Vote/Pending Objection to Expunge | $813,641.15 | Accept |
| # 896 : RAYMOND R. SCHIAN | Not Entitled to Vote/Pending Objection to Expunge | $57,600.00 | Accept |
| # 593 : REGINA M VESTY | Not Entitled to Vote/Pending Objection to Expunge | $92,771.00 | Accept |
| # 594 : REGINA M VESTY | Not Entitled to Vote/Pending Objection to Expunge | $60,432.00 | Accept |
| # 807 : RENEE HIRSCH | Not Entitled to Vote/Pending Objection to Expunge | $6,356.00 | Accept |
| # 5590 : RENEE W SLIWINSKI | Late/Not Entitled to Vote/Pending Objection to Expunge | $32,215.00 | Accept |
| # 5591 : RENEE W SLIWINSKI | Late/Not Entitled to Vote/Pending Objection to Expunge | $92,493.00 | Accept |
| # 5740 : RHONDA WILLIS | Late | $3,500.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5246 : RICHARD A MORROW | Not Entitled to Vote/Pending Objection to Expunge | $232,173.00 | Reject |
| # 181 : RICHARD A NATIONS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1456 : RICHARD A SCHELL | Not Entitled to Vote/Pending Objection to Expunge | $199,700.00 | Reject |
| # 948 : RICHARD AUGUSTUS MEYER | Not Entitled to Vote/Pending Objection to Expunge | $155,000.00 | Accept |
| # 1564 : RICHARD B. SHIPMAN | Not Entitled to Vote/Pending Objection to Expunge | $217,372.00 | Accept |
| # 999 : RICHARD C WEIERMILLER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1,319,536.00 | No Vote |
| # 907 : RICHARD C. RELKEN | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 5385 : RICHARD D MILLER AS ADMINISTRATOR OF THE | Prior Vote | $475,000.00 | Accept |
| # 174 : RICHARD E PECK | Not Entitled to Vote/Pending Objection to Expunge | $215,483.00 | Accept |
| # 1254 : RICHARD F. MERRION | Not Entitled to Vote/Pending Objection to Expunge | $396,137.26 | Accept |
| # 124 : RICHARD H DICHTEL | Not Entitled to Vote/Pending Objection to Expunge | $790,733.00 | Accept |
| # 99 : RICHARD H THOMPSON | Not Entitled to Vote/Pending Objection to Expunge | $24,589.00 | Accept |
| # 378 : RICHARD HENDRICKSON | Not Entitled to Vote/Pending Objection to Expunge | $93,017.00 | Accept |
| # 379 : RICHARD HENDRICKSON | Not Entitled to Vote/Pending Objection to Expunge | $64,348.00 | Accept |
| # 5738 : RICHARD J BASTA | Late | $5,425.00 | Accept |
| # 616 : RICHARD J SASSU | Not Entitled to Vote/Pending Objection to Expunge | $5,500.00 | Accept |
| # 1024 : RICHARD L HARTL | Not Entitled to Vote/Pending Objection to Expunge | $109,805.00 | Accept |
| # 5578 : RICHARD L WHITE | Late/Not Entitled to Vote/Pending Objection to Expunge | $125,624.00 | Accept |
| # 5579 : RICHARD L WHITE | Late/Not Entitled to Vote/Pending Objection to Expunge | $118,158.00 | Accept |
| # 1052 : RICHARD NIXON | Not Entitled to Vote/Pending Objection to Expunge | $61,386.00 | Accept |
| # 1153 : RICHARD S MORRIS | Not Entitled to Vote/Pending Objection to Expunge | $13,000.00 | Accept |
| # 337 : RICHARD W NEVALA | Not Entitled to Vote/Pending Objection to Expunge | $936.00 | Accept |
| # 969 : RICK J OLSEN | Not Entitled to Vote/Pending Objection to Expunge | $220,633.00 | Accept |
| # 5574 : RIPPO JILL J AKA JILL J HUGHES | Late | $1,390.60 | Accept |
| # 5566 : RIVAL, LLC | Late/Not Entitled to Vote/Pending Objection to Expunge | $3,500,000.00 | Accept |
| # 1337 : ROBERT A DOWNER | Not Entitled to Vote/Pending Objection to Expunge | $59,176.00 | Accept |
| # 702 : ROBERT A JAUCH | Not Entitled to Vote/Pending Objection to Expunge | $36,575.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 3 -  General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 297 : ROBERT ANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $265,375.00 | Reject |
| # 456 : ROBERT B CHINNOCK | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 750 : ROBERT BRINES | Not Entitled to Vote/Pending Objection to Expunge | $195,145.00 | Accept |
| # 1398 : ROBERT C BRENTRUP | Not Entitled to Vote/Pending Objection to Expunge | $19,816.00 | Accept |
| # 1279 : ROBERT C WEBBER | Not Entitled to Vote/Pending Objection to Expunge | $82,941.00 | Accept |
| # 1293 : ROBERT C WEBBER | Not Entitled to Vote/Pending Objection to Expunge | $134,260.00 | Accept |
| # 91 : ROBERT D MARVIN | Not Entitled to Vote/Pending Objection to Expunge | $379,673.00 | Accept |
| # 577 : ROBERT D PIROG | Not Entitled to Vote/Pending Objection to Expunge | $97,528.00 | Accept |
| # 1545 : ROBERT DINNIGAN AS FATHER & NATURAL | Not Entitled to Vote | $14,000,000.00 | Accept |
| # 298 : ROBERT E ANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $852,625.00 | Reject |
| # 920 : ROBERT E COBB | Not Entitled to Vote/Pending Objection to Expunge | $666.96 | Accept |
| # 376 : ROBERT E. KURK | Not Entitled to Vote/Pending Objection to Expunge | $89,000.00 | Accept |
| # 412 : ROBERT ECKLES | Not Entitled to Vote/Pending Objection to Expunge | $61,511.00 | Accept |
| # 356 : ROBERT EDWARD KURK | Not Entitled to Vote/Pending Objection to Expunge | $89,000.00 | Accept |
| # 320 : ROBERT F DUSENBERY | Not Entitled to Vote/Pending Objection to Expunge | $1,941.17 | Accept |
| # 924 : ROBERT F. KLOPF | Not Entitled to Vote/Pending Objection to Expunge | $85,750.00 | Accept |
| # 243 : ROBERT H PONDER | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 840 : ROBERT I JOHNSON | Not Entitled to Vote/Pending Objection to Expunge | $510,390.00 | Accept |
| # 220 : ROBERT J GRUBBA | Not Entitled to Vote/Pending Objection to Expunge | $126,456.00 | Accept |
| # 631 : ROBERT J KELLEY III | Not Entitled to Vote/Pending Objection to Expunge | $25,508.00 | Accept |
| # 905 : ROBERT J RETSEMA | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 362 : ROBERT J TREPPA | Not Entitled to Vote/Pending Objection to Expunge | $88,000.00 | Accept |
| # 364 : ROBERT J TREPPA | Not Entitled to Vote/Pending Objection to Expunge | $72,301.00 | Accept |
| # 1085 : ROBERT JAMES HAGLUND | Not Entitled to Vote/Pending Objection to Expunge | $95,303.00 | Accept |
| # 242 : ROBERT KLINE | Not Entitled to Vote/Pending Objection to Expunge | $147,000.00 | Accept |
| # 372 : ROBERT KLINE | Not Entitled to Vote/Pending Objection to Expunge | $139,087.00 | Accept |
| # 5736 : ROBERT KOPANIC | Late | $177,938.30 | Accept |
| # 1412 : ROBERT L FRUTIGER | Not Entitled to Vote/Pending Objection to Expunge | $273,179.00 | Accept |
| # 439 : ROBERT L GRAJEK | Not Entitled to Vote/Pending Objection to Expunge | $86,716.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 440 : ROBERT L GRAJEK | Not Entitled to Vote/Pending Objection to Expunge | $99,447.00 | Accept |
| # 597 : ROBERT L. SMITH | Not Entitled to Vote/Pending Objection to Expunge | $50,016.00 | Accept |
| # 603 : ROBERT M & JENNIFER J WHITE | Not Entitled to Vote/Pending Objection to Expunge | $43,305.23 | Accept |
| # 5768 : ROBERT M CARSON | Late/Not Entitled to Vote/Pending Objection to Expunge | $116,507.00 | Accept |
| # 93 : ROBERT M KOCOLOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $60,996.00 | Accept |
| # 5412 : ROBERT R GRAHAM | Not Entitled to Vote/Pending Objection to Expunge | $41,051.00 | Accept |
| # 5611 : ROBERT R. GRAHAM | Late/Not Entitled to Vote/Pending Objection to Expunge | $41,051.00 | Accept |
| # 962 : ROBERT T KRAEMER | Not Entitled to Vote/Pending Objection to Expunge | $40,000.00 | Accept |
| # 963 : ROBERT T KRAEMER | Not Entitled to Vote/Pending Objection to Expunge | $13,566.00 | Accept |
| # 283 : ROBERT T. BUCKLEY | No Vote | $3,000.00 | No Vote |
| # 927 : ROBERT W & CAROL A JAFFRAY | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 16 : ROBERT W RANKA | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $42,389.00 | No Vote |
| # 1275 : ROBERT W RIETH | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $224,968.00 | No Vote |
| # 986 : ROBERT W ROGACKI | Not Entitled to Vote/Pending Objection to Expunge | $60,000.00 | Accept |
| # 5608 : ROBERT W STUTES | Late | $14,000.00 | Accept |
| # 177 : ROBERT W. METZGER, JR | Not Entitled to Vote/Pending Objection to Expunge | $106,687.00 | Accept |
| # 168 : ROBERT WALBRIDGE | Not Entitled to Vote/Pending Objection to Expunge | $75,618.00 | Accept |
| # 1263 : ROBIN WYRWITZKE | Not Entitled to Vote/Pending Objection to Expunge | $1,300.00 | Accept |
| # 837 : RODNEY A SIMANSKEY | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 839 : RODNEY A SIMANSKEY | Not Entitled to Vote/Pending Objection to Expunge | $29,108.00 | Accept |
| # 5404 : RODNEY C LEWIS | Not Entitled to Vote/Pending Objection to Expunge | $1,010,000.00 | Accept |
| # 5733 : RODNEY C. PLETCHER | Late | $101,187.68 | Accept |
| # 5725 : RODNEY L ARCHER | Late | $199,900.00 | Accept |
| # 329 : ROGER AND NANCY SMITH | No Vote | $50,000.00 | No Vote |
| # 930 : ROGER AND SARA PECKENPAUGH TTEES | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 123 : ROGER J BASHAW | Not Entitled to Vote/Pending Objection to Expunge | $32,596.00 | Reject |
| # 7 : ROGER M GILLESPIE | Not Entitled to Vote/Pending Objection to Expunge | $73,208.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1107 : ROGER M. HURST | Not Entitled to Vote/Pending Objection to Expunge | $530,000.00 | Accept |
| # 5630 : ROLAND AND MARGRIT BISCHOFF | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 469 : ROLAND E ANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $70,496.00 | Accept |
| # 5644 : ROLF SIKORA (SIKORA GMBH) | Late | $23,037.85 | Accept |
| # 5571 : RON HYDE | Late | $3,000,000.00 | Accept |
| # 5646 : RON ROWLAND AND VERA ROWLAND | Late | $750,000.00 | Accept |
| # 1234 : RONALD C TANCIAR | Not Entitled to Vote/Pending Objection to Expunge | $532,603.00 | Accept |
| # 898 : RONALD D CRANG | Not Entitled to Vote/Pending Objection to Expunge | $96,137.00 | Accept |
| # 227 : RONALD D FRIZZELL | Not Entitled to Vote/Pending Objection to Expunge | $1,420,680.50 | Accept |
| # 601 : RONALD E YATES | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 998 : RONALD ERNEST RUSSELL | Not Entitled to Vote/Pending Objection to Expunge | $140,855.00 | Reject |
| # 5694 : RONALD G FRAKES | Late/Not Entitled to Vote/Pending Objection to Expunge | $187,094.00 | Accept |
| # 1542 : RONALD G PORDON | Not Entitled to Vote/Pending Objection to Expunge | $110,751.50 | Accept |
| # 976 : RONALD H LANCE & JANICE C LANCE TTEE | Not Entitled to Vote/Pending Objection to Expunge | $99,026.00 | Accept |
| # 293 : RONALD J MEEKER | Not Entitled to Vote/Pending Objection to Expunge | $189,430.00 | Accept |
| # 1404 : RONALD J RALEY | Not Entitled to Vote/Pending Objection to Expunge | $234,687.00 | Accept |
| # 361 : RONALD L HERRON | Not Entitled to Vote/Pending Objection to Expunge | $104,084.00 | Accept |
| # 906 : RONALD S BOXMAN | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 1118 : RONALD W GLOVER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1092 : RONNIE R STEDMAN | Not Entitled to Vote/Pending Objection to Expunge | $138,358.00 | Accept |
| # 824 : ROSEMARY J LASS | Not Entitled to Vote/Pending Objection to Expunge | $66,458.00 | Accept |
| # 1480 : ROSEMARY M BROWER | Not Entitled to Vote/Pending Objection to Expunge | $252,524.00 | Accept |
| # 765 : ROY BURGESS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 463 : RUDOLPH A MASRY | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $35,000.00 | No Vote |
| # 5248 : RUSSELL ARTHUR DURHAM | Not Entitled to Vote/Pending Objection to Expunge | $51,639.00 | Accept |
| # 1520 : SAFEGUARD HEALTH PLANS INC | Not Entitled to Vote/Pending Objection to Expunge | $373.45 | Accept |
| # 236 : SALAY ROBERT F | Not Entitled to Vote/Pending Objection to Expunge | $99,167.00 | Accept |
| # 965 : SAMUEL F LANPHER | Not Entitled to Vote/Pending Objection to Expunge | $21,994.00 | Reject |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 614 : SANDRA B RENDELL | Not Entitled to Vote/Pending Objection to Expunge | $92,496.00 | Accept |
| # 995 : SANDRA BENGUIAN | Not Entitled to Vote/Pending Objection to Expunge | $173,146.00 | Accept |
| # 1013 : SANDRA G ABKE | Not Entitled to Vote/Pending Objection to Expunge | $88,072.00 | Accept |
| # 994 : SANDRA J BENGUIAN | Not Entitled to Vote/Pending Objection to Expunge | $74,637.00 | Accept |
| # 218 : SANDRA LEVY | Not Entitled to Vote/Pending Objection to Expunge | $4,000.00 | Accept |
| # 436 : SANDRA MOONEN | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 933 : SANDRA S PETERSON | Not Entitled to Vote/Pending Objection to Expunge | $10,218.00 | Accept |
| # 1442 : SANDY F MALNAR-BOWLES | Not Entitled to Vote/Pending Objection to Expunge | $170,825.00 | Accept |
| # 777 : SANFORD EIDELSON TRUST | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 1312 : SAUNDRA ROBERTS | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 789 : SENSOR-NITE INDUSTRIAL | Not Entitled to Vote/Pending Objection to Expunge | $77,041.74 | Accept |
| # 5924 : SERGIO CHAIRA | Late | $1,000,000.00 | Accept |
| # 197 : SHARON A ANZALDI | Not Entitled to Vote/Pending Objection to Expunge | $71,979.60 | Accept |
| # 505 : SHARON FREY | Not Entitled to Vote/Pending Objection to Expunge | $175,353.92 | Accept |
| # 5639 : SHARON PALMER | Late | $1.00 | Accept |
| # 5715 : SHARON STEINERT | Late | $3,700.00 | Accept |
| # 5326 : SHARYL Y CARTER | Not Signed | $15,000,002.00 | Reject |
| # 5327 : SHARYL Y CARTER | Not Signed | $15,000,002.00 | Reject |
| # 5645 : SHERYL DEVRIES | Late | $538.22 | Accept |
| # 5680 : SHIRLEE TALLMAN | Late/Not Entitled to Vote/Pending Objection to Expunge | $180,582.00 | Accept |
| # 540 : SHIRLEY BERNSTEIN-MASON | Not Entitled to Vote/Pending Objection to Expunge | $18,000.00 | Accept |
| # 5720 : SHIRLEY THOMAS AS GUARDIAN & NEXT BEST F | Late | $2,000,000.00 | Accept |
| # 38 : SIDNEY EISENBERG | Not Entitled to Vote/Pending Objection to Expunge | $256,420.00 | Accept |
| # 1231 : SIGNORA M DURETTE | Prior Vote | $18,500.00 | Accept |
| # 5767 : SIMMONS TONY CLINT | Late | $49,516.40 | Accept |
| # 768 : SOPHIE T LEWANDOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $21,055.00 | Accept |
| # 5596 : ST PAUL FIRE & CASUALTY INS CO | Late | $20,305.00 | Accept |
| # 564 : STANLEY E JACK | Not Entitled to Vote/Pending Objection to Expunge | $54,089.28 | Accept |
| # 348 : STANLEY J. NOWAK, JR. | Not Entitled to Vote/Pending Objection to Expunge | $251,619.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5960 : STEFAN SCHILCHER | Late/Not Entitled to Vote/Pending Objection to Expunge | $85,200.00 | Accept |
| # 5568 : STEPHEN C. KANAGAWA | Late/Not Entitled to Vote/Pending Objection to Expunge | $161,733.00 | Accept |
| # 590 : STEPHEN F HARGIS | Not Entitled to Vote/Pending Objection to Expunge | $248,817.00 | Accept |
| # 290 : STEPHEN F SCHREITER | Not Entitled to Vote/Pending Objection to Expunge | $2,800.00 | Accept |
| # 5610 : STEPHEN J. SEATON | Late/Not Entitled to Vote/Pending Objection to Expunge | $150,167.18 | Accept |
| # 252 : STEPHEN J. SWARIN | Not Entitled to Vote/Pending Objection to Expunge | $71,568.00 | Accept |
| # 518 : STEPHEN L WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $29,108.00 | Accept |
| # 519 : STEPHEN L WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $21,600.00 | Accept |
| # 520 : STEPHEN L WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 83 : STEPHEN P KLEIN JR | Not Entitled to Vote/Pending Objection to Expunge | $48,000.00 | Accept |
| # 84 : STEPHEN P KLEIN JR | Not Entitled to Vote/Pending Objection to Expunge | $120,748.00 | Accept |
| # 480 : STEPHEN UNDERWOOD | Not Entitled to Vote/Pending Objection to Expunge | $42,836.00 | Accept |
| # 1072 : STEPHEN W MILLS | Not Entitled to Vote/Pending Objection to Expunge | $15,305.00 | Accept |
| # 1309 : STEVE MUELLER | Not Entitled to Vote/Pending Objection to Expunge | $525.96 | Accept |
| # 233 : STEVEN MILLER | Not Entitled to Vote/Pending Objection to Expunge | $116,568.00 | Accept |
| # 5706 : STEVEN W SKALSKY JR | Late | $3,296.32 | Accept |
| # 119 : STEWART N MENZIES | Not Entitled to Vote/Pending Objection to Expunge | $166,486.00 | Accept |
| # 5707 : STRASBURGER & PRICE, LLP | Late | $24,045.97 | Accept |
| # 82 : SUELLEN BLASDELL | Not Entitled to Vote/Pending Objection to Expunge | $70,713.89 | Accept |
| # 900 : SUSAN CONNOLLY-SMITH | Not Entitled to Vote/Pending Objection to Expunge | $153,769.00 | Accept |
| # 1435 : SUSAN L SOBECK | Not Entitled to Vote/Pending Objection to Expunge | $374,922.94 | Accept |
| # 5741 : SUSAN S KOWZAN | Late/Not Entitled to Vote/Pending Objection to Expunge | $61,602.00 | Accept |
| # 5563 : SUSAN TOWNSEND | Late | $14,000.00 | Accept |
| # 1283 : SYLVIA L. ZOSLOW | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1,496.76 | No Vote |
| # 1219 : TACONIC CAPITAL PARTNERS 1 5 LP | Not Entitled to Vote/Prior Vote | $1,000,000.00 | Accept |
| # 1218 : TACONIC OPPORTUNITY FUND LP | Not Entitled to Vote | $1,000,000.00 | Accept |
| # 5708 : TAMELA BROWN AS ADMINISTRATRIX OF THE | Late | $1,250,000.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5951 : TAMMY CICHY | Late | $1,000,000.00 | Accept |
| # 5727 : TAMMY KINGDOLLAR | Late | $6,034.18 | Accept |
| # 5751 : TAMMY L. HOUGHTALING | Late | $100,000.00 | Accept |
| # 5704 : TAYLOR, CEDRIC | Late | $5,830.00 | Accept |
| # 563 : TED D DAVIS | Not Entitled to Vote/Pending Objection to Expunge | $81,351.12 | Accept |
| # 1117 : TERENCE RYBAK | Not Entitled to Vote/Pending Objection to Expunge | $188,585.00 | Accept |
| # 5560 : TERESA NASH, INDV & AS LEGAL GUARDIAN | Late | $1,000,000.00 | Accept |
| # 1411 : TERRENCE POPYK | Not Entitled to Vote/Pending Objection to Expunge | $252,725.00 | Accept |
| # 5949 : TERRI ANN CHAZELLE | Late | $600.00 | Accept |
| # 623 : TERRY M STARNES | Not Entitled to Vote/Pending Objection to Expunge | $160,863.00 | Accept |
| # 1365 : TERRY MORGAN | Not Entitled to Vote/Pending Objection to Expunge | $55,000.00 | Accept |
| # 600 : THADDEUS C SLUGOCKI | Not Entitled to Vote/Pending Objection to Expunge | $15,241.50 | Accept |
| # 5688 : THE CHARTER OAK FIRE INS CO | Late | $3,021.95 | Accept |
| # 5758 : THE CHARTER OAK FIRE INS CO | Late | $13,590.77 | Accept |
| # 1369 : THE GLEASON WORKS | Not Entitled to Vote/Pending Objection to Expunge | $50,550.50 | Accept |
| # 814 : THELMA L BROWN | Not Entitled to Vote/Pending Objection to Expunge | $9,000.00 | Accept |
| # 710 : THEODORE A SUNDIN | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 384 : THEODORE J LOETZ JR | Not Entitled to Vote/Pending Objection to Expunge | $62,684.00 | Accept |
| # 385 : THEODORE J LOETZ JR | Not Entitled to Vote/Pending Objection to Expunge | $176,829.00 | Accept |
| # 247 : THERESA J WEAVER | Not Entitled to Vote/Pending Objection to Expunge | $129,594.00 | Accept |
| # 5954 : THOMAS A HASSETT JR | Late/Not Entitled to Vote/Pending Objection to Expunge | $123,816.00 | Accept |
| # 568 : THOMAS A HELLNER | Not Entitled to Vote/Pending Objection to Expunge | $34,500.00 | Accept |
| # 569 : THOMAS A HELLNER | Not Entitled to Vote/Pending Objection to Expunge | $58,821.00 | Accept |
| # 955 : THOMAS A RABY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1454 : THOMAS BROWN | Not Entitled to Vote/Pending Objection to Expunge | $92,700.00 | Accept |
| # 1291 : THOMAS CARPENTER | Not Entitled to Vote/Pending Objection to Expunge | $424,160.00 | Accept |
| # 647 : THOMAS E ENDRES | Not Entitled to Vote/Pending Objection to Expunge | $276,859.00 | Accept |
| # 20 : THOMAS E GANT | Not Entitled to Vote/Pending Objection to Expunge | $208,958.00 | Accept |
| # 102 : THOMAS E GARNER | Not Entitled to Vote/Pending Objection to Expunge | $78,338.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5714 : THOMAS E HUPPERTZ | Late/Not Entitled to Vote/Pending Objection to Expunge | $94,409.00 | Accept |
| # 64 : THOMAS FRANCIS WARNER | Not Entitled to Vote/Pending Objection to Expunge | $101,254.07 | Accept |
| # 1407 : THOMAS FREDRICK HALL | Not Entitled to Vote/Pending Objection to Expunge | $90,175.00 | Accept |
| # 5702 : THOMAS G MANOFF | Late | $512,929.20 | Accept |
| # 951 : THOMAS G SMITH | Not Entitled to Vote/Pending Objection to Expunge | $13,566.00 | Accept |
| # 953 : THOMAS G SMITH | Not Entitled to Vote/Pending Objection to Expunge | $62,000.00 | Accept |
| # 103 : THOMAS GARNER | Not Entitled to Vote/Pending Objection to Expunge | $43,000.00 | Accept |
| # 677 : THOMAS I BRIGGS | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 912 : THOMAS J FAUGHNAN | Not Entitled to Vote/Pending Objection to Expunge | $66,608.69 | Accept |
| # 1295 : THOMAS M FISHER | Not Entitled to Vote/Pending Objection to Expunge | $138,946.00 | Accept |
| # 734 : THOMAS M NORTON | Not Entitled to Vote/Pending Objection to Expunge | $76,000.00 | Accept |
| # 551 : THOMAS N PRATT | Not Entitled to Vote/Pending Objection to Expunge | $79,454.00 | Accept |
| # 459 : THOMAS P DONOVAN | Not Entitled to Vote/Pending Objection to Expunge | $212,459.00 | Accept |
| # 152 : THOMAS P FABUS | Not Entitled to Vote/Pending Objection to Expunge | $290,512.00 | Accept |
| # 1378 : THOMAS R KRIEGER | Not Entitled to Vote/Pending Objection to Expunge | $185,041.00 | Accept |
| # 888 : THOMAS RANG | Not Entitled to Vote/Pending Objection to Expunge | $103,192.00 | Accept |
| # 536 : THOMAS W OLMSTED | Not Entitled to Vote/Pending Objection to Expunge | $671,536.00 | Accept |
| # 109 : THOMAS W SIMPSON | Not Entitled to Vote/Pending Objection to Expunge | $138,386.00 | Accept |
| # 5581 : THOMAS ZEBEHAZY | Late/Not Entitled to Vote/Pending Objection to Expunge | $292,326.00 | Reject |
| # 1061 : THOMPSON FAMILY TRUST | Not Entitled to Vote/Pending Objection to Expunge | $7,841.75 | Accept |
| # 992 : TIMOTHY KUECHENMEISTER | Not Entitled to Vote/Pending Objection to Expunge | $77,063.00 | Accept |
| # 368 : TIMOTHY L. CARRICO | Not Entitled to Vote/Pending Objection to Expunge | $53,373.00 | Accept |
| # 5648 : TIMOTHY YEE | Late/Not Entitled to Vote/Pending Objection to Expunge | $189,000.00 | Accept |
| # 5728 : TINA LOVEJOY & BARRY LOVEJOY AS PARENTS | Late | $2,000,000.00 | Accept |
| # 5564 : TONY WILSON | Late | $6,225.00 | Accept |
| # 5742 : TOWER GROUP COMPANIES | Late | $3,410.69 | Accept |
| # 5652 : TRACEL L VIEIRA | Late | $4,000,000.00 | Accept |
| # 5703 : TRANSPAC SOLUTIONS FOR AUTO CLUB | Late | $107,242.22 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5682 : TRAVELERS HOME & MARINE INS CO | Late | $31,357.82 | Accept |
| # 5686 : TRAVELERS HOME AND MARINE INSURANCE CO | Late | $33,835.20 | Accept |
| # 5687 : TRAVELERS INDEMNITY CO OF AMERICA | Late | $17,897.07 | Accept |
| # 5683 : TRAVELERS INDEMNITY CO. OF AMERICA | Late | $106,333.39 | Accept |
| # 5681 : TRAVELERS INDEMNITY COMPANY OF AMERICA | Late | $14,965.39 | Accept |
| # 5684 : TRAVELERS PROPERTY CASUALTY CO OF AMERIC | Late | $22,048.20 | Accept |
| # 5685 : TRAVELERS PROPERTY CASUALTY CO OF AMERIC | Late | $40,521.56 | Accept |
| # 5757 : TRAVELERS PROPERTY CASUALTY CO OF AMERIC | Late | $16,339.70 | Accept |
| # 1248 : TRUST U/W OF CHARLES SEIDEN | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 5919 : VALENTIN GASTELUM | Late | $500,000.00 | Accept |
| # 5387 : VALLEYCREST LANDFILL SITE GROUP | Not Entitled to Vote/Pending Objection to Expunge | $12,558,376.00 | Reject |
| # 1184 : VICKIE SUTTON | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1261 : VICTOR C POLENI | Not Entitled to Vote/Pending Objection to Expunge | $211,582.00 | Accept |
| # 502 : VICTOR L. WATSON | Not Entitled to Vote/Pending Objection to Expunge | $67,635.20 | Accept |
| # 1104 : VICTORIAN SQUARE ENTERPRISES | Not Entitled to Vote/Pending Objection to Expunge | $13,213.82 | Accept |
| # 90 : VINCENT G WINIECKIE SR | Not Entitled to Vote/Pending Objection to Expunge | $12,226.69 | Accept |
| # 589 : VINCENT J EIBLE JR | Not Entitled to Vote/Pending Objection to Expunge | $758,000.00 | Accept |
| # 5518 : VIOLET B HARTSUCH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1537 : VIRGINIA B NORRELL | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1336 : VIRGINIA F CULLENS | Not Entitled to Vote/Pending Objection to Expunge | $20,824.00 | Accept |
| # 5730 : VWR INTERNATIONAL INC | Late/Not Entitled to Vote/Pending Objection to Expunge | $13,937.70 | Accept |
| # 671 : WALLACE HOPKINS | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 350 : WANDA HARTNUSS | Not Entitled to Vote/Pending Objection to Expunge | $11,873.28 | Accept |
| # 1120 : WAYNE A SCHNITGER | Not Entitled to Vote/Pending Objection to Expunge | $270,260.00 | Accept |
| # 1322 : WAYNE FOREHAND | Not Entitled to Vote/Pending Objection to Expunge | $201,618.00 | Accept |
| # 5651 : WAYNE W KUNTZ | Late/Not Entitled to Vote/Pending Objection to Expunge | $50,325.00 | Reject |
| # 5958 : WENDY HARPER | Late | $3,000,000.00 | Accept |
| # 5754 : WILLARD VANDERMALLIE & LOIS VANDER MALL | Late/Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 484 : WILLEM MOONEN TRUSTEE | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 147 : WILLIAM A BLASDELL | Not Entitled to Vote/Pending Objection to Expunge | $34,523.00 | Accept |
| # 988 : WILLIAM A HEIDORN | Prior Vote | $72,415.00 | Accept |
| # 5205 : WILLIAM C. AULD | Not Entitled to Vote/Pending Objection to Expunge | $324,797.71 | Accept |
| # 681 : WILLIAM COOFE WEBSTER | Not Entitled to Vote/Pending Objection to Expunge | $86,524.00 | Accept |
| # 922 : WILLIAM D MATHEWS | Not Entitled to Vote/Pending Objection to Expunge | $121,170.00 | Accept |
| # 1255 : WILLIAM D SIMMONS | Not Entitled to Vote/Pending Objection to Expunge | $104,759.00 | Accept |
| # 732 : WILLIAM E KING | Not Entitled to Vote/Pending Objection to Expunge | $64,524.00 | Accept |
| # 27 : WILLIAM E WILLSON | Not Entitled to Vote/Pending Objection to Expunge | $189,000.00 | Accept |
| # 1302 : WILLIAM F DUNCAN JR | Not Entitled to Vote/Pending Objection to Expunge | $228,900.00 | Accept |
| # 693 : WILLIAM F ROWE | Not Entitled to Vote/Pending Objection to Expunge | $55,893.00 | Accept |
| # 1433 : WILLIAM F SCHMEHL | Not Entitled to Vote/Pending Objection to Expunge | $45,000.00 | Accept |
| # 599 : WILLIAM G POLK | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $47,465.00 | No Vote |
| # 135 : WILLIAM G SHORTS | Not Entitled to Vote/Pending Objection to Expunge | $146,729.00 | Accept |
| # 1151 : WILLIAM J BOSKEY | Not Entitled to Vote/Pending Objection to Expunge | $279,012.47 | Accept |
| # 846 : WILLIAM J CORCORAN | Not Entitled to Vote/Pending Objection to Expunge | $29,528.00 | Accept |
| # 367 : WILLIAM J. BUSCHMANN | Not Entitled to Vote/Pending Objection to Expunge | $270,985.00 | Accept |
| # 470 : WILLIAM J. RANIOLO | Not Entitled to Vote/Pending Objection to Expunge | $31,189.00 | Accept |
| # 268 : WILLIAM JOHN CHRISTEN IV | Not Entitled to Vote/Pending Objection to Expunge | $86,081.00 | Accept |
| # 516 : WILLIAM LAURENCE O'MELIA | Not Entitled to Vote/Pending Objection to Expunge | $33,308.00 | Accept |
| # 71 : WILLIAM OSTHEIMER | Not Entitled to Vote/Pending Objection to Expunge | $114,990.00 | Accept |
| # 5253 : WILLIAM P MIDDLEKAUFF | Not Entitled to Vote/Pending Objection to Expunge | $1,080,916.86 | Reject |
| # 669 : WILLIAM PETER MILLER II (TRUST) | Not Entitled to Vote/Pending Objection to Expunge | $5,208.00 | Accept |
| # 819 : WILLIAM R BARBER | Not Entitled to Vote/Pending Objection to Expunge | $139,707.00 | Accept |
| # 1584 : WILLIAM R RIEMAN | Not Entitled to Vote/Pending Objection to Expunge | $207,592.00 | Accept |
| # 1020 : WILLIAM R SEITZ | No Vote | $78,644.00 | No Vote |
| # 909 : WILLIAM R. BARBER | Not Entitled to Vote/Pending Objection to Expunge | $90,000.00 | Accept |
| # 305 : WILLIAM S DE ROOS | No Vote | $1,990.31 | No Vote |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 3 - General Unsecured Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 306 : WILLIAM S DE ROOS | No Vote | $800.07 | No Vote |
| # 1408 : WILLIAM W BARTON | Not Entitled to Vote/Pending Objection to Expunge | $250,957.54 | Accept |
| # 775 : WILSON F HUTCHINS | Not Entitled to Vote/Pending Objection to Expunge | $61,626.00 | Accept |
| # 5927 : WILSON SMITH, NATALIE RUTH | Late | $250,000.00 | Accept |
| # 5931 : XAVIER DEMOND WILLIAMS | Late | $2,000,000.00 | Accept |
| # 1292 : ZACK E HARRINGTON | Not Entitled to Vote/Pending Objection to Expunge | $39,270.00 | Accept |

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4455 : A D BRIDGES JR | Master Ballot Not Used | $1.00 | Accept |
| # 2691 : A. D. LENOIR | Master Ballot Not Used | $1.00 | Accept |
| # 4322 : AARON COTTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 1683 : AARON PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3128 : ADA B FLEMING | Master Ballot Not Used | $1.00 | Accept |
| # 5350 : ADAM BAGDEN | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4620 : ADDIE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2748 : ADDIE JOSEPHINE LOWMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4328 : ADRION HUEY CORDELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3891 : AGION BURKS | Master Ballot Not Used | $1.00 | Accept |
| # 3279 : AGNES LOUISE BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3694 : AGNES MARIE MCKAY | Master Ballot Not Used | $1.00 | Accept |
| # 1861 : AGNES MATILDA HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4215 : AGNES S FORREST | Master Ballot Not Used | $1.00 | Accept |
| # 1835 : AGNES TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 2796 : ALAN ERNEST ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 2544 : ALBERT ARNOLD (JACK) HOLLINGSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 4593 : ALBERT CAVETT | Master Ballot Not Used | $1.00 | Accept |
| # 4287 : ALBERT CLEO GILSTRAP | Master Ballot Not Used | $1.00 | Accept |
| # 2209 : ALBERT COOK HENLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4174 : ALBERT DANIEL MCNUTT | Master Ballot Not Used | $1.00 | Accept |
| # 3801 : ALBERT GRAY EARNEST | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2216 : ALBERT HERRON | Master Ballot Not Used | $1.00 | Accept |
| # 4563 : ALBERT JOSEPH PARADIS II | Master Ballot Not Used | $1.00 | Accept |
| # 4650 : ALBERT O'NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 2543 : ALBERT R HOLLINGSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 5863 : ALBERT RAMPANELLI | Late | $1.00 | Accept |
| # 3362 : ALBERT RAY BALL | Master Ballot Not Used | $1.00 | Accept |
| # 4772 : ALBERT SIDNEY GRAGG JR | Master Ballot Not Used | $1.00 | Accept |
| # 3451 : ALBERT STOCKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3541 : ALBERT THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3412 : ALBERT THOMAS CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 4075 : ALBERTA DANGERFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3522 : ALDEN K. SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1632 : ALEAN SEBREAND JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4500 : ALEX LEE BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3588 : ALEX SILAS | Master Ballot Not Used | $1.00 | Accept |
| # 5895 : ALEXANDER HANGAN | Late | $1.00 | Accept |
| # 3048 : ALEXANDER SAILES | Master Ballot Not Used | $1.00 | Accept |
| # 2134 : ALFONZIA RICHARDSON II | Master Ballot Not Used | $1.00 | Accept |
| # 2224 : ALFRED A WATSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4061 : ALFRED DAVIS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2965 : ALFRED LEE DUDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2778 : ALFRED LEE MANCINI | Master Ballot Not Used | $1.00 | Accept |
| # 2507 : ALFRED RAY SAVAGE | Master Ballot Not Used | $1.00 | Accept |
| # 3444 : ALICE F COBB | Master Ballot Not Used | $1.00 | Accept |
| # 3561 : ALICE FAYE MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3632 : ALICE RUTH SHELL | Master Ballot Not Used | $1.00 | Accept |
| # 4562 : ALICE VIRGINIA PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 3363 : ALLEN BALL | Master Ballot Not Used | $1.00 | Accept |
| # 4930 : ALLEN CHARLES (A C) BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 3221 : ALLEN GENE BARRON | Master Ballot Not Used | $1.00 | Accept |
| # 2366 : ALLEN JUNIOR HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 5787 : ALLEN M MOSKOWITZ | Late | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2763 : ALLEN MARTIN JR | Master Ballot Not Used | $1.00 | Accept |
| # 2378 : ALLEN MAY | Master Ballot Not Used | $1.00 | Accept |
| # 3542 : ALLEN MINYARD | Master Ballot Not Used | $1.00 | Accept |
| # 4999 : ALLEN MULKEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 2508 : ALLIE BERTHA SAVLES | Master Ballot Not Used | $1.00 | Accept |
| # 4809 : ALMA JEAN BLANKENSHIP | Master Ballot Not Used | $1.00 | Accept |
| # 4973 : ALMA JEAN BOWDRY | Master Ballot Not Used | $1.00 | Accept |
| # 3645 : ALMA JEAN SHIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 4582 : ALMA NETTIE VANNORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3431 : ALMETA COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3392 : ALONZO CLAYBORN | Master Ballot Not Used | $1.00 | Accept |
| # 1849 : ALTON ALEX TIERCE | Master Ballot Not Used | $1.00 | Accept |
| # 2344 : ALTON HILDRETH | Master Ballot Not Used | $1.00 | Accept |
| # 3187 : ALTON WAYNE ENGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3560 : ALVIE O MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3782 : ALVIN EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3109 : ALVIN LEON WOODWARD SR | Master Ballot Not Used | $1.00 | Accept |
| # 4924 : ALVIS BERRY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3110 : ALVIS WOOLDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2374 : AMOS MAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3530 : AMY H SLAN | Master Ballot Not Used | $1.00 | Accept |
| # 4308 : AMY MAE CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3486 : ANDERSON CRUTCHFIELD MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 3640 : ANDREW D SHOEMAKER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2033 : ANDREW KELLY SR | Master Ballot Not Used | $1.00 | Accept |
| # 5038 : ANDREW MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2647 : ANDREW O LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4378 : ANDREW ROSCOE COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 2583 : ANDREW TERRY HURST | Master Ballot Not Used | $1.00 | Accept |
| # 5864 : ANDREW VINCIQUERRA | Late | $1.00 | Accept |
| # 2776 : ANDY LEE MANN | Master Ballot Not Used | $1.00 | Accept |
| # 4527 : ANITA FAITH TAYLOR | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4748 : ANNA B GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 5143 : ANNA JONES WILKS | Master Ballot Not Used | $1.00 | Accept |
| # 5172 : ANNA LEE MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 4268 : ANNETTE GOODLOE | Master Ballot Not Used | $1.00 | Accept |
| # 3338 : ANNIE BELL ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 3523 : ANNIE BELLE SMILEY | Master Ballot Not Used | $1.00 | Accept |
| # 3092 : ANNIE BERNICE WOULDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 4971 : ANNIE BOWENS | Master Ballot Not Used | $1.00 | Accept |
| # 4692 : ANNIE FAYE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4713 : ANNIE GERTRUDE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 4712 : ANNIE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 2343 : ANNIE HILL | Master Ballot Not Used | $1.00 | Accept |
| # 5057 : ANNIE JEAN THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2646 : ANNIE LEE | Master Ballot Not Used | $1.00 | Accept |
| # 3395 : ANNIE LEE CLEVELAND | Master Ballot Not Used | $1.00 | Accept |
| # 4723 : ANNIE LEE GROOM | Master Ballot Not Used | $1.00 | Accept |
| # 1758 : ANNIE LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3922 : ANNIE LEE STAPLES | Master Ballot Not Used | $1.00 | Accept |
| # 3457 : ANNIE LEE STINES | Master Ballot Not Used | $1.00 | Accept |
| # 1904 : ANNIE LEE THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 2407 : ANNIE LILLIAN MCCOY | Master Ballot Not Used | $1.00 | Accept |
| # 3059 : ANNIE LOIS CARTER RUTLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2092 : ANNIE LOU RAY | Master Ballot Not Used | $1.00 | Accept |
| # 3928 : ANNIE LOU STEELE | Master Ballot Not Used | $1.00 | Accept |
| # 1706 : ANNIE LUE PEARSON | Master Ballot Not Used | $1.00 | Accept |
| # 3785 : ANNIE MAE EDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2756 : ANNIE MAE LOVING | Master Ballot Not Used | $1.00 | Accept |
| # 3529 : ANNIE MARY SLAN | Master Ballot Not Used | $1.00 | Accept |
| # 2696 : ANNIE PEARL LEFTWICH | Master Ballot Not Used | $1.00 | Accept |
| # 1903 : ANNIE RIE THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4578 : ANNIE RUTH VAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 5142 : ANNIE RUTH WILLIAMS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4418 : ANNIE SUE SWINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 5835 : ANTHONY J MAMMINA | Late | $1.00 | Accept |
| # 1759 : ANTHONY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5776 : ANTHONY MACCARONE | Late | $1.00 | Accept |
| # 5899 : ANTHONY R CANTALUPO | Late | $1.00 | Accept |
| # 2081 : ANTHONY RECUPERO | Master Ballot Not Used | $1.00 | Accept |
| # 3960 : ANTHONY TRAMMEL NABORS | Master Ballot Not Used | $1.00 | Accept |
| # 4586 : ANTHONY VALAKIS | Master Ballot Not Used | $1.00 | Accept |
| # 2424 : ARBIE BENNETT WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4307 : ARCHIE DALFORD CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3712 : ARCHIE LEE MCGEE | Master Ballot Not Used | $1.00 | Accept |
| # 4672 : ARCHIE NICHOLS | Master Ballot Not Used | $1.00 | Accept |
| # 5100 : ARCOLA M GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2817 : ARDEAN M ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3500 : ARGEANT ELIZABETH MCVAY | Master Ballot Not Used | $1.00 | Accept |
| # 2373 : ARGLE GRADY MAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3229 : ARICE MARVIN BASHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2741 : ARLEAN LUELLEN | Master Ballot Not Used | $1.00 | Accept |
| # 5147 : ARLENE WILBOURN | Master Ballot Not Used | $1.00 | Accept |
| # 4369 : ARLIN COLLUM | Master Ballot Not Used | $1.00 | Accept |
| # 4361 : ARLIN CONN | Master Ballot Not Used | $1.00 | Accept |
| # 3085 : ARNEY FAYE ROLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4031 : ARNICE CHERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3651 : ARNOLD CLEVELAND SHEPPARD | Master Ballot Not Used | $1.00 | Accept |
| # 4979 : ARNOLD KEITH BOSTICK | Master Ballot Not Used | $1.00 | Accept |
| # 4804 : ARNOLD LENBERT BOATMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3089 : ARNOLD RAY ROOKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2475 : ARNOLD T KNIGHT JR | Master Ballot Not Used | $1.00 | Accept |
| # 3004 : ARTHUR C. WINTERS | Master Ballot Not Used | $1.00 | Accept |
| # 2706 : ARTHUR DANIEL LOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3872 : ARTHUR FRANKLIN BUSH | Master Ballot Not Used | $1.00 | Accept |
| # 2560 : ARTHUR JACKSON SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1760 : ARTHUR JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4618 : ARTHUR LEE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2382 : ARTHUR LEE MAULDIN | Master Ballot Not Used | $1.00 | Accept |
| # 2929 : ARTHUR LEE SELLERS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2423 : ARTHUR MAE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2775 : ARTHUR TROY MANN | Master Ballot Not Used | $1.00 | Accept |
| # 3963 : ARTHUR WAYNE VINES | Master Ballot Not Used | $1.00 | Accept |
| # 3303 : ARTIE ATKINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3688 : ARTURO LOPEZ SANCHEZ SR | Master Ballot Not Used | $1.00 | Accept |
| # 5000 : ARVEL GENE MOUNCE | Master Ballot Not Used | $1.00 | Accept |
| # 1813 : ARVESTER TOWNSEND | Master Ballot Not Used | $1.00 | Accept |
| # 4668 : AUBREY AMOS NIX SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3244 : AUBREY ROSS ADEN | Master Ballot Not Used | $1.00 | Accept |
| # 5141 : AUBREY ZACK WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3559 : AUDREY AUREALIA MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1994 : AUDREY WESLEY HEATH | Master Ballot Not Used | $1.00 | Accept |
| # 3107 : AUDREY WOODSIDE | Master Ballot Not Used | $1.00 | Accept |
| # 3994 : AUDRIE EARNEST TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 3711 : AUDRY B MCGEE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5828 : AUGUST WOLFLE | Late | $1.00 | Accept |
| # 4923 : AUGUSTA MAE BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 5152 : AUGUSTA WIGGINS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3313 : AUNDREA JORDAN BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 4969 : AUSTIN EUGENE BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4027 : AUTHER MAE CHEWE | Master Ballot Not Used | $1.00 | Accept |
| # 4228 : AUTRINIECE BURTON FOLSOM | Master Ballot Not Used | $1.00 | Accept |
| # 2365 : AUTRY HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 4617 : AVA NELL WHITAKER CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2137 : AVIE LEE WILLIAMS RICHARDS | Master Ballot Not Used | $1.00 | Accept |
| # 4270 : BARBARA ANN GOODE | Master Ballot Not Used | $1.00 | Accept |
| # 1778 : BARBARA ANN HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 4463 : BARBARA BRENGETTSY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1862 : BARBARA ELAINE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2225 : BARBARA GAIL WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 3164 : BARBARA JEAN FAILS | Master Ballot Not Used | $1.00 | Accept |
| # 2904 : BARBARA JEAN YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2523 : BARBARA LOUISE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 3829 : BARBARA NAOMI FRIDAY | Master Ballot Not Used | $1.00 | Accept |
| # 3088 : BARBARA NELL ROLLO | Master Ballot Not Used | $1.00 | Accept |
| # 3079 : BARBARA ROTH | Master Ballot Not Used | $1.00 | Accept |
| # 2857 : BARBARA SUE BUNT | Master Ballot Not Used | $1.00 | Accept |
| # 4471 : BARBARA SUE STOCKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3176 : BARRY ALLEN EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 5839 : BARTON HAUFFE | Late | $1.00 | Accept |
| # 3175 : BAXTER WILSON EVANS SR | Master Ballot Not Used | $1.00 | Accept |
| # 1597 : BEATRICE H JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3521 : BEATRICE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3228 : BEJAMIN BASKIN | Master Ballot Not Used | $1.00 | Accept |
| # 4170 : BEN "BLANSON, JR." JR | Master Ballot Not Used | $1.00 | Accept |
| # 3068 : BEN C RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 4272 : BEN GOLLIDAY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4516 : BENJAMIN EDWARD TARVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1859 : BENJAMIN ELI THOMAS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2989 : BENJAMIN FRANKLIN DONAHOO | Master Ballot Not Used | $1.00 | Accept |
| # 5158 : BENJAMIN FRANKLIN WHITFIELD JR | Master Ballot Not Used | $1.00 | Accept |
| # 4724 : BENJAMIN LEROY GROOM | Master Ballot Not Used | $1.00 | Accept |
| # 2372 : BENJAMIN MAYFIELD SR | Master Ballot Not Used | $1.00 | Accept |
| # 3443 : BENNIE MACK COBB SR | Master Ballot Not Used | $1.00 | Accept |
| # 3402 : BENNY CLAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4126 : BENNY DEASON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4536 : BENNY FRED STRINGFELLOW | Master Ballot Not Used | $1.00 | Accept |
| # 2478 : BENNY J. KNOX | Master Ballot Not Used | $1.00 | Accept |
| # 4658 : BENNY LEE NORTON | Master Ballot Not Used | $1.00 | Accept |
| # 4940 : BENSON REGGIE BELL | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4046 : BERLIE MAURINE CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 1736 : BERLIN THOMAS PETTY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4977 : BERNARD RAY BOTELER | Master Ballot Not Used | $1.00 | Accept |
| # 4318 : BERNARD SARRELL COUCH | Master Ballot Not Used | $1.00 | Accept |
| # 2781 : BERNARD W MAGEE | Master Ballot Not Used | $1.00 | Accept |
| # 4213 : BERNICE BARDLEY FORTE | Master Ballot Not Used | $1.00 | Accept |
| # 1860 : BERNICE C THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 4072 : BERNICE DANIELS | Master Ballot Not Used | $1.00 | Accept |
| # 3648 : BERNICE F SHERROD | Master Ballot Not Used | $1.00 | Accept |
| # 4349 : BERNICE H COOK | Master Ballot Not Used | $1.00 | Accept |
| # 1863 : BERNICE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 1761 : BERNICE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2266 : BERNICE KING | Master Ballot Not Used | $1.00 | Accept |
| # 2816 : BERT O'NEAL ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4616 : BERTHA DELORISE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2527 : BERTHA KATE ISHMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2660 : BERTHA LAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 2467 : BERTHA MAE KIRKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3496 : BERTHA MAE MEARDIE | Master Ballot Not Used | $1.00 | Accept |
| # 2456 : BERTHA P HOLLOMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2900 : BERTIE MAE YATES | Master Ballot Not Used | $1.00 | Accept |
| # 4420 : BERTIE SUE SWEDENBURG | Master Ballot Not Used | $1.00 | Accept |
| # 2610 : BESSIE FLORENCE THAXTON | Master Ballot Not Used | $1.00 | Accept |
| # 1893 : BESSIE LEE THORNTON | Master Ballot Not Used | $1.00 | Accept |
| # 3635 : BESSIE MAE SHORTER | Master Ballot Not Used | $1.00 | Accept |
| # 3505 : BESSIE MCQUIRTER | Master Ballot Not Used | $1.00 | Accept |
| # 2800 : BESSIE ROBY | Master Ballot Not Used | $1.00 | Accept |
| # 3477 : BESSIE STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3233 : BETTY BAYLISS | Master Ballot Not Used | $1.00 | Accept |
| # 3094 : BETTY ELAINE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2843 : BETTY GAY CALLAHAN | Master Ballot Not Used | $1.00 | Accept |
| # 1888 : BETTY HARRISON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3485 : BETTY JEAN BETHUNE MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 4212 : BETTY JEAN FORTENBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3827 : BETTY JEAN FRITZPATRICK | Master Ballot Not Used | $1.00 | Accept |
| # 2202 : BETTY JEAN HALLMARK | Master Ballot Not Used | $1.00 | Accept |
| # 1834 : BETTY JEAN TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 3245 : BETTY JEWEL ADCOX | Master Ballot Not Used | $1.00 | Accept |
| # 4499 : BETTY JO BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4526 : BETTY JO TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4189 : BETTY JOYCE MCKIMM | Master Ballot Not Used | $1.00 | Accept |
| # 4534 : BETTY JOYCE STRONG | Master Ballot Not Used | $1.00 | Accept |
| # 3738 : BETTY L FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 3884 : BETTY LOU BOUTWELL BURNSIDE | Master Ballot Not Used | $1.00 | Accept |
| # 1762 : BETTY MAE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 1986 : BETTY ROGERS HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3808 : BETTY RUTH DYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3324 : BETTY S EASTERLING BADEAUX | Master Ballot Not Used | $1.00 | Accept |
| # 3438 : BETTY SUE COCHRAN | Master Ballot Not Used | $1.00 | Accept |
| # 3163 : BEULAH CAROLYN FAILS | Master Ballot Not Used | $1.00 | Accept |
| # 4596 : BEULAH MAE CATLIN | Master Ballot Not Used | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #511 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #517 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #533 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #554 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #561 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #564 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #578 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #580 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #583 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #588 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #595 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #597 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #598 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #610 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #620 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #631 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #632 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #636 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #638 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #644 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #646 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #656 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #657 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #660 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #663 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #672 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #676 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #681 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #683 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #687 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #688 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #693 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #699 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #701 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #703 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #705 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #706 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #710 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #711 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #717 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #720 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #765 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #769 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #770 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #773 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #777 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #779 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #780 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #781 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #801 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #814 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #817 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #824 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #831 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #832 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #839 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #850 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #853 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #879 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #891 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #892 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #895 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #897 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #909 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #918 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #925 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #930 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #942 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #943 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #953 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #966 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #971 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #973 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #975 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #983 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #998 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #999 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1003 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1006 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1014 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1016 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1025 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1026 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1028 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1052 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1053 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1055 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1060 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1066 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1081 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1082 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1088 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1092 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1094 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1117 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1123 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1132 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1141 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1148 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1165 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1166 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1169 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1172 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1177 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1185 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1197 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1200 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1204 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1205 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1212 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 3:56 PM

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1229 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1230 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1231 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1233 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1244 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1251 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1255 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1259 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1280 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1281 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1284 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1285 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1295 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1317 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1318 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1319 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1321 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1330 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1331 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1334 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1335 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1336 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1358 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1359 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1362 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1363 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1374 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1375 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1394 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1405 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1415 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1422 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1431 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1439 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1440 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1450 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1463 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1465 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1475 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1476 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1477 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1485 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1498 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1508 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1511 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1512 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

## Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1548 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1556 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1557 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1565 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1577 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1592 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1599 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1611 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1613 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1617 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1618 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1620 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1624 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1626 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1633 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1638 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1641 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1646 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1657 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1661 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1663 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1665 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1666 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1667 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1677 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1678 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1679 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1682 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1688 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1689 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1691 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1694 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1696 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1698 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1701 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1705 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1719 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1721 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1728 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1730 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1734 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1740 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1742 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1746 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1749 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1750 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1756 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1761 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1762 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1771 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1788 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1793 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1794 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1795 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1823 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1828 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1836 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1837 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1845 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1846 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1848 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1851 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1857 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1858 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1859 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1866 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1878 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1882 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1885 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1892 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1896 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1898 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1910 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1914 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1915 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1926 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1932 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1939 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1940 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1952 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1954 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #34 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #57 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #59 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #65 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #69 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #73 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #75 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #76 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #94 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #102 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #118 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #148 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #155 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #169 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #170 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #199 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #201 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #206 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #208 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #210 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #220 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #221 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #237 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #247 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #256 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #257 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #261 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #273 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #278 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #283 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #284 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #285 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #287 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #297 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #304 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #311 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #314 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #318 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #322 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #326 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #333 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #334 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #350 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #351 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #353 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #361 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #364 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #365 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #367 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #377 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #382 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #384 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #386 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #405 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #421 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #422 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #424 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #425 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #428 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #431 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #433 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #441 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #474 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #487 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #489 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #498 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #501 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #508 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3429 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3434 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3438 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3443 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3444 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3465 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3470 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3486 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3487 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3510 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3513 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3518 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3523 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3525 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3526 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3534 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3535 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3539 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3549 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3561 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3566 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3575 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3586 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3596 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3599 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3602 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3604 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3605 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3607 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3622 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3623 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3643 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3649 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3650 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3669 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3680 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3687 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3689 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3691 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3693 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3697 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3700 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3707 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3708 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3725 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3728 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3730 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3740 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3744 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3756 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3757 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3767 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3786 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3789 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3790 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3808 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3810 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3812 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3821 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3824 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3826 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3829 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3833 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3836 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3838 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3839 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3856 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3860 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3861 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3873 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3874 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3875 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3878 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3889 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3903 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3906 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3918 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3921 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3925 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3936 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3937 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3943 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3948 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3951 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3954 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3955 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3957 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3965 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3966 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3970 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3972 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3974 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3976 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3979 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3987 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3991 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3999 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4006 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4008 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4010 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4011 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4021 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4023 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4034 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4035 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4037 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4039 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4054 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4057 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4058 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4059 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4079 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4084 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4085 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4089 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4097 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4105 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4109 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4110 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4111 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4129 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4132 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4133 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4135 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4139 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4143 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4149 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4156 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4160 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4170 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4171 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4176 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**GCG**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

---

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4180 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4183 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4187 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4198 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4202 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4207 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4212 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4220 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4221 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4222 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4225 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4231 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4235 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4242 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4246 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4252 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4253 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4256 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4268 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4270 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4272 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4291 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4301 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4309 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4315 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4316 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4319 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4320 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4325 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4348 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4349 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4372 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4387 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4394 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4400 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4401 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4407 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4410 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4417 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4418 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4419 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4432 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4433 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4435 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4436 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4438 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4441 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4449 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4454 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4462 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4484 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4485 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4486 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4492 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4493 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4495 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4503 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4504 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4505 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4512 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4515 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4523 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4524 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4540 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4544 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4547 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4557 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4559 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4562 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4563 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4564 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4565 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4566 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4569 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4572 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4573 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4576 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4592 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4596 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4597 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4612 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4615 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4645 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4650 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4651 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4671 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4672 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4673 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4683 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4684 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4685 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4696 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4697 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4702 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4714 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4715 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4723 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1965 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1967 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1968 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1973 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1975 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1990 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1991 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1994 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1995 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1997 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1998 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2005 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2006 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2007 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2021 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2023 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2059 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2060 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2061 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2064 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2074 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2076 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2077 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2081 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2082 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2086 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2087 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2093 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2095 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2096 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2103 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2115 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2133 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2134 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2135 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2138 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2159 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2162 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2166 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2167 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2173 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2177 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2193 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2209 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2210 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2211 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2220 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2226 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2231 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2232 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2233 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2238 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2245 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2247 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2250 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2265 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2267 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2277 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2283 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2284 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2308 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2309 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2316 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2323 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2327 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2359 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2373 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2381 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2398 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2416 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2430 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2440 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2447 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2449 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2454 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2456 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2468 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2473 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2474 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2496 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2507 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2509 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2532 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2552 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2554 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2555 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2579 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2583 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2585 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2587 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2593 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2601 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2603 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2608 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2612 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2615 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2618 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2622 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2627 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2629 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2631 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2634 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2658 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2659 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2661 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2665 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2677 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2682 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2684 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2685 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2693 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2704 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2720 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2723 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2732 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2734 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2739 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2743 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2746 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2751 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2755 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2756 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2766 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2767 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2768 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2771 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2775 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2779 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2780 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2781 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2785 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2802 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2805 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2813 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2819 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2821 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2822 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2823 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2828 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2830 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2831 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2851 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2857 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2864 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2870 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2873 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2875 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2879 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2880 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2881 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2895 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2898 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2918 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2925 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2926 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2930 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2931 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2932 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2935 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2936 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2938 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2939 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2940 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2941 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2942 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2947 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2948 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2952 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2959 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2961 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2963 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2966 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2967 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2984 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2992 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2994 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2998 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3004 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3017 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3020 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3029 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3035 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3043 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3050 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3052 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3055 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3056 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3066 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3070 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3076 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3077 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3078 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3087 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3100 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3128 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3129 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3130 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3136 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3143 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3144 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3145 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3161 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3163 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3166 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3177 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3180 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3191 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3192 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3198 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3201 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3202 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3203 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3204 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3257 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3259 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3261 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3264 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3268 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3295 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3308 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3309 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3310 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3311 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3312 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3314 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3317 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3322 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3330 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3331 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3338 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3343 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3353 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3356 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3361 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3362 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3367 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3369 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3371 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3378 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3385 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3388 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3398 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4727 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4730 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4745 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4748 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4757 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4758 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4759 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4770 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4775 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4783 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4784 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4788 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4789 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4793 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4795 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4801 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4802 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4803 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4814 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4815 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4821 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4829 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4833 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4842 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4844 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4845 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4846 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4853 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4865 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4868 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4874 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4887 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4891 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4893 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4908 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4909 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4910 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4911 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4912 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4921 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4924 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4940 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4949 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4965 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4972 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4974 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4975 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4985 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4987 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5004 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5005 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5009 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5010 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5017 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5019 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5029 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5030 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5031 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5039 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5041 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5044 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5046 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5048 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5086 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5088 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5090 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5099 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5100 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5102 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5103 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5108 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5111 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5114 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5115 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5119 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5120 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5122 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5133 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5136 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5158 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5175 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5182 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5186 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5187 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5206 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5215 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5216 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5227 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5230 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5234 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5235 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5244 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5250 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5254 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5255 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5256 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5259 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5263 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5278 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5297 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5301 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5315 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5321 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5324 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5326 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5327 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5341 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5349 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5352 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5354 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5372 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5383 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5407 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5410 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5418 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5436 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5437 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5451 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5452 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5457 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5464 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5472 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5491 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5492 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5508 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5529 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5531 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5534 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5535 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5536 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5552 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5569 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5570 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5573 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5575 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5579 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5582 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5609 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5612 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5617 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5624 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5626 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5636 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5638 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5643 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5645 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5646 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5650 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5652 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5660 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5661 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5684 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5697 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5708 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5715 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5719 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5726 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5728 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5736 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5737 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5744 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5745 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5747 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5750 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5776 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5777 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5778 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5781 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5793 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5794 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5796 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5803 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5810 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5820 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5825 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5832 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5838 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5839 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5842 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5843 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5857 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5858 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5864 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5874 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5878 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5880 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5884 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5889 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5891 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5899 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5900 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5901 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5903 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5914 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5917 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5969 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5982 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5984 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5986 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5987 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5988 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5991 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5994 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5995 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6002 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6005 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6019 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6020 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6023 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6026 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6031 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6032 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6042 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6045 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6046 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6068 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6088 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6092 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6098 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6099 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6107 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6113 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6117 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6136 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6138 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6144 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6146 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6149 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6151 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6157 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6158 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6160 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6170 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6175 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6179 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6188 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6189 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6196 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6197 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6198 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6204 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6207 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6215 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6216 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6217 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6221 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6239 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6240 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6250 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6255 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6258 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6267 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6268 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6270 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6273 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6282 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6287 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6292 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6295 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6299 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6303 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6306 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6321 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6333 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6335 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6336 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6376 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6383 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6385 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6386 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6400 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6404 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6408 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6431 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6450 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6451 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6455 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6458 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6464 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6469 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6489 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6493 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6495 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6497 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6503 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6518 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6528 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6529 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6541 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6559 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6560 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6562 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6593 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6598 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6599 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6601 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6617 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6618 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6620 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6621 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6622 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6623 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6631 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6642 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6663 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6674 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6680 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6683 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6690 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6699 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6709 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6720 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6722 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6726 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6732 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6737 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6753 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6754 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6764 | Not Entitled to Vote | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6769 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6770 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6771 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6772 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6773 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6774 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6779 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6780 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6784 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6794 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6800 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6805 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6808 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6810 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6811 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6817 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6818 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6823 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6831 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6832 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6835 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6836 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6849 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6850 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6856 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6864 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6868 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6870 | Not Entitled to Vote | $1.00 | Accept |

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6886 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6887 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6888 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6895 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6897 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6911 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6912 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6927 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6931 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6947 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6948 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6949 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6951 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6959 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6961 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6963 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6967 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6969 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6970 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6974 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7047 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7049 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7051 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7060 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7067 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7085 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7092 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

GCG

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7093 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7095 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7096 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7105 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7113 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7122 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7125 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7126 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7127 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7143 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7144 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7146 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7151 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7167 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7183 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7186 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7200 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7201 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7203 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7209 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7215 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7216 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7244 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7260 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7266 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7267 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7275 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7282 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7283 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7296 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7302 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7307 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7308 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7312 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7322 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7327 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7333 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7335 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7336 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7339 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7340 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7341 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7348 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7349 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7350 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7352 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7353 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7354 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7355 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7356 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7358 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7359 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7360 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7361 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7362 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7364 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7368 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7369 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7370 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7371 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7373 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7375 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7376 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7377 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7379 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7380 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7381 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7383 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7384 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7385 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7386 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7388 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7389 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7394 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7397 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7398 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7399 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7401 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7404 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7406 | Not Entitled to Vote | $1.00 | Accept |



**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7407 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7410 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7415 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7416 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7417 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7418 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7419 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7420 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7421 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7422 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7424 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7425 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7427 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7428 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7429 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7432 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7433 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7434 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7435 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7436 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7437 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7438 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7439 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7440 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7441 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7442 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7443 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7444 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7445 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7446 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7449 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7450 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7451 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7452 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7454 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7455 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7457 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7458 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7460 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7463 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7464 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7466 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7468 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7469 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7472 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7473 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7474 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7475 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7476 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7477 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7479 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7482 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7483 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7484 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7485 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7486 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7487 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7488 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7489 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7491 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7492 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7493 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7494 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7495 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7496 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7497 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7498 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7499 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7501 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7505 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7506 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7509 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7511 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7513 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7514 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7515 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7516 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7517 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7518 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7520 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7523 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7524 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7525 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7526 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7528 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7529 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7530 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7531 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7532 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7533 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7534 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7536 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7538 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7539 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7540 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7541 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7542 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7543 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7544 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7547 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7548 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7549 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7550 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7551 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7552 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7556 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7558 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7559 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7560 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7561 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7562 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7563 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7564 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7567 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7568 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7569 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7570 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7572 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7576 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7577 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7580 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7582 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7583 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7584 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7585 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7586 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7588 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7589 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7592 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7593 | Not Entitled to Vote | $1.00 | Accept |
| # 3749 : BEVERLY C FRANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3151 : BILBO FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 2279 : BILL KIRK | Master Ballot Not Used | $1.00 | Accept |
| # 2705 : BILL LOTT | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3570 : BILL MILES SR | Master Ballot Not Used | $1.00 | Accept |
| # 5079 : BILLIE JEAN MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 3687 : BILLIE OPHELIA SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 2738 : BILLIE RUTH LUKER | Master Ballot Not Used | $1.00 | Accept |
| # 5154 : BILLY AVERY WHITTEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3435 : BILLY BAXTER COFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3947 : BILLY CHARLES NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 4076 : BILLY EDWARD DANFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4587 : BILLY EDWARD VAIL | Master Ballot Not Used | $1.00 | Accept |
| # 2515 : BILLY GENE SCHULTZ | Master Ballot Not Used | $1.00 | Accept |
| # 3520 : BILLY GILLESPIE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4905 : BILLY GRANT BING SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4709 : BILLY J WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 3965 : BILLY JEROME VINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3403 : BILLY JOE CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 4771 : BILLY JOE GRAHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2709 : BILLY JOE LOPER | Master Ballot Not Used | $1.00 | Accept |
| # 3674 : BILLY JOE MCCUTCHEON | Master Ballot Not Used | $1.00 | Accept |
| # 4639 : BILLY JOE OLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 2091 : BILLY JOE RAY | Master Ballot Not Used | $1.00 | Accept |
| # 5089 : BILLY JOE STOCKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3278 : BILLY LEE BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4691 : BILLY M WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 5140 : BILLY MALONE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4245 : BILLY MICHAEL GILES | Master Ballot Not Used | $1.00 | Accept |
| # 3781 : BILLY MORRIS EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 2930 : BILLY NORMAN SELLERS | Master Ballot Not Used | $1.00 | Accept |
| # 1660 : BILLY PAUL PATTERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2256 : BILLY RAY KEY | Master Ballot Not Used | $1.00 | Accept |
| # 2645 : BILLY RAY LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4277 : BILLY RAYMOND GOBER | Master Ballot Not Used | $1.00 | Accept |
| # 4331 : BILLY REX COPELAND | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3071 : BILLY ROPER | Master Ballot Not Used | $1.00 | Accept |
| # 3638 : BILLY SAMUEL SHORT | Master Ballot Not Used | $1.00 | Accept |
| # 3843 : BILLY WAYMON BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 4087 : BILLY WAYNE CURBOW | Master Ballot Not Used | $1.00 | Accept |
| # 2412 : BILLY WAYNE MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 2815 : BILLY WAYNE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3519 : BILLY WAYNE SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3783 : BILLYE RUTH EDGIL | Master Ballot Not Used | $1.00 | Accept |
| # 3545 : BINFORD LAMAR MINOR | Master Ballot Not Used | $1.00 | Accept |
| # 4111 : BLUIT ARNOLD DRAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2431 : BOB LUCKIE HOLLADAY | Master Ballot Not Used | $1.00 | Accept |
| # 3430 : BOBBIE DEAN COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3117 : BOBBIE JEAN WOODALL | Master Ballot Not Used | $1.00 | Accept |
| # 4454 : BOBBIE LEE BEW BRIDGES | Master Ballot Not Used | $1.00 | Accept |
| # 3415 : BOBBIE SUE CHURCHILL | Master Ballot Not Used | $1.00 | Accept |
| # 5064 : BOBBIE TENNANT | Master Ballot Not Used | $1.00 | Accept |
| # 3325 : BOBBY BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 3138 : BOBBY DELOYDE FILES | Master Ballot Not Used | $1.00 | Accept |
| # 3162 : BOBBY EARL FAIR | Master Ballot Not Used | $1.00 | Accept |
| # 4554 : BOBBY EARNEST STONE | Master Ballot Not Used | $1.00 | Accept |
| # 2847 : BOBBY GENE CALTON | Master Ballot Not Used | $1.00 | Accept |
| # 5139 : BOBBY GENE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2685 : BOBBY HAROLD LETSON | Master Ballot Not Used | $1.00 | Accept |
| # 2739 : BOBBY IRVIN LUKE | Master Ballot Not Used | $1.00 | Accept |
| # 1631 : BOBBY JEAN JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4803 : BOBBY JOE BOATRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3179 : BOBBY JOE ESTELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3033 : BOBBY JOE MILAM | Master Ballot Not Used | $1.00 | Accept |
| # 2044 : BOBBY JOE RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4384 : BOBBY JOE SMITHERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2404 : BOBBY LEE MCCRARY | Master Ballot Not Used | $1.00 | Accept |
| # 3721 : BOBBY LINCOLN GARNER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4177 : BOBBY MCMURRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3285 : BOBBY NATHANIEL BARBOUR | Master Ballot Not Used | $1.00 | Accept |
| # 4335 : BOBBY RAY COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 3817 : BOBBY RAY GABLE | Master Ballot Not Used | $1.00 | Accept |
| # 4725 : BOBBY RAY GRYDER | Master Ballot Not Used | $1.00 | Accept |
| # 1882 : BOBBY RAY HARVEY | Master Ballot Not Used | $1.00 | Accept |
| # 2144 : BOBBY RICE | Master Ballot Not Used | $1.00 | Accept |
| # 3910 : BOBBY STAFFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3215 : BOBBY W BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 4498 : BONNEY LESTER BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4276 : BONNIE JUNE GODDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2576 : BOOKER T HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3481 : BOOKER T MERRITT JR | Master Ballot Not Used | $1.00 | Accept |
| # 1655 : BOOKER T PATTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2133 : BOOKER T RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3354 : BOOKER T VAUGHN JR JR | Master Ballot Not Used | $1.00 | Accept |
| # 2184 : BOOKER T WARE | Master Ballot Not Used | $1.00 | Accept |
| # 1840 : BRADLEY HOLLIS TOLBERT | Master Ballot Not Used | $1.00 | Accept |
| # 2831 : BRADLEY RAY CARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #492 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #493 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #494 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #495 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #498 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #499 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #501 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #502 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #503 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #504 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #505 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #506 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #507 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #508 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #509 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #511 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #512 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #513 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #514 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #515 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #516 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #517 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #518 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #519 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #520 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #521 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #523 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #524 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #525 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #527 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #528 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #529 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #530 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #531 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #533 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #534 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #535 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #536 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #541 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #542 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #543 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #546 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #547 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #548 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #549 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #550 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #551 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #552 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #553 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #554 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #555 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #556 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #559 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #560 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #562 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #563 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #566 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #567 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #568 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #569 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #570 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #571 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #572 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #573 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #574 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #575 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #576 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #577 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #578 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #580 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #581 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #582 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #583 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #586 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #587 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #588 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #589 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #590 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #591 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #592 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #593 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #595 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #596 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #598 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #599 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #601 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #602 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #603 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #604 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #605 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #606 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #609 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #610 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #611 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #612 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #613 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #614 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #615 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #616 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #617 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #618 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #620 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #625 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #626 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #627 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #630 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #631 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #633 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #634 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #635 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #637 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #639 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #640 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #641 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #642 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #643 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #644 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #645 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #646 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #647 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #648 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #650 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #651 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #654 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #655 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #657 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #658 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #659 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #660 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #661 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #662 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #663 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #664 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #665 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #667 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #669 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #670 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #671 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #672 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #673 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #675 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #676 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #678 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #679 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #681 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #682 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #684 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #685 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #686 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #687 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #688 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #689 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #691 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #693 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #694 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #695 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #697 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #698 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #699 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #700 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #701 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #702 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #703 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #704 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #705 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #706 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #708 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #709 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #710 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #711 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #712 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #714 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #715 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #716 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #718 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #719 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #720 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #721 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #722 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #723 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #724 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #725 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #726 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #727 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #728 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #729 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #730 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #732 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #734 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #735 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #736 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #737 | Not Entitled to Vote | $1.00 | Accept |



**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #738 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #739 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #740 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #741 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #742 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #743 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #744 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #745 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #746 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #747 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #748 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #749 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #750 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #751 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #752 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #753 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #756 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #757 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #758 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #759 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #760 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #761 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #762 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #763 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #764 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #766 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #767 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #770 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #772 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #83 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #84 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #86 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #88 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #89 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #90 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #91 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #92 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #93 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #95 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #98 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #100 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #102 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #103 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #105 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #106 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #107 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #108 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #109 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #111 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #113 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #115 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #116 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #118 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #119 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #120 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #121 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #123 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #124 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #126 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #127 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #131 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #133 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #134 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #135 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #136 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #138 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #141 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #142 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #143 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #144 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #145 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #146 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #149 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #150 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #152 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #154 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #155 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #156 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #157 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #159 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #160 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #161 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #163 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #164 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #167 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #170 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #171 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #172 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #173 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #174 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #176 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #177 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #178 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #179 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #180 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #182 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #184 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #185 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #186 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #187 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #188 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #189 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #190 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #191 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #192 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #193 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #194 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #195 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #197 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #198 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #199 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #200 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #201 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #202 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #204 | Not Entitled to Vote | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

## Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #205 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #206 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #207 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #208 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #212 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #213 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #214 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #215 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #216 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #218 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #222 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #224 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #225 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #226 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #228 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #231 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #232 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #233 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #234 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #235 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #236 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #238 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #239 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #240 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #241 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #242 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #243 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #244 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #246 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #247 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #248 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #249 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #250 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #253 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #255 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #256 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #259 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #260 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #261 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #262 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #263 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #264 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #265 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #266 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #267 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #268 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #269 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #274 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #275 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #276 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #277 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #278 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #279 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #280 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #281 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #282 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #284 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #285 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #287 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #288 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #289 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #290 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #291 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #292 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #294 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #295 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #296 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #298 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #300 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #301 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #302 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #303 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #307 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #309 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #310 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #312 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #314 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #318 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #320 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #321 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #323 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #324 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #327 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #329 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #330 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #331 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #332 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #333 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #336 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #338 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #341 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #343 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #344 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #345 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #346 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #347 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #348 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #349 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #350 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #351 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #352 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #353 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #354 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #355 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #356 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #357 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #358 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #359 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #362 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #363 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #364 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #365 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #366 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #367 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #368 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #369 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #371 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #373 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #374 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #376 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #377 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #379 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #381 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #387 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #388 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #389 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #390 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #391 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #392 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #396 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #397 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #398 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #399 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #400 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #401 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #402 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #404 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #405 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #406 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #407 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #408 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #409 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #410 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #418 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #419 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #420 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #421 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #423 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #424 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #428 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #431 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #432 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #433 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #434 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #435 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #437 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #438 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #439 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #440 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #441 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #442 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #443 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #444 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #445 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #446 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #447 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #448 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #449 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #450 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #451 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #452 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #453 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #454 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #455 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #456 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #458 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #460 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #461 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #463 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #465 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #467 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #469 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #470 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #472 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #473 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #474 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #475 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #476 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #478 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #479 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #480 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #482 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #483 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #484 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #485 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #486 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #487 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #488 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #2 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #3 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #4 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #5 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #6 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #7 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #9 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #16 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #17 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #19 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #20 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #21 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #22 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #23 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #24 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #25 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #26 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #27 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #28 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #29 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #30 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #31 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #32 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #33 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #34 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #35 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #36 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #37 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #39 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #40 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #41 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #42 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #43 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #44 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #45 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #50 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #51 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #52 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #53 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #54 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #55 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #57 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #58 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #60 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #61 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #62 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #63 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #64 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #71 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #75 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #76 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #78 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #79 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #80 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #81 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2010 : BRENDA DEE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2342 : BRENDA LUCILLE HILL | Master Ballot Not Used | $1.00 | Accept |
| # 2937 : BRENDA SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 1825 : BRENDA SUE TRENTHAM | Master Ballot Not Used | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #20 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #27 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #32 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #47 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #60 | Not Entitled to Vote | $1.00 | Accept |
| # 3144 : BROOKS SAVELLE FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 4098 : BROOKSIE ANN CRUSE | Master Ballot Not Used | $1.00 | Accept |
| # 3630 : BROUDICE LESLEY HUTCHERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3307 : BRUCE EDWARD ASHLEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2746 : BRUCE LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 2773 : BRUNER H MANNING JR | Master Ballot Not Used | $1.00 | Accept |
| # 5085 : BUDDY LOYAL MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2265 : BUELL KIMBRELL | Master Ballot Not Used | $1.00 | Accept |
| # 2377 : BUFORD EVANS MAY | Master Ballot Not Used | $1.00 | Accept |
| # 2246 : BYRON HUGH WEEKS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4502 : C J TYLER | Master Ballot Not Used | $1.00 | Accept |
| # 1596 : CADE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2422 : CALLIE FRANCES WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3037 : CALLIE MAE MICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 4060 : CALVIN A DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3890 : CALVIN BURNETT | Master Ballot Not Used | $1.00 | Accept |
| # 3143 : CALVIN COOLIDGE FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 2429 : CALVIN EARL WILLIS SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2612 : CALVIN THOMAS LAGRONE | Master Ballot Not Used | $1.00 | Accept |
| # 4497 : CAMELIA ANN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4429 : CAREY LYNN SUMMERS | Master Ballot Not Used | $1.00 | Accept |
| # 4450 : CAREY MIKE BRIGMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2251 : CARL B KENNEDY | Master Ballot Not Used | $1.00 | Accept |
| # 4047 : CARL COLLINS CHANCE | Master Ballot Not Used | $1.00 | Accept |
| # 5777 : CARL E. PRESLAR | Late | $1.00 | Accept |
| # 3150 : CARL FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 2449 : CARL FRANKLIN HOOBLER | Master Ballot Not Used | $1.00 | Accept |
| # 1827 : CARL HANNER TRICE | Master Ballot Not Used | $1.00 | Accept |
| # 2895 : CARL LEE YEALOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3676 : CARL MCCROSKEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 1796 : CARL WILLIAM HARLESS | Master Ballot Not Used | $1.00 | Accept |
| # 4434 : CARLOS MCCOWN SULLIVAN JR | Master Ballot Not Used | $1.00 | Accept |
| # 5780 : CARLOS SUAREZ | Late | $1.00 | Accept |
| # 2605 : CARLTON EARL HUTCHINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2986 : CARLTON ELMORE DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5785 : CARMINE S BUTERA | Late | $1.00 | Accept |
| # 2524 : CAROL DEAN BOYD IVRY | Master Ballot Not Used | $1.00 | Accept |
| # 3816 : CAROL GERALDINE GABLE | Master Ballot Not Used | $1.00 | Accept |
| # 1941 : CAROL RAY HALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3452 : CAROLEEN STITT | Master Ballot Not Used | $1.00 | Accept |
| # 2003 : CAROLYN A HELTON | Master Ballot Not Used | $1.00 | Accept |
| # 1777 : CAROLYN ANN HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 4411 : CAROLYN MARIE VICE | Master Ballot Not Used | $1.00 | Accept |
| # 1839 : CAROLYN THEODRIA TOLBERT | Master Ballot Not Used | $1.00 | Accept |
| # 1763 : CARRIE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3419 : CARRIE LEE CHRISTIAN | Master Ballot Not Used | $1.00 | Accept |
| # 4747 : CARRIE LEE GRAVES | Master Ballot Not Used | $1.00 | Accept |
| # 3518 : CARRIE ROSALIND SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5138 : CARROLL E WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #31 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #92 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 1977 : CASSIE MAE PLEDGER | Master Ballot Not Used | $1.00 | Accept |
| # 3883 : CATHERINE E BURROUGHS | Master Ballot Not Used | $1.00 | Accept |
| # 4929 : CATHERINE G. BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 3621 : CATHERINE HRECKO | Master Ballot Not Used | $1.00 | Accept |
| # 2483 : CATHERINE KOON | Master Ballot Not Used | $1.00 | Accept |
| # 2639 : CATHERINE MARGRET LACY | Master Ballot Not Used | $1.00 | Accept |
| # 4538 : CATHERINE STRINGER | Master Ballot Not Used | $1.00 | Accept |
| # 3095 : CATHERINE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3517 : CECIL LUM SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 4190 : CECIL NOAL MCKEOWN | Master Ballot Not Used | $1.00 | Accept |
| # 3659 : CECIL SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3897 : CECIL W BURDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3516 : CECIL WALDEMAR SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2747 : CECIL WAYNE LOYD | Master Ballot Not Used | $1.00 | Accept |
| # 1690 : CECIL WILSON PEPPER | Master Ballot Not Used | $1.00 | Accept |
| # 4198 : CELESTE MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 5137 : CELIA D WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2559 : CELIA JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2729 : CENIANAN RUTH LIPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 2644 : CHARLES A LEE | Master Ballot Not Used | $1.00 | Accept |
| # 3292 : CHARLES ADAM BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4496 : CHARLES ALLEN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3492 : CHARLES ALLEN MEEKS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3339 : CHARLES ARTHUR ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 4313 : CHARLES BURTON COX | Master Ballot Not Used | $1.00 | Accept |
| # 4884 : CHARLES CHIVES BETHUNE | Master Ballot Not Used | $1.00 | Accept |
| # 1987 : CHARLES CURTIS HAVENS | Master Ballot Not Used | $1.00 | Accept |
| # 1846 : CHARLES CURTIS TITTLE | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4495 : CHARLES D BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 1601 : CHARLES DALE JOHNS | Master Ballot Not Used | $1.00 | Accept |
| # 1871 : CHARLES DAVID HAMMAC | Master Ballot Not Used | $1.00 | Accept |
| # 1723 : CHARLES DAVID PICKARD | Master Ballot Not Used | $1.00 | Accept |
| # 3284 : CHARLES DOUGLAS BARDON | Master Ballot Not Used | $1.00 | Accept |
| # 1595 : CHARLES DOUGLAS JOHNSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4494 : CHARLES E BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4236 : CHARLES E GILLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1828 : CHARLES E TRIMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 4157 : CHARLES E. ALLENDER | Master Ballot Not Used | $1.00 | Accept |
| # 4968 : CHARLES EDDIE BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 3189 : CHARLES EDWARD ELSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4780 : CHARLES EDWARD GORDON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4749 : CHARLES EDWARD GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2532 : CHARLES EDWARD JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2267 : CHARLES EDWARD KING | Master Ballot Not Used | $1.00 | Accept |
| # 4634 : CHARLES EDWARD OSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3992 : CHARLES EDWARD TUBBS | Master Ballot Not Used | $1.00 | Accept |
| # 4059 : CHARLES EZELL DAVIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5897 : CHARLES F LAURIA | Late | $1.00 | Accept |
| # 2905 : CHARLES FREEMAN YARBER | Master Ballot Not Used | $1.00 | Accept |
| # 4274 : CHARLES GOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 5849 : CHARLES H. BARTLETT | Late | $1.00 | Accept |
| # 4336 : CHARLES HENRY COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 2985 : CHARLES HENRY DOROUGH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3149 : CHARLES HENRY FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 1884 : CHARLES HUGH HART | Master Ballot Not Used | $1.00 | Accept |
| # 3134 : CHARLES ISAAC FISHER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3899 : CHARLES JOSEPH BURCHFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 2525 : CHARLES JUNIOR IVEY | Master Ballot Not Used | $1.00 | Accept |
| # 3236 : CHARLES L BAUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5868 : CHARLES L SMITH | Late | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4253 : CHARLES LAVERNE GIBSON | Master Ballot Not Used | $1.00 | Accept |
| # 2981 : CHARLES LEE DOSS SR | Master Ballot Not Used | $1.00 | Accept |
| # 1868 : CHARLES LEE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2539 : CHARLES LEE HOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2786 : CHARLES LEE OPAL MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4690 : CHARLES LEE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4058 : CHARLES M DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 5853 : CHARLES M. CALLEJO | Late | $1.00 | Accept |
| # 3833 : CHARLES MARION FREEMAN JR JR | Master Ballot Not Used | $1.00 | Accept |
| # 3287 : CHARLES MARVIN BARBER | Master Ballot Not Used | $1.00 | Accept |
| # 4841 : CHARLES MCKINLEY BOLDEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4182 : CHARLES MCLAURIN | Master Ballot Not Used | $1.00 | Accept |
| # 3038 : CHARLES MICHAELS | Master Ballot Not Used | $1.00 | Accept |
| # 3569 : CHARLES MILES | Master Ballot Not Used | $1.00 | Accept |
| # 4243 : CHARLES MORGAN GILL | Master Ballot Not Used | $1.00 | Accept |
| # 3698 : CHARLES O'NEAL MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 2334 : CHARLES OLEN RIDER | Master Ballot Not Used | $1.00 | Accept |
| # 4199 : CHARLES OLIVER MCKEITHEN | Master Ballot Not Used | $1.00 | Accept |
| # 2226 : CHARLES OSCAR WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 4558 : CHARLES OTIS STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 4050 : CHARLES R CHALMERS | Master Ballot Not Used | $1.00 | Accept |
| # 1865 : CHARLES R HARPER | Master Ballot Not Used | $1.00 | Accept |
| # 2318 : CHARLES R ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 4124 : CHARLES RAY DEES | Master Ballot Not Used | $1.00 | Accept |
| # 2509 : CHARLES RAY SCALES | Master Ballot Not Used | $1.00 | Accept |
| # 5151 : CHARLES RAY WIGGINS | Master Ballot Not Used | $1.00 | Accept |
| # 2962 : CHARLES RAYBORN DUKE | Master Ballot Not Used | $1.00 | Accept |
| # 3240 : CHARLES RAYMOND BARNETT | Master Ballot Not Used | $1.00 | Accept |
| # 2894 : CHARLES RAYMOND YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 4967 : CHARLES ROBERT BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 3776 : CHARLES ROSS GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 1594 : CHARLES ROY JOHNSON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4651 : CHARLES ROY O'MARY | Master Ballot Not Used | $1.00 | Accept |
| # 2931 : CHARLES SELLERS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2317 : CHARLES STANLEY ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 2772 : CHARLES T MANNING | Master Ballot Not Used | $1.00 | Accept |
| # 3713 : CHARLES T MCGARRY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3002 : CHARLES THOMAS WITT | Master Ballot Not Used | $1.00 | Accept |
| # 4737 : CHARLES WALTER WELCH | Master Ballot Not Used | $1.00 | Accept |
| # 4449 : CHARLES WAYNE BRIGMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5010 : CHARLES WAYNE WHITEHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 5148 : CHARLES WAYNE WILBANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4644 : CHARLES WENDELL ODOM SR | Master Ballot Not Used | $1.00 | Accept |
| # 2143 : CHARLES WILL RICE | Master Ballot Not Used | $1.00 | Accept |
| # 4922 : CHARLES WILLIAM BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3137 : CHARLES WILLIAM FILES | Master Ballot Not Used | $1.00 | Accept |
| # 2538 : CHARLES WILLIAM HOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4566 : CHARLES WILLIAM PANNELL | Master Ballot Not Used | $1.00 | Accept |
| # 5190 : CHARLES WINSOR DICKINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3429 : CHARLIE COLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4088 : CHARLIE CUNNINGHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3658 : CHARLIE DAVID SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3754 : CHARLIE GAYLES | Master Ballot Not Used | $1.00 | Accept |
| # 1940 : CHARLIE HALES JR | Master Ballot Not Used | $1.00 | Accept |
| # 1788 : CHARLIE JAMES HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 1593 : CHARLIE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2268 : CHARLIE KING SR | Master Ballot Not Used | $1.00 | Accept |
| # 4208 : CHARLIE M FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2958 : CHARLIE MAE DUNBAR | Master Ballot Not Used | $1.00 | Accept |
| # 3752 : CHARLIE O'NEAL GEESLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2875 : CHARLIE QUAY BROWNING | Master Ballot Not Used | $1.00 | Accept |
| # 4525 : CHARLIE TAYLOR SR | Master Ballot Not Used | $1.00 | Accept |
| # 3096 : CHARLIE WINSTON WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3697 : CHARLINE LOYD MCINTOSH | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2276 : CHARLOTTE ANN KINGSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3671 : CHARLOTTE ANN MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 2722 : CHARLOTTE GAIL LIVINGSTON | Master Ballot Not Used | $1.00 | Accept |
| # 2590 : CHARLOTTE HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 3476 : CHARLOTTE JUSTINE STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 4652 : CHARLOTTE LANE O'BRIANT | Master Ballot Not Used | $1.00 | Accept |
| # 4057 : CHARLOTTE LOUISE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2697 : CHERYL LEEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3973 : CHESTER ARTHUR WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2659 : CHESTER WAYNE LAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 4972 : CHRISTINE BOWEN | Master Ballot Not Used | $1.00 | Accept |
| # 4230 : CHRISTINE FLYNN | Master Ballot Not Used | $1.00 | Accept |
| # 3725 : CHRISTINE GARDNER | Master Ballot Not Used | $1.00 | Accept |
| # 1646 : CHRISTINE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4144 : CHRISTOPHER ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 5860 : CHRISTOPHER PAPA | Late | $1.00 | Accept |
| # 4056 : CHRISTOPHER PETE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1833 : CINDERELLA TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4023 : CLANNIE G CHILDS | Master Ballot Not Used | $1.00 | Accept |
| # 4456 : CLARA BELL BREWTON | Master Ballot Not Used | $1.00 | Accept |
| # 1764 : CLARA BIBBS HARRIS JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4895 : CLARA DEAN BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 4726 : CLARA FAY GRYDER | Master Ballot Not Used | $1.00 | Accept |
| # 2535 : CLARA INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 4928 : CLARA J. BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 2684 : CLARA SUE LEVERETT | Master Ballot Not Used | $1.00 | Accept |
| # 3475 : CLARA V. STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3154 : CLARENCE ANDREW FEAGIN | Master Ballot Not Used | $1.00 | Accept |
| # 4740 : CLARENCE C WELDON | Master Ballot Not Used | $1.00 | Accept |
| # 2850 : CLARENCE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 4185 : CLARENCE EDWARD MCLAIN | Master Ballot Not Used | $1.00 | Accept |
| # 3495 : CLARENCE EDWARD MEDDERS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2316 : CLARENCE HARLON ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 2444 : CLARENCE HOLSTON | Master Ballot Not Used | $1.00 | Accept |
| # 1614 : CLARENCE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2486 : CLARENCE OSCAR KREIDEL | Master Ballot Not Used | $1.00 | Accept |
| # 5782 : CLARENCE SANDERS | Late | $1.00 | Accept |
| # 4422 : CLARENCE SWAN | Master Ballot Not Used | $1.00 | Accept |
| # 2239 : CLARENCE WEBB SR | Master Ballot Not Used | $1.00 | Accept |
| # 5136 : CLARENCE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2734 : CLARICE BAKER MABRY | Master Ballot Not Used | $1.00 | Accept |
| # 4093 : CLAUDE CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 1735 : CLAUDE KENNETH PETTY | Master Ballot Not Used | $1.00 | Accept |
| # 2754 : CLAUDIE LEON LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 3587 : CLAUDINE SILAS | Master Ballot Not Used | $1.00 | Accept |
| # 3515 : CLAXTON GRAY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3159 : CLAYTON FALKNER | Master Ballot Not Used | $1.00 | Accept |
| # 2558 : CLAYTON MOSE JACKSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1819 : CLELLAN MARSTON TRAVIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4714 : CLEO HAYES GRIFFIN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2212 : CLEO HENYARD | Master Ballot Not Used | $1.00 | Accept |
| # 3167 : CLEOTHA RICHARDSON EWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1787 : CLETUS HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4904 : CLEVELAND BILLS | Master Ballot Not Used | $1.00 | Accept |
| # 2401 : CLEVELAND O'NEIL MCCRAW | Master Ballot Not Used | $1.00 | Accept |
| # 2277 : CLEVELAND R KINGSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4702 : CLEVELAND WEST | Master Ballot Not Used | $1.00 | Accept |
| # 5135 : CLEVELAND WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3526 : CLEVELL SMALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4921 : CLIFFORD BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 4026 : CLIFFORD LEE CHILDERS | Master Ballot Not Used | $1.00 | Accept |
| # 5012 : CLIFFORD MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4825 : CLIFFORD TALLENT SPARKS | Master Ballot Not Used | $1.00 | Accept |
| # 4517 : CLIFFORD WAYNE TAPLEY | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4211 : CLIFTON DALE FORTENBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3673 : CLIFTON DAVID MCDANIEL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3514 : CLIFTON EDGAR SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5134 : CLIFTON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2457 : CLINNON HOLLOWAY | Master Ballot Not Used | $1.00 | Accept |
| # 2048 : CLINTON PYE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5133 : CLINTON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1765 : CLOTE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5188 : CLOVIS AUBREY DILL | Master Ballot Not Used | $1.00 | Accept |
| # 2090 : CLOYCE MARCELLE RAY | Master Ballot Not Used | $1.00 | Accept |
| # 3871 : CLYDE A BUSH SR | Master Ballot Not Used | $1.00 | Accept |
| # 4961 : CLYDE BOYETTE | Master Ballot Not Used | $1.00 | Accept |
| # 3368 : CLYDE GRINNELL BACON JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1707 : CLYDE LAVELL PEACOCK | Master Ballot Not Used | $1.00 | Accept |
| # 5054 : CLYDE LEE BOGA SR | Master Ballot Not Used | $1.00 | Accept |
| # 3935 : CLYDE NEVELS | Master Ballot Not Used | $1.00 | Accept |
| # 2185 : CLYDE ROGER WARE | Master Ballot Not Used | $1.00 | Accept |
| # 3217 : CLYDE TRAVIS BEASON | Master Ballot Not Used | $1.00 | Accept |
| # 1841 : CLYDE WILLIAM TODOROFF | Master Ballot Not Used | $1.00 | Accept |
| # 4224 : CLYNELL B FORBES | Master Ballot Not Used | $1.00 | Accept |
| # 3166 : COLLICE T EWING | Master Ballot Not Used | $1.00 | Accept |
| # 4750 : COLUMBUS GRAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4629 : CONNIE LEE OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 3938 : CONNIE MARIE NETHERY | Master Ballot Not Used | $1.00 | Accept |
| # 4365 : COOLIDGE COMER | Master Ballot Not Used | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #4 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #5 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 3:56 PM

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #16 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #21 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #22 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #24 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #25 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #27 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #29 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #30 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #32 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #34 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #35 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #36 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #37 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #39 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #41 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #43 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #44 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #45 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #47 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #48 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #52 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #54 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #55 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #62 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #63 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #64 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #69 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #70 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #71 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #79 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #80 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #82 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #86 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #88 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #89 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #90 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #91 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #95 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #98 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #99 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #100 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #102 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #105 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #106 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #107 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #108 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #113 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #116 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #118 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #119 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #120 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #123 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #126 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #130 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #133 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #134 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #136 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #141 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #144 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #146 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #148 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #156 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #157 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #159 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #160 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #162 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #165 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #168 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #169 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #170 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #172 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #173 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #174 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #177 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #178 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #179 | Not Entitled to Vote | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #185 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #187 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #189 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #191 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #193 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #199 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #201 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #203 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #204 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #205 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #211 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #212 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #215 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #216 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #220 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #221 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #222 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #226 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #227 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #228 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #229 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #231 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #233 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #235 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #237 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #238 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #241 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #245 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #246 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #248 | Not Entitled to Vote | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #250 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #253 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #254 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #255 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #257 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #260 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #263 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #264 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #265 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #266 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #267 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #280 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #281 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #283 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #284 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #289 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #291 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #293 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #294 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #295 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #296 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #301 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #302 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #303 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #311 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #313 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #314 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #316 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #317 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #321 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #324 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #327 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #329 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #331 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #335 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #336 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #337 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #338 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #340 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #347 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #350 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #352 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #353 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #361 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #362 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #367 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #369 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #372 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #373 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #375 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #377 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #379 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #381 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #383 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #389 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #391 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #394 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #398 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #399 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #401 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #402 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #406 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #407 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #408 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #409 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #411 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #412 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #413 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #414 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #415 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #417 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #420 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #421 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #422 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #423 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #424 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #425 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #433 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #434 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #435 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #437 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #439 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #445 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #448 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #449 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #450 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #451 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #452 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #454 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #455 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #457 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #458 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #460 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #461 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #463 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #467 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #468 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #469 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #472 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #473 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #475 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #479 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #482 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #487 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #488 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #490 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #498 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #502 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #504 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #506 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #507 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #508 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #511 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #512 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #513 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #515 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #517 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #518 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #519 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #520 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #521 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #523 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #524 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #525 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #527 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #531 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #534 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #535 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #536 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #538 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #542 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #543 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #545 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #546 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #547 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #550 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #551 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #552 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #555 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #558 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #559 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #560 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #561 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #563 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #564 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #566 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #568 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #569 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #573 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #575 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #576 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #577 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #578 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #579 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #581 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #582 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #586 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #587 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #589 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #591 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #592 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #593 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #594 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #595 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #597 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #598 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #599 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #600 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #601 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #602 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #606 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #612 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #613 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #614 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #616 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #619 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #621 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #622 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #623 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #625 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #626 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #627 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #628 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #630 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #631 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #633 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #634 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #636 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #638 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #647 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #648 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #649 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #650 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #651 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #652 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #653 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #654 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #660 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #664 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #667 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #670 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #672 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #673 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #678 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #680 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #684 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #688 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #691 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #694 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #696 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #697 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #698 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #700 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #702 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #705 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #708 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #710 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #711 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #713 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #718 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #722 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #725 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #726 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #727 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #728 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #729 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #735 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #736 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #737 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #738 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #741 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #744 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #749 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #753 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #755 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #756 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #758 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #763 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #765 | Not Entitled to Vote | $1.00 | Accept |
| # 4621 : CORA LEE PALMER | Master Ballot Not Used | $1.00 | Accept |
| # 4537 : CORA LEE STRINGER | Master Ballot Not Used | $1.00 | Accept |
| # 1733 : CORDELL PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 2459 : CORINE SMITH HOLMES | Master Ballot Not Used | $1.00 | Accept |
| # 1902 : CORLEY THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4628 : CORNELIA CORNET OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 4108 : CORNELL CROMWELL JR | Master Ballot Not Used | $1.00 | Accept |
| # 2870 : CORSIT LEE BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 1652 : COSTAS E PAVLOU | Master Ballot Not Used | $1.00 | Accept |
| # 2376 : COY EUGENE MAY | Master Ballot Not Used | $1.00 | Accept |
| # 5171 : CRAYTON TOMMY MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 2408 : CURTIS ALBERT MCCORMICK | Master Ballot Not Used | $1.00 | Accept |
| # 3300 : CURTIS AUSTIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2608 : CURTIS BARRY HYDE | Master Ballot Not Used | $1.00 | Accept |
| # 3404 : CURTIS CLAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4121 : CURTIS DELOACH | Master Ballot Not Used | $1.00 | Accept |
| # 3657 : CURTIS EARL SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3672 : CURTIS MCDANIEL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4557 : CURTIS STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 4579 : CURTIS VAUGHAN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

GCG

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4957 : DABNEY MARLIN BRACKEN | Master Ballot Not Used | $1.00 | Accept |
| # 2979 : DAISEY MAE DIXON | Master Ballot Not Used | $1.00 | Accept |
| # 3326 : DAISY MAE BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 5361 : DALE E KLEEN | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2728 : DALLAS MERYL LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 3634 : DANCY SHEFFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 4269 : DANIEL B GOODE | Master Ballot Not Used | $1.00 | Accept |
| # 4082 : DANIEL EUGENE CUSHION | Master Ballot Not Used | $1.00 | Accept |
| # 2969 : DANIEL F. DUBOSE | Master Ballot Not Used | $1.00 | Accept |
| # 3364 : DANIEL HARRISON BALL | Master Ballot Not Used | $1.00 | Accept |
| # 2606 : DANIEL LALENTI | Master Ballot Not Used | $1.00 | Accept |
| # 5880 : DANIEL LAMONICA | Late | $1.00 | Accept |
| # 2731 : DANIEL LEE MACK | Master Ballot Not Used | $1.00 | Accept |
| # 4907 : DANIEL LEON BIRCHEAT | Master Ballot Not Used | $1.00 | Accept |
| # 1881 : DANIEL LLOYD GUTHANS | Master Ballot Not Used | $1.00 | Accept |
| # 2136 : DANIEL M RICHARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3399 : DANIEL MICHAEL CLAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3678 : DANIEL MOORE MCCRIMMON | Master Ballot Not Used | $1.00 | Accept |
| # 2855 : DANIEL RAY BRUCE | Master Ballot Not Used | $1.00 | Accept |
| # 3090 : DANIEL ROOKER | Master Ballot Not Used | $1.00 | Accept |
| # 3918 : DANIEL STANFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3111 : DANIEL WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2089 : DANNEL RAY | Master Ballot Not Used | $1.00 | Accept |
| # 2142 : DANNIE LEE RICE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2949 : DANNY LEE DUNTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2428 : DANNY NEIL WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2938 : DANNY SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 1592 : DANNY WAYNE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3030 : DANNY WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4751 : DARMON GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3322 : DARWIN CLARK BAILEY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3375 : DAVEY LINWOOD ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 2152 : DAVID AERON REID | Master Ballot Not Used | $1.00 | Accept |
| # 3537 : DAVID ALAN SINN | Master Ballot Not Used | $1.00 | Accept |
| # 4811 : DAVID BLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2391 : DAVID BRAXTON MASON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4439 : DAVID BRUCE STUDDARD | Master Ballot Not Used | $1.00 | Accept |
| # 2992 : DAVID DOUGLASS | Master Ballot Not Used | $1.00 | Accept |
| # 3951 : DAVID EARL NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 4704 : DAVID EARL WERNETH JR | Master Ballot Not Used | $1.00 | Accept |
| # 1797 : DAVID EDMUND HARE | Master Ballot Not Used | $1.00 | Accept |
| # 1826 : DAVID EDWARD TRENTHAM | Master Ballot Not Used | $1.00 | Accept |
| # 1799 : DAVID GRAGG HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4316 : DAVID HENRY COURTNEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4846 : DAVID HERMAN BOHANNAN | Master Ballot Not Used | $1.00 | Accept |
| # 2589 : DAVID HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 2829 : DAVID JAMES CARLISLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4360 : DAVID JAMES CONN | Master Ballot Not Used | $1.00 | Accept |
| # 2575 : DAVID JORDAN HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 2026 : DAVID KEETON | Master Ballot Not Used | $1.00 | Accept |
| # 5822 : DAVID L SEYMOUR | Late | $1.00 | Accept |
| # 4689 : DAVID L WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2643 : DAVID LEE | Master Ballot Not Used | $1.00 | Accept |
| # 2978 : DAVID LEE DIXON | Master Ballot Not Used | $1.00 | Accept |
| # 3039 : DAVID LEE SAMUEL | Master Ballot Not Used | $1.00 | Accept |
| # 3120 : DAVID LEE WAYNE WOOD | Master Ballot Not Used | $1.00 | Accept |
| # 3681 : DAVID MCCRAW | Master Ballot Not Used | $1.00 | Accept |
| # 4178 : DAVID MCMORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2445 : DAVID MILTON HOLT | Master Ballot Not Used | $1.00 | Accept |
| # 5176 : DAVID MURPHY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2795 : DAVID ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 4006 : DAVID ROSCOE TURNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4003 : DAVID TURLEY | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1961 : DAVID WAYNE POWE | Master Ballot Not Used | $1.00 | Accept |
| # 5132 : DAVID WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3008 : DAVID WINFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3564 : DAWSON MILLHOUSE JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5131 : DEAN WILLIAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4110 : DEARTHUR CREW SR | Master Ballot Not Used | $1.00 | Accept |
| # 3210 : DECATUR LEE EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 1964 : DELENE IRENE POSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5365 : DELMAR C. HEINRICH | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2642 : DELMER RAY LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4607 : DELOIS CARUTHERS | Master Ballot Not Used | $1.00 | Accept |
| # 3631 : DELORES SHELLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3908 : DELORES SPURLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2291 : DELORIS HINTON | Master Ballot Not Used | $1.00 | Accept |
| # 2788 : DELORIS P. MACKEY | Master Ballot Not Used | $1.00 | Accept |
| # 4069 : DENNIS CALVIN DANSBY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4448 : DENNIS F BROCK | Master Ballot Not Used | $1.00 | Accept |
| # 3384 : DENNIS LEE ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 5867 : DENNIS PENNACCHIO | Late | $1.00 | Reject |
| # 3852 : DENNIS WAYNE BUXTON | Master Ballot Not Used | $1.00 | Accept |
| # 3513 : DENNIS WILLIAM SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3116 : DENNIS WOODARD JR | Master Ballot Not Used | $1.00 | Accept |
| # 4768 : DENNY R. GREGG | Master Ballot Not Used | $1.00 | Accept |
| # 1591 : DESTER THOMAS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2151 : DEVAMPERT REYNOLDS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4693 : DEWEY ARNOLD WHISENANT | Master Ballot Not Used | $1.00 | Accept |
| # 4321 : DEWEY DECK COTTON | Master Ballot Not Used | $1.00 | Accept |
| # 4966 : DIANE L. BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 3642 : DILLARD SHIRLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1997 : DILLON RUFUS HAYS | Master Ballot Not Used | $1.00 | Accept |
| # 5829 : DOMINICK DELLO RUSSO | Late | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4273 : DON GOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3369 : DON HUBERT ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 2777 : DON JACK MANLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2595 : DON KENNETH HUMPHRIES | Master Ballot Not Used | $1.00 | Accept |
| # 4301 : DON LANCE CREASON | Master Ballot Not Used | $1.00 | Accept |
| # 5088 : DON MACKEY SPRADLING | Master Ballot Not Used | $1.00 | Accept |
| # 1608 : DONALD ALLEN JENNINGS | Master Ballot Not Used | $1.00 | Accept |
| # 4826 : DONALD ARTHUR SPACHT | Master Ballot Not Used | $1.00 | Accept |
| # 3165 : DONALD COLEMAN EZELLE | Master Ballot Not Used | $1.00 | Accept |
| # 5367 : DONALD D. FRANKEL | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 3148 : DONALD DHU FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 1710 : DONALD EUGENE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4894 : DONALD HOMER BLACKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2712 : DONALD JULIAN LONG | Master Ballot Not Used | $1.00 | Accept |
| # 2040 : DONALD KENNARD | Master Ballot Not Used | $1.00 | Accept |
| # 2737 : DONALD LAMAR LUSANE | Master Ballot Not Used | $1.00 | Accept |
| # 2211 : DONALD LEE HENRY | Master Ballot Not Used | $1.00 | Accept |
| # 3491 : DONALD LEE MEEKS | Master Ballot Not Used | $1.00 | Accept |
| # 1973 : DONALD LEE POOLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2565 : DONALD LEWIS HUBNER | Master Ballot Not Used | $1.00 | Accept |
| # 2968 : DONALD MARCELL DUBOSE | Master Ballot Not Used | $1.00 | Accept |
| # 3385 : DONALD MARELL ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4045 : DONALD MORRIS CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 2036 : DONALD NATHEL KEMP | Master Ballot Not Used | $1.00 | Accept |
| # 2942 : DONALD R DYKES | Master Ballot Not Used | $1.00 | Accept |
| # 4037 : DONALD RAY CHAPPELL | Master Ballot Not Used | $1.00 | Accept |
| # 4359 : DONALD RAY CONN | Master Ballot Not Used | $1.00 | Accept |
| # 4337 : DONALD RAY COONTZ | Master Ballot Not Used | $1.00 | Accept |
| # 4112 : DONALD RAY DOWNS | Master Ballot Not Used | $1.00 | Accept |
| # 3733 : DONALD RAY GAMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 1800 : DONALD RAY HARRIS SR | Master Ballot Not Used | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4937 : DONALD WARD BENNETT SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4855 : DONNA MARIE BOLING | Master Ballot Not Used | $1.00 | Accept |
| # 2141 : DONNA MARIE RICE | Master Ballot Not Used | $1.00 | Accept |
| # 4377 : DONNA MARRIANNA COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 2516 : DORA ETHEL SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3859 : DORA LEE CAGE | Master Ballot Not Used | $1.00 | Accept |
| # 3802 : DORA LEE EARLS | Master Ballot Not Used | $1.00 | Accept |
| # 2148 : DORA MAE RHEA | Master Ballot Not Used | $1.00 | Accept |
| # 3003 : DORA MAE WINTERS | Master Ballot Not Used | $1.00 | Accept |
| # 5150 : DORA MAGLINE WIGGINS | Master Ballot Not Used | $1.00 | Accept |
| # 5091 : DORETHA BROWDERS | Master Ballot Not Used | $1.00 | Accept |
| # 1832 : DORETHA TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 1971 : DORIS ANN POPE | Master Ballot Not Used | $1.00 | Accept |
| # 1624 : DORIS JEAN JEBELES | Master Ballot Not Used | $1.00 | Accept |
| # 2390 : DORIS JEAN MASON | Master Ballot Not Used | $1.00 | Accept |
| # 2835 : DORIS JEANETTE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 3358 : DORIS NELL ABBOTT | Master Ballot Not Used | $1.00 | Accept |
| # 5130 : DORIS WILLINE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2671 : DOROTHY ANN LINTON | Master Ballot Not Used | $1.00 | Accept |
| # 4187 : DOROTHY ANN MCKINNEY | Master Ballot Not Used | $1.00 | Accept |
| # 3497 : DOROTHY ANN MEADOWS | Master Ballot Not Used | $1.00 | Accept |
| # 4374 : DOROTHY COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4680 : DOROTHY D NEWCOMB | Master Ballot Not Used | $1.00 | Accept |
| # 1711 : DOROTHY EVELYN PITTMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2683 : DOROTHY FAYE LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 3261 : DOROTHY JEAN ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 2132 : DOROTHY JEAN RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3062 : DOROTHY JEAN ROWE | Master Ballot Not Used | $1.00 | Accept |
| # 4197 : DOROTHY LEAN MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 4493 : DOROTHY LEE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2170 : DOROTHY LEE WALLS | Master Ballot Not Used | $1.00 | Accept |
| # 3946 : DOROTHY LINSEY NELSON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4227 : DOROTHY LOUISE FONDREN | Master Ballot Not Used | $1.00 | Accept |
| # 4096 : DOROTHY MAE CRUSHFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 2537 : DOROTHY MAE INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 4007 : DOROTHY MAE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4572 : DOROTHY MAE VEALS | Master Ballot Not Used | $1.00 | Accept |
| # 2765 : DOROTHY MARSHALL | Master Ballot Not Used | $1.00 | Accept |
| # 3840 : DOROTHY MAY FRAYSER | Master Ballot Not Used | $1.00 | Accept |
| # 4172 : DOROTHY MCQUARTER | Master Ballot Not Used | $1.00 | Accept |
| # 3264 : DOROTHY NELL AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 2131 : DOROTHY ODEAN RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 1682 : DOROTHY R PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3577 : DOROTHY SIMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4818 : DOROTHY SPENCER | Master Ballot Not Used | $1.00 | Accept |
| # 4414 : DOROTHY SYKES | Master Ballot Not Used | $1.00 | Accept |
| # 1766 : DOROTHY WHITE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3686 : DOT FAY SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4848 : DOUGLAS BOGARD | Master Ballot Not Used | $1.00 | Accept |
| # 4107 : DOUGLAS GLENN CROSBY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3277 : DOUGLAS WAYNE BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3227 : DOYLE VESTER REED BATES | Master Ballot Not Used | $1.00 | Accept |
| # 2269 : DOYLE WAYNE KING | Master Ballot Not Used | $1.00 | Accept |
| # 1855 : DOYLE WILLIE LEE THRASH | Master Ballot Not Used | $1.00 | Accept |
| # 2190 : DUANE WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 4461 : DWIGHT BREWER | Master Ballot Not Used | $1.00 | Accept |
| # 4512 : DWIGHT M TATUM | Master Ballot Not Used | $1.00 | Accept |
| # 1829 : DWIGHT TRIMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 1956 : DWIGHT WAYNE PRESCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3411 : E C CLARK JR | Master Ballot Not Used | $1.00 | Accept |
| # 3129 : EARL FLANNIGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4583 : EARL MITCHEL VANHORN | Master Ballot Not Used | $1.00 | Accept |
| # 1716 : EARL PIGG | Master Ballot Not Used | $1.00 | Accept |
| # 3806 : EARL RAY EADS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3142 : EARL RAY FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 3909 : EARL SQUARE | Master Ballot Not Used | $1.00 | Accept |
| # 3832 : EARLIE FRENCH | Master Ballot Not Used | $1.00 | Accept |
| # 4130 : EARLIE GENE DAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 2630 : EARLIE JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3766 : EARLIE LEE GARTH | Master Ballot Not Used | $1.00 | Accept |
| # 3779 : EARLINE GERTRUDE GARNER | Master Ballot Not Used | $1.00 | Accept |
| # 1936 : EARLINE HAIRSTON | Master Ballot Not Used | $1.00 | Accept |
| # 4837 : EARLY MACK BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 4844 : EARNEST EUGENE BOHANNON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2574 : EARNEST HUGHES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3410 : EARNEST LEE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 4375 : EARNEST LEE COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 1901 : EARNEST LEE THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 2686 : EARNEST LESURE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4207 : EARNEST LYNN FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2058 : EARNEST PROTHRO | Master Ballot Not Used | $1.00 | Accept |
| # 2762 : EARNEST ROBERT MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3602 : EARNEST SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 1831 : EARNEST TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4688 : EARNEST WHITE JR | Master Ballot Not Used | $1.00 | Accept |
| # 1767 : EARNESTINE D JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5157 : EARTHA JAMES WHITFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3929 : EDD WILLIS STEELE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3347 : EDDIE "LEWIS JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4312 : EDDIE CHARLES COX | Master Ballot Not Used | $1.00 | Accept |
| # 4949 : EDDIE DEAN BLACKWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3029 : EDDIE EARNEST WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2207 : EDDIE HENDRIX | Master Ballot Not Used | $1.00 | Accept |
| # 4492 : EDDIE JAMES BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4233 : EDDIE JAMES GILPIN | Master Ballot Not Used | $1.00 | Accept |
| # 2790 : EDDIE JAMES MACK SR | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2629 : EDDIE LEE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1756 : EDDIE LEE JOINER | Master Ballot Not Used | $1.00 | Accept |
| # 2077 : EDDIE LEE REED | Master Ballot Not Used | $1.00 | Accept |
| # 3512 : EDDIE LEE SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3710 : EDDIE MCGEE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5129 : EDDIE OWEN WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3961 : EDDIE R VICK | Master Ballot Not Used | $1.00 | Accept |
| # 2977 : EDDIE RAY DIXON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4836 : EDDIE ROY BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 4759 : EDDIE WADE GREEN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3200 : EDDIE WILMER EIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 2893 : EDDIE YOUNG JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2913 : EDGAR HAROLD SHAW | Master Ballot Not Used | $1.00 | Accept |
| # 5013 : EDGAR HOLLAND MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4022 : EDGAR LEE CHILES | Master Ballot Not Used | $1.00 | Accept |
| # 2673 : EDGAR LING | Master Ballot Not Used | $1.00 | Accept |
| # 2028 : EDITH HOBACK KEGLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1715 : EDITH PIKE | Master Ballot Not Used | $1.00 | Accept |
| # 3511 : EDMON GLENN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5888 : EDMOND DIPASQUALE | Late | $1.00 | Accept |
| # 4663 : EDNA BROWN NORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3568 : EDNA DELORES MILES | Master Ballot Not Used | $1.00 | Accept |
| # 2557 : EDNA JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 1887 : EDNA LEE HARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3115 : EDNA MAE WOODARD | Master Ballot Not Used | $1.00 | Accept |
| # 2079 : EDNA MAXINE REDMILL | Master Ballot Not Used | $1.00 | Accept |
| # 4358 : EDNA PEARL CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 1685 : EDNA PEARL PERMENTER | Master Ballot Not Used | $1.00 | Accept |
| # 3249 : EDWARD ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2283 : EDWARD BURRELL HOLBROOK JR | Master Ballot Not Used | $1.00 | Accept |
| # 2309 : EDWARD CARL HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 2341 : EDWARD CHARLES HILL SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2015 : EDWARD DANIEL JORDAN | Master Ballot Not Used | $1.00 | Accept |
| # 4132 : EDWARD DEPRIEST | Master Ballot Not Used | $1.00 | Accept |
| # 2573 : EDWARD EUGENE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3975 : EDWARD EUGENE WALKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 5894 : EDWARD F CHISM | Late | $1.00 | Accept |
| # 4065 : EDWARD F DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 1995 : EDWARD HEATH | Master Ballot Not Used | $1.00 | Accept |
| # 2540 : EDWARD HOLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 3851 : EDWARD LAMAR BUTTS | Master Ballot Not Used | $1.00 | Accept |
| # 3932 : EDWARD LEWIS AULTMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5841 : EDWARD LUKACH | Late | $1.00 | Accept |
| # 3900 : EDWARD LYNN BURCH | Master Ballot Not Used | $1.00 | Accept |
| # 5187 : EDWARD MONROE DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 4997 : EDWARD MOSTELLA | Master Ballot Not Used | $1.00 | Accept |
| # 5543 : EDWARD O MOODY PA - CLIENT #375 | Not Entitled to Vote | $1.00 | Accept |
| # 5543 : EDWARD O MOODY PA - CLIENT #404 | Not Entitled to Vote | $1.00 | Accept |
| # 1665 : EDWARD PARRIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4008 : EDWARD PINK TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3732 : EDWARD PRESLEY GAMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 3072 : EDWARD ROPER | Master Ballot Not Used | $1.00 | Accept |
| # 4064 : EDWARD TERRELL DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3974 : EDWARD WALKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2845 : EDWIN WARWICK CALLICUTT JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1732 : EDWIN WILLIS PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 4909 : EFFIE LOUISE BETTS | Master Ballot Not Used | $1.00 | Accept |
| # 2198 : EFFIE MAE HAMER | Master Ballot Not Used | $1.00 | Accept |
| # 2197 : ELAINE LOVE HAMILTON | Master Ballot Not Used | $1.00 | Accept |
| # 2628 : ELAINE R JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4430 : ELAINE RUTH SUMMERLIN | Master Ballot Not Used | $1.00 | Accept |
| # 1705 : ELDRIDGE EUGENE PEARSON | Master Ballot Not Used | $1.00 | Accept |
| # 3124 : ELEANOR ELIZABETH FLOYD | Master Ballot Not Used | $1.00 | Accept |
| # 2287 : ELEANOR MAY HODGES | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3856 : ELIZABETH BYRD | Master Ballot Not Used | $1.00 | Accept |
| # 3409 : ELIZABETH CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 2494 : ELIZABETH ELAINE SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2495 : ELIZABETH ERNESTINE SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 5048 : ELIZABETH INEZ MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3312 : ELIZABETH M ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 4055 : ELIZABETH MAE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3504 : ELIZABETH MCQUIRTER | Master Ballot Not Used | $1.00 | Accept |
| # 5014 : ELIZABETH MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4627 : ELIZABETH OLEVIA OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 3474 : ELIZABETH STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 5127 : ELIZABETH WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 5128 : ELIZABETH WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4242 : ELL GILL | Master Ballot Not Used | $1.00 | Accept |
| # 2470 : ELLA FAYE KIRKPATRICK | Master Ballot Not Used | $1.00 | Accept |
| # 2563 : ELLA JANE HUDDLESTON | Master Ballot Not Used | $1.00 | Accept |
| # 4491 : ELLA LOUISE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3696 : ELLA MAE MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 2219 : ELLA REACE HERSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3737 : ELLEN JANE FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2588 : ELLEN NORRIS HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 5099 : ELLIS GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 1603 : ELLIS J JETT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2392 : ELLIS LOUIS MASHBURN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4325 : ELLIS MCCORMACK CORN | Master Ballot Not Used | $1.00 | Accept |
| # 3178 : ELLIS RANDALL ESTRESS | Master Ballot Not Used | $1.00 | Accept |
| # 4400 : ELLIS RAY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2329 : ELMER B RILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4847 : ELMER BOGGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4490 : ELMER DANIEL BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4284 : ELMER EARL GLADNEY | Master Ballot Not Used | $1.00 | Accept |
| # 5098 : ELMER GLOVER | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2082 : ELMER LEE REA | Master Ballot Not Used | $1.00 | Accept |
| # 3532 : ELMER LEE SKINNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4891 : ELMER RAY BLACK | Master Ballot Not Used | $1.00 | Accept |
| # 4196 : ELMO MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 3076 : ELMO ROSS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5126 : ELMORE WILLIAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3627 : ELNORA HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 3028 : ELNORA WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4044 : ELOISE CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 3459 : ELOISE STILES | Master Ballot Not Used | $1.00 | Accept |
| # 4941 : ELOTIS BELL | Master Ballot Not Used | $1.00 | Accept |
| # 4353 : ELSIE CONRAD | Master Ballot Not Used | $1.00 | Accept |
| # 2206 : ELSIE MAE HENDRICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2380 : ELSIE MAXWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3966 : ELSIE VINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2230 : ELTON RANDLE WAYCASTER JR | Master Ballot Not Used | $1.00 | Accept |
| # 4160 : ELVIE R. ALLRED | Master Ballot Not Used | $1.00 | Accept |
| # 4951 : ELVIN EUGENE BRADLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2250 : ELWOOD WATERS JR | Master Ballot Not Used | $1.00 | Accept |
| # 1464 : EMBRY & NEUSSNER - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 3027 : EMBRY KENNETH WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2488 : EMMA CORENIA KYLES | Master Ballot Not Used | $1.00 | Accept |
| # 4195 : EMMA DAVIS MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 4271 : EMMA DORA GOOCH | Master Ballot Not Used | $1.00 | Accept |
| # 1722 : EMMA JANE PICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 4489 : EMMA JEAN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3558 : EMMA JEAN MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1645 : EMMA LEE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3266 : EMMET J AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 4413 : EMMIE TAYLOR SYKES | Master Ballot Not Used | $1.00 | Accept |
| # 1768 : EMMITT JONES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3393 : EMMON CLAYBORN JR. | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4927 : EMOGENE JEAN BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 4942 : ENOCH BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2959 : ENOCH OTTO DUNAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 4415 : ENON ALTON SWINK SR | Master Ballot Not Used | $1.00 | Accept |
| # 1980 : ENOS CLARENCE PITTMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4925 : ERA OLIVIA BERNARD | Master Ballot Not Used | $1.00 | Accept |
| # 2556 : ERIC JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 3548 : ERMA LEE MILLS | Master Ballot Not Used | $1.00 | Accept |
| # 2838 : ERNEST CANADA JR | Master Ballot Not Used | $1.00 | Accept |
| # 5890 : ERNEST F SCHULZE | Late | $1.00 | Accept |
| # 4636 : ERNEST ORTEGA | Master Ballot Not Used | $1.00 | Accept |
| # 2932 : ERNEST REEVES SELLERS | Master Ballot Not Used | $1.00 | Accept |
| # 5178 : ERNEST ROGER MUNDY | Master Ballot Not Used | $1.00 | Accept |
| # 4143 : ERNESTINE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4615 : ERNESTINE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4086 : ERNESTINE CURRY | Master Ballot Not Used | $1.00 | Accept |
| # 4181 : ERNIE LOUISE MCLEMORE | Master Ballot Not Used | $1.00 | Accept |
| # 4054 : ERSKINE DAVIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4399 : ERSKINE LEON SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 2851 : ERSTON GORDON BRYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3091 : ERVIE LEE WORLD | Master Ballot Not Used | $1.00 | Accept |
| # 2814 : ERVIN SYLVESTER ROBINSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3398 : ESSIE CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 4382 : ESSIE M SNOW | Master Ballot Not Used | $1.00 | Accept |
| # 3321 : ESSIE MAE BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 1948 : ESSIE MAE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5494 : ESTATE OF DONALD RAMSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5492 : ESTATE OF TERRY THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 5493 : ESTATE OF WILLIAM S. ROBESON, JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2517 : ESTELL SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2232 : ESTELLA WEATHERSBY | Master Ballot Not Used | $1.00 | Accept |
| # 1689 : ESTELLE MARIE PERKINS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3950 : ESTELLE NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 1769 : ESTER JONES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3177 : ESTER VIRGINIA ESTRESS | Master Ballot Not Used | $1.00 | Accept |
| # 1770 : ESTHER LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3868 : ESTHER PEARL CALDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3386 : ETHEL ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3333 : ETHEL ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 2411 : ETHEL FAYE MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 5015 : ETHEL JEANETTE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5074 : ETHEL LEE MONTGOMERY | Master Ballot Not Used | $1.00 | Accept |
| # 4398 : ETHEL LEE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1920 : ETHEL MAE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2727 : ETHEL PAULINE LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 3986 : ETHEL WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 4201 : ETTA LEE FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4166 : EUGENE "DALLAS, JR." JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4488 : EUGENE CARTER BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4767 : EUGENE GREENFIELD JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1869 : EUGENE HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 2522 : EUGENE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2627 : EUGENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3606 : EUGENE SHELLY | Master Ballot Not Used | $1.00 | Accept |
| # 3102 : EUGENE WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2057 : EULA GAYTHEL PROTHRO | Master Ballot Not Used | $1.00 | Accept |
| # 4142 : EULA VIRGINIA ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 2860 : EULYS ODENE BULLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2682 : EUNICE DELL LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 1688 : EUNICE PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4608 : EVA BELL CARTWRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 1919 : EVA LOUISE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 5072 : EVA MONROE | Master Ballot Not Used | $1.00 | Accept |
| # 3437 : EVELYN EARLE COCHRAN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4687 : EVELYN FAYE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 3291 : EVELYN QUILLAN BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 2159 : EVELYN REESE | Master Ballot Not Used | $1.00 | Accept |
| # 5125 : EVER TOLLIVER WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3186 : EVERETT ENGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3060 : EVERETT RUTLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 3626 : EVERETTE HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 4815 : EVIA DESSIE SPIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2448 : FANNIE ANN HONOR | Master Ballot Not Used | $1.00 | Accept |
| # 3428 : FANNIE COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3690 : FANNIE LEE SAMUEL | Master Ballot Not Used | $1.00 | Accept |
| # 3306 : FANNIE LILLIAN ASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2620 : FANNIE LOU LATHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2008 : FANNIE MAE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1883 : FAREST AUBREY HARTSFIELD JR | Master Ballot Not Used | $1.00 | Accept |
| # 3340 : FARRIE JEAN ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 4311 : FARRIS LEE COX | Master Ballot Not Used | $1.00 | Accept |
| # 1668 : FARRIS LEO PARKERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3574 : FAY LENE SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 4936 : FAYE BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 4319 : FAYE COTTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 3455 : FELIX STINSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2432 : FENNIE CONELL HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 5789 : FERNANDO MEDINA | Late | $1.00 | Accept |
| # 2235 : FINLEY BURNS WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 5177 : FLENTRUS L MURDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2892 : FLETCHER YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 3680 : FLORA ARLEANA MCCREARY | Master Ballot Not Used | $1.00 | Accept |
| # 4810 : FLORA BELL BLAND | Master Ballot Not Used | $1.00 | Accept |
| # 1993 : FLORA JANE HEAD | Master Ballot Not Used | $1.00 | Accept |
| # 3964 : FLORA MAE VINING | Master Ballot Not Used | $1.00 | Accept |
| # 3276 : FLORENCE E. BARNES | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4194 : FLORENCE GILMORE MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 1949 : FLORENCE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4715 : FLORENCE JEANNETTE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 4009 : FLORENE MARTIN TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4686 : FLORIDA MAE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2460 : FLORINE HOLMES | Master Ballot Not Used | $1.00 | Accept |
| # 4703 : FLOY ANN WESLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2158 : FLOYD DIMPSON REESE | Master Ballot Not Used | $1.00 | Accept |
| # 5156 : FLOYD FRANCES WHITFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 4524 : FLOYD TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3536 : FLOYD THOMAS SIZEMORE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3693 : FLOYD TRUMAN MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 5051 : FONCELLE LECHESTER BRADLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3949 : FORREST BAXTER NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 4254 : FORREST GIBBS | Master Ballot Not Used | $1.00 | Accept |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #46 | Not Entitled to Vote | $1.00 | Reject |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #55 | Not Entitled to Vote | $1.00 | Reject |
| # 2826 : FRANCES CARR | Master Ballot Not Used | $1.00 | Accept |
| # 3009 : FRANCES GRACE WINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 4744 : FRANCES GRANGER | Master Ballot Not Used | $1.00 | Accept |
| # 4640 : FRANCES LOUISE OLIVE | Master Ballot Not Used | $1.00 | Accept |
| # 3026 : FRANCES LOUISE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4685 : FRANCES MARIE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2403 : FRANCES MELVILLE MCCRARY | Master Ballot Not Used | $1.00 | Accept |
| # 2934 : FRANCES NADINE SELMON | Master Ballot Not Used | $1.00 | Accept |
| # 3814 : FRANCES OPHELIA GAINES | Master Ballot Not Used | $1.00 | Accept |
| # 2996 : FRANCIS BESSIE DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 5124 : FRANK ALBERT WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4943 : FRANK BELL JR | Master Ballot Not Used | $1.00 | Accept |
| # 4458 : FRANK BREWSTER | Master Ballot Not Used | $1.00 | Accept |
| # 4898 : FRANK CHARLES BISHOP III | Master Ballot Not Used | $1.00 | Accept |
| # 3742 : FRANK DAVID GALLOWAY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3787 : FRANK ECHOLES | Master Ballot Not Used | $1.00 | Accept |
| # 3625 : FRANK HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 2021 : FRANK KALAN | Master Ballot Not Used | $1.00 | Accept |
| # 5786 : FRANK L. VITIELLO | Late | $1.00 | Accept |
| # 3601 : FRANK MARTIN SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 5870 : FRANK MOSCATO | Late | $1.00 | Accept |
| # 2693 : FRANK RICHARD LEMLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3527 : FRANK SLAUGHTER JR | Master Ballot Not Used | $1.00 | Accept |
| # 1836 : FRANK STEPHEN TOLLISON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3875 : FRANK WAYNE BURTTRAM | Master Ballot Not Used | $1.00 | Accept |
| # 1782 : FRANKIE EARLEAN HAYES | Master Ballot Not Used | $1.00 | Accept |
| # 2075 : FRANKIE ELAINE REED | Master Ballot Not Used | $1.00 | Accept |
| # 2024 : FRANKIE KEENE | Master Ballot Not Used | $1.00 | Accept |
| # 4041 : FRANKIE MARIE CHANNELL | Master Ballot Not Used | $1.00 | Accept |
| # 4339 : FRANKLIN CHARLES COOLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4368 : FRANKLIN DELANA COLSTON | Master Ballot Not Used | $1.00 | Accept |
| # 3717 : FRANKLIN MCGAHA | Master Ballot Not Used | $1.00 | Accept |
| # 4523 : FRANKLIN PEARCE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4281 : FREALOPN JOE GLEASON | Master Ballot Not Used | $1.00 | Accept |
| # 4397 : FRED CHARLES SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4244 : FRED GILKEY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3775 : FRED LAWSON GARRETT JR | Master Ballot Not Used | $1.00 | Accept |
| # 4850 : FRED LEE BONHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3000 : FRED LESTER DOSS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2536 : FRED LOUIS INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 2369 : FRED O'BRYAN HESTER | Master Ballot Not Used | $1.00 | Accept |
| # 1651 : FRED PAYNE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2912 : FRED SHAW | Master Ballot Not Used | $1.00 | Accept |
| # 5066 : FRED TEMPLETON | Master Ballot Not Used | $1.00 | Accept |
| # 1892 : FRED THORNTON | Master Ballot Not Used | $1.00 | Accept |
| # 3805 : FREDDIE GLENN EADY | Master Ballot Not Used | $1.00 | Accept |
| # 4053 : FREDDIE LEE DAVIS SR. | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3168 : FREDDIE LEE EVERETT JR | Master Ballot Not Used | $1.00 | Accept |
| # 2626 : FREDDIE LEE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2922 : FREDDIE LEE SCRIVNER | Master Ballot Not Used | $1.00 | Accept |
| # 1621 : FREDDIE LOU JEFFREYS | Master Ballot Not Used | $1.00 | Accept |
| # 1754 : FREDDIE M JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2017 : FREDDIE MAE JOYNER | Master Ballot Not Used | $1.00 | Accept |
| # 4486 : FREDDIE MARSH BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2050 : FREDERICK ALLEN PURCHIS | Master Ballot Not Used | $1.00 | Accept |
| # 2813 : FREDERICK AUVENE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 1812 : FREDERICK C TOUZET SR | Master Ballot Not Used | $1.00 | Accept |
| # 4752 : FREDERICK JOSEPH GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2308 : FREDERICK R HOUSEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2564 : FREDRICK HUCKABEE | Master Ballot Not Used | $1.00 | Accept |
| # 1854 : FREDRICK MERLE THROGMORTON | Master Ballot Not Used | $1.00 | Accept |
| # 4327 : FREEMAN CORK | Master Ballot Not Used | $1.00 | Accept |
| # 3007 : FREEMAN HENRY WINSETT | Master Ballot Not Used | $1.00 | Accept |
| # 2437 : FREEMAN HOLIFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 2379 : FREEMAN MAXWELL | Master Ballot Not Used | $1.00 | Accept |
| # 4910 : FRITZ GERALD BETTS | Master Ballot Not Used | $1.00 | Accept |
| # 4630 : FRITZ PATRICK OWEN | Master Ballot Not Used | $1.00 | Accept |
| # 3839 : FROZENE FRAZIER | Master Ballot Not Used | $1.00 | Accept |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1270 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1271 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1272 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1273 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1274 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1275 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1276 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1277 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1278 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1279 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1280 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1281 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1282 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1283 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1284 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1285 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1286 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1287 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1288 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1289 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1290 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1291 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1292 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1293 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1294 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1295 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1296 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1297 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1298 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1299 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1300 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1301 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1302 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1303 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1304 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1305 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1306 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1307 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1308 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1309 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1310 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1311 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1312 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1313 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1314 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1315 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1316 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1317 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1318 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1319 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1320 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1321 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1322 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1323 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1324 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1325 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1326 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1327 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1328 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1329 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1330 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1331 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1332 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1333 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1334 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1335 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1336 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1337 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1338 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1339 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1340 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1341 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1342 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1343 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1344 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1345 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1346 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1347 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1348 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1349 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1350 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1351 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1352 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1353 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1354 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1355 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1356 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1357 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1358 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1359 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1360 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1361 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1362 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1363 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1364 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1365 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1366 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1367 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1368 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1369 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1370 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1371 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1372 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1373 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1374 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1375 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1376 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1377 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1378 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1379 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1380 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1381 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1382 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1383 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1384 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1385 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1386 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1387 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1388 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1389 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1390 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1391 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1392 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1393 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1394 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1395 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1396 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1397 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1398 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1399 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1400 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1401 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1402 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1403 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1404 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1405 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1406 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1407 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1408 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1409 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1410 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1411 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1412 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1413 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1414 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1415 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1416 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1417 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1418 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1419 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1420 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1421 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1422 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1423 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1424 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1425 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1426 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1427 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1428 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1429 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1430 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1431 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1432 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1433 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1434 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1435 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1436 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1437 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1438 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1439 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1440 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1441 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1442 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1443 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1444 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1445 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1446 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1447 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1448 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1449 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1450 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1451 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1452 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1453 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1454 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1455 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1456 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1457 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1458 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1459 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1460 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1461 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1462 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1463 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1464 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1465 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1466 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1467 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1468 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1469 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1470 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1471 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1472 | Late | $1.00 | Reject |



**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1473 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1474 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1475 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1476 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1477 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1478 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1479 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1480 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1481 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1482 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1483 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1484 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1485 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1486 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1487 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1488 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1489 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1490 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1491 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1492 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1493 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1494 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1495 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1496 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1497 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1498 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1499 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1500 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1501 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1502 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1503 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1504 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1505 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1506 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1507 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1508 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1509 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1510 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1511 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1512 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1513 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1514 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1515 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1516 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1517 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1518 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1519 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1520 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1521 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1522 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1523 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1524 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1525 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1526 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1527 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1528 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1529 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1530 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1531 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1532 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1533 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1534 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1535 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1536 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1537 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1538 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1539 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1540 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1541 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1542 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1543 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1544 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1545 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1546 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1547 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1548 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1549 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1550 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1551 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1552 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1553 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1554 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1555 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1556 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1557 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1558 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1559 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1560 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1561 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1562 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1563 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1564 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1565 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1566 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1567 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1568 | Late | $1.00 | Reject |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1569 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1570 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1571 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1572 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1573 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1574 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1575 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1576 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1577 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1578 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1579 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1580 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1581 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1582 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1583 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1584 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1585 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1586 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #950 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #951 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #952 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #953 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #954 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #955 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #956 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #957 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #958 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #959 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #960 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #961 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #962 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #963 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
| --- | --- | --- | --- |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #964 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #965 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #966 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #967 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #968 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #969 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #970 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #971 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #972 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #973 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #974 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #975 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #976 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #977 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #978 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #979 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #980 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #981 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #982 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #983 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #984 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #985 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #986 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #987 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #988 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #989 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #990 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #991 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #992 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #993 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #994 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #995 | Late | $1.00 | Reject |



**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #996 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #997 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #998 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #999 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1000 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1001 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1002 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1003 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1004 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1005 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1006 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1007 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1008 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1009 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1010 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1011 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1012 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1013 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1014 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1015 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1016 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1017 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1018 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1019 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1020 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1021 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1022 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1023 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1024 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1025 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1026 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1027 | Late | $1.00 | Reject |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1028 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1029 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1030 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1031 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1032 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1033 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1034 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1035 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1036 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1037 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1038 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1039 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1040 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1041 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1042 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1043 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1044 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1045 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1046 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1047 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1048 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1049 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1050 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1051 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1052 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1053 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1054 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1055 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1056 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1057 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1058 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1059 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1060 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1061 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1062 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1063 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1064 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1065 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1066 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1067 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1068 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1069 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1070 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1071 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1072 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1073 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1074 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1075 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1076 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1077 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1078 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1079 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1080 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1081 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1082 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1083 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1084 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1085 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1086 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1087 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1088 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1089 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1090 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1091 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1092 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1093 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1094 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1095 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1096 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1097 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1098 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1099 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1100 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1101 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1102 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1103 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1104 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1105 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1106 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1107 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1108 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1109 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1110 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1111 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1112 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1113 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1114 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1115 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1116 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1117 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1118 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1119 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1120 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1121 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1122 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1123 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1124 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1125 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1126 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1127 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1128 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1129 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1130 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1131 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1132 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1133 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1134 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1135 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1136 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1137 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1138 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1139 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1140 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1141 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1142 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1143 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1144 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1145 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1146 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1147 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1148 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1149 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1150 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1151 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1152 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1153 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1154 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1155 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1156 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1157 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1158 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1159 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1160 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1161 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1162 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1163 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1164 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1165 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1166 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1167 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1168 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1169 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1170 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1171 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1172 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1173 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1174 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1175 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1176 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1177 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1178 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1179 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1180 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1181 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1182 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1183 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1184 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1185 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1186 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1187 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1188 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1189 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1190 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1191 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1192 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1193 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1194 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1195 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1196 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1197 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1198 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1199 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1200 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1201 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1202 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1203 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1204 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1205 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1206 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1207 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1208 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1209 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1210 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1211 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1212 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1213 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1214 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1215 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1216 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1217 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1218 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1219 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1220 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1221 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1222 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1223 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1224 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1225 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1226 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1227 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1228 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1229 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1230 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1231 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1232 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1233 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1234 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1235 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1236 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1237 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1238 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1239 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1240 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1241 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1242 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1243 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1244 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1245 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1246 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1247 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1248 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1249 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1250 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1251 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1252 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1253 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1254 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1255 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1256 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1257 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1258 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1259 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1260 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1261 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1262 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1263 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1264 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1265 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1266 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1267 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1268 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1269 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #630 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #631 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #632 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #633 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #634 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #635 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #636 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #637 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #638 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #639 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #640 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #641 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #642 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #643 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #644 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #645 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #646 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #647 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #648 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #649 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #650 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #651 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #652 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #653 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #654 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #655 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #656 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #657 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #658 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #659 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #660 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #661 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #662 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #663 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #664 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #665 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #666 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #667 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #668 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #669 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #670 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #671 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #672 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #673 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #674 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #675 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #676 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #677 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #678 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #679 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #680 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #681 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #682 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #683 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #684 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #685 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #686 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #687 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #688 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #689 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #690 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #691 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #692 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #693 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #694 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #695 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #696 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #697 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #698 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #699 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #700 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #701 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #702 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #703 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #704 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #705 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #706 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #707 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #708 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #709 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #710 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #711 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #712 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #713 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #714 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #715 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #716 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #717 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #718 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #719 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #720 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #721 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #722 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #723 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #724 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #725 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #726 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #727 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #728 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #729 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #730 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #731 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #732 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #733 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #734 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #735 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #736 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #737 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #738 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #739 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #740 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #741 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #742 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #743 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #744 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #745 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #746 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #747 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #748 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #749 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #750 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #751 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #752 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #753 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #754 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #755 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #756 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #757 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #758 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #759 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #760 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #761 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #762 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #763 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #764 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #765 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #766 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #767 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #768 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #769 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #770 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #771 | Late | $1.00 | Reject |

**GCG**

### DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #772 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #773 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #774 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #775 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #776 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #777 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #778 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #779 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #780 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #781 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #782 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #783 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #784 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #785 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #786 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #787 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #788 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #789 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #790 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #791 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #792 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #793 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #794 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #795 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #796 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #797 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #798 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #799 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #800 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #801 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #802 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #803 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #804 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #805 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #806 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #807 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #808 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #809 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #810 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #811 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #812 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #813 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #814 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #815 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #816 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #817 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #818 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #819 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #820 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #821 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #822 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #823 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #824 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #825 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #826 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #827 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #828 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #829 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #830 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #831 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #832 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #833 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #834 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #835 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #836 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #837 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #838 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #839 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #840 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #841 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #842 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #843 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #844 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #845 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #846 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #847 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #848 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #849 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #850 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #851 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #852 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #853 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #854 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #855 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #856 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #857 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #858 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #859 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #860 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #861 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #862 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #863 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #864 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #865 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #866 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #867 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #868 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #869 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #870 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #871 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #872 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #873 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #874 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #875 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #876 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #877 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #878 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #879 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #880 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #881 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #882 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #883 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #884 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #885 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #886 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #887 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #888 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #889 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #890 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #891 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #892 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #893 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #894 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #895 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #896 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #897 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #898 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #899 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #900 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #901 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #902 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #903 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #904 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #905 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #906 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #907 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #908 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #909 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #910 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #911 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #912 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #913 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #914 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #915 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #916 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #917 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #918 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #919 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #920 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #921 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #922 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #923 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #924 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #925 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #926 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #927 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #928 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #929 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #930 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #931 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #932 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #933 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #934 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #935 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #936 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #937 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #938 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #939 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #940 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #941 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #942 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #943 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #944 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #945 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #946 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #947 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #948 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #949 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #310 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #311 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #312 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #313 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #314 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #315 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #316 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #317 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #318 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #319 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #320 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #321 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #322 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #323 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #324 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #325 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #326 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #327 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #328 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #329 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #330 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #331 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #332 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #333 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #334 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #335 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #336 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #337 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #338 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #339 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #340 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #341 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #342 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #343 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #344 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #345 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #346 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #347 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #348 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #349 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #350 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #351 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #352 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #353 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #354 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #355 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #356 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #357 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #358 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #359 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #360 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #361 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #362 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #363 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #364 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #365 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #366 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #367 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #368 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #369 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #370 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #371 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #372 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #373 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #374 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #375 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #376 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #377 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #378 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #379 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #380 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #381 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #382 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #383 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #384 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #385 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #386 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #387 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #388 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #389 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #390 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #391 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #392 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #393 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #394 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #395 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #396 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #397 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #398 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #399 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #400 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #401 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #402 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #403 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #404 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #405 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #406 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #407 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #408 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #409 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #410 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #411 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #412 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #413 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #414 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #415 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #416 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #417 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #418 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #419 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #420 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #421 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #422 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #423 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #424 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #425 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #426 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #427 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #428 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #429 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #430 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #431 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #432 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #433 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #434 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #435 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #436 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #437 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #438 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #439 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #440 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #441 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #442 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #443 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #444 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #445 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #446 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #447 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #448 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #449 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #450 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #451 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #452 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #453 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #454 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #455 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #456 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #457 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #458 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #459 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #460 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #461 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #462 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #463 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #464 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #465 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #466 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #467 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #468 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #469 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #470 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #471 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #472 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #473 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #474 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #475 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #476 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #477 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #478 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #479 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #480 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #481 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #482 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #483 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

---

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #484 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #485 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #486 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #487 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #488 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #489 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #490 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #491 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #492 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #493 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #494 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #495 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #496 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #497 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #498 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #499 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #500 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #501 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #502 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #503 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #504 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #505 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #506 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #507 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #508 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #509 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #510 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #511 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #512 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #513 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #514 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #515 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #516 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #517 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #518 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #519 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #520 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #521 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #522 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #523 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #524 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #525 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #526 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #527 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #528 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #529 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #530 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #531 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #532 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #533 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #534 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #535 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #536 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #537 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #538 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #539 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #540 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #541 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #542 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #543 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #544 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #545 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #546 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #547 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #548 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #549 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #550 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #551 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #552 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #553 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #554 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #555 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #556 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #557 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #558 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #559 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #560 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #561 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #562 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #563 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #564 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #565 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #566 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #567 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #568 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #569 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #570 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #571 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #572 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #573 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #574 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #575 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #576 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #577 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #578 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #579 | Late | $1.00 | Reject |

**GCG**

### DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #580 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #581 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #582 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #583 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #584 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #585 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #586 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #587 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #588 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #589 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #590 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #591 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #592 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #593 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #594 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #595 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #596 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #597 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #598 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #599 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #600 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #601 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #602 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #603 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #604 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #605 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #606 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #607 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #608 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #609 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #610 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #611 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #612 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #613 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #614 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #615 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #616 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #617 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #618 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #619 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #620 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #621 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #622 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #623 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #624 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #625 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #626 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #627 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #628 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #629 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1587 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1588 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1589 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1590 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1591 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1592 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1593 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1594 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1595 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1596 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1597 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1598 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1599 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1600 | Late | $1.00 | Reject |



**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1601 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1602 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1603 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1604 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1605 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1606 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1607 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1608 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1609 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1610 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1611 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1612 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1613 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1614 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1615 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1616 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1617 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1618 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1619 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1620 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1621 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1622 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1623 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1624 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1625 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1626 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #2 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #3 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #4 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #5 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #6 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #7 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #8 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #9 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #10 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #11 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #12 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #13 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #14 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #15 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #16 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #17 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #18 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #19 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #20 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #21 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #22 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #23 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #24 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #25 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #26 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #27 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #28 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #29 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #30 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #31 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #32 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #33 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #34 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #35 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #36 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #37 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #38 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #39 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #40 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #41 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #42 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #43 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #44 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #45 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #46 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #47 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #48 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #49 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #50 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #51 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #52 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #53 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #54 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #55 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #56 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #57 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #58 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #59 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #60 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #61 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #62 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #63 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #64 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #65 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #66 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #67 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #68 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #69 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #70 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #71 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #72 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #73 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #74 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #75 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #76 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #77 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #78 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #79 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #80 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #81 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #82 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #83 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #84 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #85 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #86 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #87 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #88 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #89 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #90 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #91 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #92 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #93 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #94 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #95 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #96 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #97 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #98 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #99 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #100 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #101 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #102 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #103 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #104 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #105 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #106 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #107 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #108 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #109 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #110 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #111 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #112 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #113 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #114 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #115 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #116 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #117 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #118 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #119 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #120 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #121 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #122 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #123 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #124 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #125 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #126 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #127 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #128 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #129 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #130 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #131 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #132 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #133 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #134 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #135 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #136 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #137 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #138 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #139 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #140 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #141 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #142 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #143 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #144 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #145 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #146 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #147 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #148 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #149 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #150 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #151 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #152 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #153 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #154 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #155 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #156 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #157 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #158 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #159 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #160 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #161 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #162 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #163 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #164 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #165 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #166 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #167 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #168 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #169 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #170 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #171 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #172 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #173 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #174 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #175 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #176 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #177 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #178 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #179 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #180 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #181 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #182 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #183 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #184 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #185 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #186 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #187 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #188 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #189 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #190 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #191 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #192 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #193 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #194 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #195 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #196 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #197 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #198 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #199 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #200 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #201 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #202 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #203 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #204 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #205 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #206 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #207 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #208 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #209 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #210 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #211 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #212 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #213 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #214 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #215 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #216 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #217 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #218 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #219 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #220 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #221 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #222 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #223 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #224 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #225 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #226 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #227 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #228 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #229 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #230 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #231 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #232 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #233 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #234 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #235 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #236 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #237 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #238 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #239 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #240 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #241 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #242 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #243 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #244 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #245 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #246 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #247 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #248 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #249 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #250 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #251 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #252 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #253 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #254 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #255 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #256 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #257 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #258 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #259 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #260 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #261 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #262 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #263 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #264 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #265 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #266 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #267 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #268 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #269 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #270 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #271 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #272 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #273 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #274 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #275 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #276 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #277 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #278 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #279 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #280 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #281 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #282 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #283 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #284 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #285 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #286 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #287 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #288 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #289 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #290 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #291 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #292 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #293 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #294 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
| --- | --- | --- | --- |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #295 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #296 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #297 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #298 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #299 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #300 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #301 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #302 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #303 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #304 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #305 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #306 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #307 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #308 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #309 | Late | $1.00 | Reject |
| # 2862 : G V BUFKIN | Master Ballot Not Used | $1.00 | Accept |
| # 3327 : GARFIELD BAKER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4882 : GARRETTE TILLMAN BLAILOCK JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2458 : GARVER HOLMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2771 : GARY A MANSBERGER | Master Ballot Not Used | $1.00 | Accept |
| # 3557 : GARY ALAN MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1719 : GARY DALE PICKETT SR | Master Ballot Not Used | $1.00 | Accept |
| # 1976 : GARY LEE PLEDGER | Master Ballot Not Used | $1.00 | Accept |
| # 2381 : GARY LEON MAXCY | Master Ballot Not Used | $1.00 | Accept |
| # 4468 : GARY MAX BRANNON | Master Ballot Not Used | $1.00 | Accept |
| # 3490 : GARY MIKEL MEEKS | Master Ballot Not Used | $1.00 | Accept |
| # 4731 : GARY OSE WATKINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3006 : GARY OTIS WINSLETT | Master Ballot Not Used | $1.00 | Accept |
| # 1701 : GARY PEGUES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2450 : GARY RUSSELL HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3604 : GARY SHOULTZ | Master Ballot Not Used | $1.00 | Accept |
| # 4701 : GARY T WEST | Master Ballot Not Used | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5353 : GENE A. CONLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3719 : GENE EARL MCFADDEN | Master Ballot Not Used | $1.00 | Accept |
| # 1680 : GENE WASHINGTON PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4556 : GENETTE STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 1679 : GENEVA PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2812 : GENNENE MILLER ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4396 : GENTLE R. SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5224 : GEORGE & SIPES - CLIENT #2 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #5 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #6 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #10 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #19 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #27 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #39 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #45 | Not Entitled to Vote | $0.00 | No Vote |
| # 5065 : GEORGE A. TEMPLETON | Master Ballot Not Used | $1.00 | Accept |
| # 3356 : GEORGE AARON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1974 : GEORGE ADAM PLIER | Master Ballot Not Used | $1.00 | Accept |
| # 3282 : GEORGE ALVIN BARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4710 : GEORGE ARNOLD WELDON | Master Ballot Not Used | $1.00 | Accept |
| # 2060 : GEORGE CECIL PRITCHARD | Master Ballot Not Used | $1.00 | Accept |
| # 2263 : GEORGE CLINTON KILGORE | Master Ballot Not Used | $1.00 | Accept |
| # 5366 : GEORGE D GRAVES | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4485 : GEORGE E BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 5047 : GEORGE E MITCHELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4234 : GEORGE EARL GILMORE | Master Ballot Not Used | $1.00 | Accept |
| # 2101 : GEORGE EARL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4727 : GEORGE EDD GUILTY | Master Ballot Not Used | $1.00 | Accept |
| # 3053 : GEORGE EDDIE RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 4899 : GEORGE EDWARD BISHOP | Master Ballot Not Used | $1.00 | Accept |
| # 4484 : GEORGE EDWARD BROWN | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3794 : GEORGE EDWARD EATON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3563 : GEORGE EDWARD MILHOUSE SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4544 : GEORGE EDWARD STOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2160 : GEORGE ERE REEDER JR | Master Ballot Not Used | $1.00 | Accept |
| # 3821 : GEORGE FULMER | Master Ballot Not Used | $1.00 | Accept |
| # 3275 : GEORGE GARY BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4252 : GEORGE GIBSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2025 : GEORGE H KEENUM | Master Ballot Not Used | $1.00 | Accept |
| # 2672 : GEORGE H. LINLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3225 : GEORGE HENRY BARNETTE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4193 : GEORGE HENRY MCKENZIE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2076 : GEORGE HENRY REED SR | Master Ballot Not Used | $1.00 | Accept |
| # 2217 : GEORGE HERRON | Master Ballot Not Used | $1.00 | Accept |
| # 3743 : GEORGE JUNIOR GALLAHAR | Master Ballot Not Used | $1.00 | Accept |
| # 3136 : GEORGE LARRY FILES | Master Ballot Not Used | $1.00 | Accept |
| # 2607 : GEORGE LEWIS HYDE | Master Ballot Not Used | $1.00 | Accept |
| # 2811 : GEORGE LEWIS ROBINSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2995 : GEORGE MICHAEL DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 5016 : GEORGE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5901 : GEORGE P DITHOMAS | Late | $1.00 | Accept |
| # 4944 : GEORGE PAUL BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2703 : GEORGE RALPH LOUGHNER III | Master Ballot Not Used | $1.00 | Accept |
| # 5893 : GEORGE RAYMOND | Late | $1.00 | Accept |
| # 4235 : GEORGE RUFUS GILMER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2925 : GEORGE RUSSELL SEALS | Master Ballot Not Used | $1.00 | Accept |
| # 4297 : GEORGE THOMAS CRAIG SR | Master Ballot Not Used | $1.00 | Accept |
| # 5774 : GEORGE W. GROVE | Late | $1.00 | Accept |
| # 4052 : GEORGE WALTER DAVIS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4357 : GEORGE WASHINGTON CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 2194 : GEORGE WASHINGTON HALL | Master Ballot Not Used | $1.00 | Accept |
| # 5017 : GEORGE WASHINGTON MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 2745 : GEORGE WESLEY LUCAS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4553 : GEORGE WESLEY STONE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5144 : GEORGE WILKES JR | Master Ballot Not Used | $1.00 | Accept |
| # 1918 : GEORGE WILLIS THOMAS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3065 : GEORGETTA ROY | Master Ballot Not Used | $1.00 | Accept |
| # 3052 : GEORGIA INEZ RUSH | Master Ballot Not Used | $1.00 | Accept |
| # 4679 : GEORGIA LEE NEWSOME | Master Ballot Not Used | $1.00 | Accept |
| # 2451 : GEORGIA TRESSIE HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3957 : GERALD BERNARD NAHRSTEDT | Master Ballot Not Used | $1.00 | Accept |
| # 2874 : GERALD HOBDY BROWING | Master Ballot Not Used | $1.00 | Accept |
| # 1867 : GERALD LEE HARMON | Master Ballot Not Used | $1.00 | Accept |
| # 1950 : GERALD MILLARD HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3417 : GERALD NEWTON CHUNN | Master Ballot Not Used | $1.00 | Accept |
| # 5833 : GERALD P WILSON SR | Late | $1.00 | Accept |
| # 3337 : GERALD WAYNE ARLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 4092 : GERALD WAYNE CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 4878 : GERALDINE BLAKNEY | Master Ballot Not Used | $1.00 | Accept |
| # 2568 : GERALDINE HUDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3077 : GERALDINE ROSS | Master Ballot Not Used | $1.00 | Accept |
| # 1816 : GERTIE MAE TRAMMELL | Master Ballot Not Used | $1.00 | Accept |
| # 4445 : GERTRUDE BROOKS | Master Ballot Not Used | $1.00 | Accept |
| # 3131 : GERTRUDE FITTS | Master Ballot Not Used | $1.00 | Accept |
| # 1954 : GIBSON PREWITT | Master Ballot Not Used | $1.00 | Accept |
| # 2753 : GILBERT BARRON LOWE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2322 : GILLARD MARTIN ROBERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4522 : GINGER NAOMI TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4614 : GLADYS CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4051 : GLADYS DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4570 : GLADYS MERL PALMER | Master Ballot Not Used | $1.00 | Accept |
| # 3919 : GLADYS V STANFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4959 : GLADYS WILLIAMS BOZEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 5352 : GLEN L. ENGLE | Not Entitled to Vote-Obj./Master Ballot Not Used | $1.00 | Accept |



**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3995 : GLENDA CAROL TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2899 : GLENDON YATES | Master Ballot Not Used | $1.00 | Accept |
| # 2510 : GLENN ALLEN SCALES | Master Ballot Not Used | $1.00 | Accept |
| # 2542 : GLENN D HOLLINGSWORTH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3863 : GLENN EUGENE CAGLE | Master Ballot Not Used | $1.00 | Accept |
| # 2798 : GLENN KENNETH RODGERS | Master Ballot Not Used | $1.00 | Accept |
| # 1666 : GLENN RUSSELL PARKS | Master Ballot Not Used | $1.00 | Accept |
| # 4886 : GLORIA DEAN BESTER | Master Ballot Not Used | $1.00 | Accept |
| # 4171 : GLORIA DEAN MCQUARTER | Master Ballot Not Used | $1.00 | Accept |
| # 3473 : GLORIA DEAN STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 2735 : GLORIA JEAN LYLES | Master Ballot Not Used | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #6 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #113 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #131 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #135 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #140 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #149 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #155 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #162 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #163 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #169 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #177 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #195 | Not Entitled to Vote | $1.00 | Accept |
| # 1619 : GOLLIE JEFFRIES | Master Ballot Not Used | $1.00 | Accept |
| # 4257 : GORDON EUEL FOWLER | Master Ballot Not Used | $1.00 | Accept |
| # 1737 : GORDON G PETTIT | Master Ballot Not Used | $1.00 | Accept |
| # 1613 : GRACE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4684 : GRACE L WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 3133 : GRACE MARIE FISHER | Master Ballot Not Used | $1.00 | Accept |
| # 4676 : GRACE ONEIDA NEWTON | Master Ballot Not Used | $1.00 | Accept |
| # 1681 : GRACE ROSE PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2692 : GRACIE LEMONDS | Master Ballot Not Used | $1.00 | Accept |
| # 3760 : GRADY CORDELL GATHRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3025 : GRADY RODNEY WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3073 : GRAMEL ROSELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 2531 : GRANTLAND HILL IRWIN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2476 : GRATIE MAE KNIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3125 : GREEN FLIPPO JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4978 : GREGORY BOSTWICK | Master Ballot Not Used | $1.00 | Accept |
| # 1785 : GROVER HAWTHORNE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5851 : GUILLERMO NAVAS | Late | $1.00 | Accept |
| # 4835 : GURLEY JACK BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 3669 : GUSSIE MARY MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 4854 : GUY ROBERT BOLTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2074 : GWENDOLYN DIANNE REED | Master Ballot Not Used | $1.00 | Accept |
| # 3152 : HAL FEARS | Master Ballot Not Used | $1.00 | Accept |
| # 3987 : HAL LEE WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 4283 : HANDUN BUCHANAN GLADNEY | Master Ballot Not Used | $1.00 | Accept |
| # 4192 : HANNAH LEE MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 4552 : HANSFORD STONE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3705 : HARLON LOUIS MCGHEE | Master Ballot Not Used | $1.00 | Accept |
| # 4590 : HARLON RAY UPTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 3482 : HAROLD AUSTIN MERIDITH | Master Ballot Not Used | $1.00 | Accept |
| # 5039 : HAROLD BENTON MOBLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3888 : HAROLD BURNS | Master Ballot Not Used | $1.00 | Accept |
| # 4662 : HAROLD CLARENCE NORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5846 : HAROLD D WOLFE | Late | $1.00 | Accept |
| # 3156 : HAROLD FARROW | Master Ballot Not Used | $1.00 | Accept |
| # 4912 : HAROLD GAYLORD BEUNK JR | Master Ballot Not Used | $1.00 | Accept |
| # 2810 : HAROLD GLEN ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4395 : HAROLD GOREE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4437 : HAROLD HASKELL SUDDITH | Master Ballot Not Used | $1.00 | Accept |
| # 1644 : HAROLD HILLARD JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 2834 : HAROLD JUNIOR CANTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 2047 : HAROLD LEE QUINN | Master Ballot Not Used | $1.00 | Accept |
| # 2480 : HAROLD LEONARD KNUTSEN | Master Ballot Not Used | $1.00 | Accept |
| # 3685 : HAROLD LOYD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 2594 : HAROLD PORTER HUMPHRIES | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**GCG**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4376 : HAROLD RAY COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4876 : HAROLD RAY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5189 : HAROLD SIDNEY DIFFIE | Master Ballot Not Used | $1.00 | Accept |
| # 4263 : HAROLD WAYNE GOODWIN | Master Ballot Not Used | $1.00 | Accept |
| # 3024 : HARRIETTE LAVONNE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 5779 : HARRIS C BOLIN | Late | $1.00 | Accept |
| # 2881 : HARRIS ZIMMERMAN JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3023 : HARRISON JORDAN WILSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3101 : HARRY BARTLEY WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 3472 : HARRY BORDEN STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3996 : HARRY CLIFTON TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 5844 : HARRY HARRIS | Late | $1.00 | Accept |
| # 3624 : HARRY HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 3074 : HARRY J. ROSENTHAL | Master Ballot Not Used | $1.00 | Accept |
| # 3044 : HARRY LOYD RYE | Master Ballot Not Used | $1.00 | Accept |
| # 3434 : HARRY RAY COKER | Master Ballot Not Used | $1.00 | Accept |
| # 2518 : HARRY SCOTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 5783 : HARRY ZAREMBSKY | Late | $1.00 | Accept |
| # 3032 : HARVEL MILAM JR | Master Ballot Not Used | $1.00 | Accept |
| # 5898 : HARVEY CROWDER JR | Late | $1.00 | Accept |
| # 2755 : HARVEY EDWARD LOVING | Master Ballot Not Used | $1.00 | Accept |
| # 1945 : HARVEY HARRIS GWIN | Master Ballot Not Used | $1.00 | Accept |
| # 2351 : HARVEY HILLIARD | Master Ballot Not Used | $1.00 | Accept |
| # 3958 : HARVEY MONROE NABORS | Master Ballot Not Used | $1.00 | Accept |
| # 2927 : HARVIE JUNIOR SEARS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4875 : HATTIE AQUILLA SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3123 : HATTIE DELL FLOYD | Master Ballot Not Used | $1.00 | Accept |
| # 2102 : HATTIE LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3706 : HATTIE PAULINE MCGEHEE | Master Ballot Not Used | $1.00 | Accept |
| # 1804 : HATTIE TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 2186 : HAYWOOD WARE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4626 : HAZZIE OWENS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5903 : HECTOR RODRIGUEZ | Late | $1.00 | Accept |
| # 2056 : HELEN ANNE PRUITT | Master Ballot Not Used | $1.00 | Accept |
| # 3370 : HELEN CURTAIN ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 3022 : HELEN FRANCES WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3487 : HELEN LOUISE MELTON | Master Ballot Not Used | $1.00 | Accept |
| # 4916 : HELEN MAE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 3387 : HELEN MARIE ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4186 : HELEN MCKINNEY | Master Ballot Not Used | $1.00 | Accept |
| # 4209 : HELTON FORTENBURY | Master Ballot Not Used | $1.00 | Accept |
| # 3556 : HENDERSON MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 2825 : HENRIA JOLLA CARR | Master Ballot Not Used | $1.00 | Accept |
| # 4533 : HENRY BEN STUBBS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4373 : HENRY CLAY COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4800 : HENRY DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2957 : HENRY DUNBAR SR | Master Ballot Not Used | $1.00 | Accept |
| # 4874 : HENRY ED SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3174 : HENRY EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 2292 : HENRY HINES | Master Ballot Not Used | $1.00 | Accept |
| # 2286 : HENRY JEFF HOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 5881 : HENRY LAPINE | Late | $1.00 | Accept |
| # 1838 : HENRY LEE TOLBERT JR | Master Ballot Not Used | $1.00 | Accept |
| # 2625 : HENRY LOUIS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2555 : HENRY MILFORD JACKSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2233 : HENRY PAUL WEATHERSBY | Master Ballot Not Used | $1.00 | Accept |
| # 3988 : HENRY PERNELL WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 2794 : HENRY ROGERS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4880 : HENRY THOMAS BLAKELY JR | Master Ballot Not Used | $1.00 | Accept |
| # 1805 : HENRY TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4010 : HENRY TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3879 : HENRY WALLACE BURTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1700 : HENRY WESLEY PEGUES | Master Ballot Not Used | $1.00 | Accept |
| # 4683 : HENRY WHITE | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1713 : HENRY WILLIE PINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3351 : HERBERT ARNETT "POOLE JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 2062 : HERBERT G PRIDDY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3755 : HERBERT JOSHUA GAYLE | Master Ballot Not Used | $1.00 | Accept |
| # 2915 : HERBERT JOYCE SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 4515 : HERBERT MACK TARVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3301 : HERBERT REED ATTAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 1659 : HERMAN BERNARD PATTERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4917 : HERMAN LEE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2592 : HERMAN LEE HUNT | Master Ballot Not Used | $1.00 | Accept |
| # 1978 : HERMAN LEWIS PITTS | Master Ballot Not Used | $1.00 | Accept |
| # 4892 : HERMAN RAYFORD BLACK | Master Ballot Not Used | $1.00 | Accept |
| # 3600 : HERMAN SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4483 : HERMAN WESCOTT BROWN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 5123 : HERMAN WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5055 : HERRELL KENNETH BOREN | Master Ballot Not Used | $1.00 | Accept |
| # 2393 : HESTER MARTINO | Master Ballot Not Used | $1.00 | Accept |
| # 1784 : HILBERT CECIL HAYDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3797 : HILBERT JAMES EASTER | Master Ballot Not Used | $1.00 | Accept |
| # 2916 : HILDA ELOIS SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 4168 : HIRAM "CHANEY, JR," JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3366 : HOBERT LLYOD AVERTHART | Master Ballot Not Used | $1.00 | Accept |
| # 3253 : HOBSON ADAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3145 : HOMER FERREL | Master Ballot Not Used | $1.00 | Accept |
| # 5018 : HOOVER LEE MOORE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4700 : HOSEA WEST | Master Ballot Not Used | $1.00 | Accept |
| # 3955 : HOWARD CLAYTON NALLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3589 : HOWARD EUGENE SIDES | Master Ballot Not Used | $1.00 | Accept |
| # 4217 : HOWARD FORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4113 : HOWARD LEE DOWNEY | Master Ballot Not Used | $1.00 | Accept |
| # 5073 : HOWARD LEE MONROE | Master Ballot Not Used | $1.00 | Accept |
| # 2288 : HOWARD LESLIE HJELM | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5122 : HOWARD MILTON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3962 : HOWARD R VILERS | Master Ballot Not Used | $1.00 | Accept |
| # 3916 : HOWARD STANDIFER | Master Ballot Not Used | $1.00 | Accept |
| # 3836 : HOWARD STEPHEN FREEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3226 : HOWARD VICTOR BARNETT JR | Master Ballot Not Used | $1.00 | Accept |
| # 4025 : HUBERT ARTHUR CHILDRESS II | Master Ballot Not Used | $1.00 | Accept |
| # 3281 : HUBERT BARKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2597 : HUBERT LEE HULSEY | Master Ballot Not Used | $1.00 | Accept |
| # 4417 : HUBERT LYNN SWINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 3097 : HUBERT WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2364 : HUGH JOE HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 4896 : HUGH WAYNE BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 2227 : HULET E WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 1900 : HUNTER THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3555 : I DANIEL MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3078 : IDA LEE ROSS | Master Ballot Not Used | $1.00 | Accept |
| # 2726 : IDELLA LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 1691 : ILANDER PENSON | Master Ballot Not Used | $1.00 | Accept |
| # 3357 : IMOGENE L AARON | Master Ballot Not Used | $1.00 | Accept |
| # 3650 : IMOGENE SHEPPARD | Master Ballot Not Used | $1.00 | Accept |
| # 1643 : INELLA JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4043 : INEZ J CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 4873 : INEZ SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3262 : IRA JAMES ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 4551 : IRA LEE STONE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3135 : IRENE FILES | Master Ballot Not Used | $1.00 | Accept |
| # 4708 : IRENE WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 2869 : IREY GENE BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 2976 : IRINE DIXON | Master Ballot Not Used | $1.00 | Accept |
| # 4049 : IRMA EARLINE CHAMPION | Master Ballot Not Used | $1.00 | Accept |
| # 3252 : IRVING BRAXTON ACTION | Master Ballot Not Used | $1.00 | Accept |
| # 3425 : IRVING R COLEMAN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3328 : ISAAC ANDERSON BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 3844 : ISAAC BUTLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2304 : ISAAC HORSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1618 : ISAAC LARRY DONNAIL JEFFRIES | Master Ballot Not Used | $1.00 | Accept |
| # 1642 : ISABELLA JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4356 : ISAIAH CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 3823 : ISAIAH FULLENWILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4351 : ISBELLA CONWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3503 : ISIAH MCQUIRTER | Master Ballot Not Used | $1.00 | Accept |
| # 2167 : ISIAH WASHINGTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3047 : ISRAEL SAFFORD SENIOR | Master Ballot Not Used | $1.00 | Accept |
| # 4853 : ISSAC BOLTON | Master Ballot Not Used | $1.00 | Accept |
| # 4657 : IVER NORWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2624 : IVY JEAN JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4872 : IZOLA SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3786 : J C ECHOLS | Master Ballot Not Used | $1.00 | Accept |
| # 4760 : J C GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 2360 : J C HILL SR | Master Ballot Not Used | $1.00 | Accept |
| # 1721 : J C PICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 2174 : J C WALTON | Master Ballot Not Used | $1.00 | Accept |
| # 3021 : J C WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3774 : J E GARRETT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2489 : J L KYLES | Master Ballot Not Used | $1.00 | Accept |
| # 2045 : J L RAGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4598 : J RUBY CATHEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3054 : J T RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 2917 : J. C. SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2769 : J. T. MARBLE | Master Ballot Not Used | $1.00 | Accept |
| # 2452 : J.B HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 1717 : JACK ALLEN PICKLE | Master Ballot Not Used | $1.00 | Accept |
| # 1731 : JACK ALTON PHILLIPS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4991 : JACK BALOS MORROW | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4902 : JACK BIGHAM | Master Ballot Not Used | $1.00 | Accept |
| # 5053 : JACK BIZZELL JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4736 : JACK DAVID WEIR | Master Ballot Not Used | $1.00 | Accept |
| # 4555 : JACK DONALD STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 3970 : JACK EDWARD WADSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 2744 : JACK LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 4675 : JACK MELVIN NEWTON | Master Ballot Not Used | $1.00 | Accept |
| # 5019 : JACK MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5020 : JACK THOMAS MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 1938 : JACK TRUITT HALE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3436 : JACK W COCHRAN | Master Ballot Not Used | $1.00 | Accept |
| # 4021 : JACKIE DALE CHISM | Master Ballot Not Used | $1.00 | Accept |
| # 5070 : JACKIE E WILLIAMSON | Master Ballot Not Used | $1.00 | Accept |
| # 3130 : JACKIE L FLANAGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2088 : JACKIE MALCOLM RAY | Master Ballot Not Used | $1.00 | Accept |
| # 5160 : JACOB WHITEHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 2785 : JAMES (RICKEY) MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4238 : JAMES A GILLESPIE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2793 : JAMES A ROGERS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5021 : JAMES AARON MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 3173 : JAMES ALLEN EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 2669 : JAMES ALVIN LAUDERDALE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3874 : JAMES ARNOLD BUSBY | Master Ballot Not Used | $1.00 | Accept |
| # 2809 : JAMES ARTHUR ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4808 : JAMES ARVEN BLANTON | Master Ballot Not Used | $1.00 | Accept |
| # 4282 : JAMES AUBREY GLASS | Master Ballot Not Used | $1.00 | Accept |
| # 2567 : JAMES AUBREY HUDDLESTON | Master Ballot Not Used | $1.00 | Accept |
| # 3748 : JAMES AUSTIN FRANKS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1775 : JAMES B HELMS | Master Ballot Not Used | $1.00 | Accept |
| # 3408 : JAMES BENNIE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 1774 : JAMES BENOIT HARVEY | Master Ballot Not Used | $1.00 | Accept |
| # 2521 : JAMES BILBO IVY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5120 : JAMES BLOYCE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3011 : JAMES BRADY WIMBERLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3359 : JAMES BUSTER ABEL JR | Master Ballot Not Used | $1.00 | Accept |
| # 4871 : JAMES C SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3209 : JAMES CARROLL EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3286 : JAMES CHARLES BARBER | Master Ballot Not Used | $1.00 | Accept |
| # 2918 : JAMES CHARLES SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 1899 : JAMES CHARLES THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3854 : JAMES CHARLIE BYNUM | Master Ballot Not Used | $1.00 | Accept |
| # 4529 : JAMES CLARENCE TAWBUSH | Master Ballot Not Used | $1.00 | Accept |
| # 3433 : JAMES CLIFTON COLBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2984 : JAMES CRAWFORD DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5363 : JAMES D. HOWELL | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 5025 : JAMES DALE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4935 : JAMES DAVID BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 2999 : JAMES DAVID DOSS | Master Ballot Not Used | $1.00 | Accept |
| # 3639 : JAMES DAVID SHORES | Master Ballot Not Used | $1.00 | Accept |
| # 2633 : JAMES DAVIDE LANSDELL | Master Ballot Not Used | $1.00 | Accept |
| # 3147 : JAMES DENNY FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 4682 : JAMES DEWEY WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 5186 : JAMES DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 3361 : JAMES DONALD BALDWIN | Master Ballot Not Used | $1.00 | Accept |
| # 3442 : JAMES DONALD COBB | Master Ballot Not Used | $1.00 | Accept |
| # 2891 : JAMES DONALD YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 1953 : JAMES DONALFORD PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3267 : JAMES DOUGLAS AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 2954 : JAMES DUNCAN | Master Ballot Not Used | $1.00 | Accept |
| # 3684 : JAMES DURWOOD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4798 : JAMES E DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4214 : JAMES EARL FORRESTER | Master Ballot Not Used | $1.00 | Accept |
| # 1946 : JAMES EARL HAGGERTY | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2103 : JAMES EARL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2410 : JAMES EARL MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 3599 : JAMES EARL SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4829 : JAMES EARL SNYDER | Master Ballot Not Used | $1.00 | Accept |
| # 1921 : JAMES EDD HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 1922 : JAMES EDWARD (EDDIE) HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4955 : JAMES EDWARD BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2593 : JAMES EDWARD HUMPHRIES | Master Ballot Not Used | $1.00 | Accept |
| # 1612 : JAMES EDWARD JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2761 : JAMES EDWARD MARTIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2389 : JAMES EDWARD MASON | Master Ballot Not Used | $1.00 | Accept |
| # 5075 : JAMES EDWARD MONTGOMERY | Master Ballot Not Used | $1.00 | Accept |
| # 4824 : JAMES EDWARD SPARKS | Master Ballot Not Used | $1.00 | Accept |
| # 5119 : JAMES EDWARD WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1658 : JAMES EDWIN PATTERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4720 : JAMES EIRT GRIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 4363 : JAMES ELBERT CONLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3535 : JAMES ELDRIDGE SKELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3080 : JAMES ELLARD ROTHE | Master Ballot Not Used | $1.00 | Accept |
| # 5046 : JAMES ERSKINE MITCHELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3835 : JAMES EUGENE FREEMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4674 : JAMES EUGENE NEWTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2161 : JAMES EUGENE WARREN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 2752 : JAMES F LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 3329 : JAMES FRANK BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 4067 : JAMES FRANK DAVENPORT | Master Ballot Not Used | $1.00 | Accept |
| # 2034 : JAMES FRANKLIN KELLY | Master Ballot Not Used | $1.00 | Accept |
| # 4670 : JAMES FRANKLIN NICHOLSON | Master Ballot Not Used | $1.00 | Accept |
| # 2104 : JAMES GILBERT JONES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2690 : JAMES GYRTHEL LEONARD JR | Master Ballot Not Used | $1.00 | Accept |
| # 2336 : JAMES H RIDDLE | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1802 : JAMES H TROTTER | Master Ballot Not Used | $1.00 | Accept |
| # 3997 : JAMES H TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 1663 : JAMES HARRY PARROTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 2526 : JAMES HAWTHORN ISOM | Master Ballot Not Used | $1.00 | Accept |
| # 3341 : JAMES HENRY ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 2987 : JAMES HENRY DORA | Master Ballot Not Used | $1.00 | Accept |
| # 2301 : JAMES HENRY HOOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2554 : JAMES HENRY JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 1647 : JAMES HENRY JACOBS | Master Ballot Not Used | $1.00 | Accept |
| # 2105 : JAMES HENRY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2704 : JAMES HENRY LOTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 1806 : JAMES HENRY TOLLIVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1730 : JAMES HOWARD PHILLIPS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2572 : JAMES HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 5896 : JAMES J GUILIANO | Late | $1.00 | Accept |
| # 1627 : JAMES JAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3446 : JAMES JOSEPH CLYDE | Master Ballot Not Used | $1.00 | Accept |
| # 2953 : JAMES JOSEPHER DUNDR | Master Ballot Not Used | $1.00 | Accept |
| # 4030 : JAMES L CHERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3605 : JAMES L SHELLY | Master Ballot Not Used | $1.00 | Accept |
| # 3461 : JAMES L STEWMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3098 : JAMES L WRIGHT JR | Master Ballot Not Used | $1.00 | Accept |
| # 3867 : JAMES LAMAR CALCOTE | Master Ballot Not Used | $1.00 | Accept |
| # 2315 : JAMES LARRY ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 4141 : JAMES LEE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 2314 : JAMES LEE ROBERTS SR | Master Ballot Not Used | $1.00 | Accept |
| # 1820 : JAMES LEE TRAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3036 : JAMES LEON MIDDLETON JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5180 : JAMES LEROY ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4066 : JAMES LEROY DAVENPORT | Master Ballot Not Used | $1.00 | Accept |
| # 1793 : JAMES LLOYD HARDY | Master Ballot Not Used | $1.00 | Accept |
| # 2506 : JAMES LLOYD SAUJON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3274 : JAMES LOUIS BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4870 : JAMES LOYD SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3699 : JAMES LUTHER MCGREW | Master Ballot Not Used | $1.00 | Accept |
| # 4106 : JAMES LYNN CROSSWHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4592 : JAMES M CAYSON | Master Ballot Not Used | $1.00 | Accept |
| # 5847 : JAMES M HOLLEY SR | Late | $1.00 | Accept |
| # 5883 : JAMES M TRUAX | Late | $1.00 | Accept |
| # 5024 : JAMES MANUEL MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 2214 : JAMES MARION HERREN | Master Ballot Not Used | $1.00 | Accept |
| # 1794 : JAMES MARVIN HARDY | Master Ballot Not Used | $1.00 | Accept |
| # 3677 : JAMES MECKLIN MCCRORY | Master Ballot Not Used | $1.00 | Accept |
| # 4222 : JAMES MELVIN FORD | Master Ballot Not Used | $1.00 | Accept |
| # 5090 : JAMES MELVIN TATUM | Master Ballot Not Used | $1.00 | Accept |
| # 2140 : JAMES MICHAEL RICE | Master Ballot Not Used | $1.00 | Accept |
| # 4543 : JAMES MICHAEL STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2063 : JAMES MORGAN PRICKETT | Master Ballot Not Used | $1.00 | Accept |
| # 2270 : JAMES MURRAY KING SR | Master Ballot Not Used | $1.00 | Accept |
| # 3585 : JAMES NATHAN SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 2823 : JAMES NOEL CARROLL | Master Ballot Not Used | $1.00 | Accept |
| # 2792 : JAMES O'NEAL ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 5167 : JAMES ODIS MYLES | Master Ballot Not Used | $1.00 | Accept |
| # 2768 : JAMES OLAN MARCHBANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4632 : JAMES OLIVER OTTS | Master Ballot Not Used | $1.00 | Accept |
| # 2528 : JAMES OLLIE ISBELL | Master Ballot Not Used | $1.00 | Accept |
| # 3902 : JAMES ORVILLE SPRADLIN | Master Ballot Not Used | $1.00 | Accept |
| # 5086 : JAMES OTIS MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2177 : JAMES PAUL WARD | Master Ballot Not Used | $1.00 | Accept |
| # 3069 : JAMES PERRY RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 3661 : JAMES PHILLIP MCELROY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 1970 : JAMES POPE | Master Ballot Not Used | $1.00 | Accept |
| # 2623 : JAMES PURDY JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5862 : JAMES R TESCHEMAKER SR | Late | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3020 : JAMES R WILSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4250 : JAMES RANSOM GIEGER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2584 : JAMES RAY HURSH | Master Ballot Not Used | $1.00 | Accept |
| # 4176 : JAMES RAYBURN MCNAIR | Master Ballot Not Used | $1.00 | Accept |
| # 4958 : JAMES RAYFORD BOZEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4206 : JAMES REED FOSTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2087 : JAMES REGINALD RAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2106 : JAMES RICHARD JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2688 : JAMES RICHARD LESLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2782 : JAMES RILEY MADISON | Master Ballot Not Used | $1.00 | Accept |
| # 1864 : JAMES ROBERT HARMON | Master Ballot Not Used | $1.00 | Accept |
| # 2218 : JAMES ROBERT HERRON | Master Ballot Not Used | $1.00 | Accept |
| # 2400 : JAMES ROBERT MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3937 : JAMES ROBERT NETHERY | Master Ballot Not Used | $1.00 | Accept |
| # 2022 : JAMES RONALD KALOC | Master Ballot Not Used | $1.00 | Accept |
| # 1821 : JAMES ROOSEVELT TRAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 1845 : JAMES SANFORD TITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 4482 : JAMES SHED BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4633 : JAMES STEVEY OSWALT | Master Ballot Not Used | $1.00 | Accept |
| # 5059 : JAMES T THACKER | Master Ballot Not Used | $1.00 | Accept |
| # 2073 : JAMES TERRILL REED | Master Ballot Not Used | $1.00 | Accept |
| # 5095 : JAMES THOMAS BRADLEY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2399 : JAMES THOMAS MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 2935 : JAMES THOMAS SERVISS | Master Ballot Not Used | $1.00 | Accept |
| # 3525 : JAMES THURMAN SMEDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3845 : JAMES THURSTON BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 3005 : JAMES TRAVIS WINTER | Master Ballot Not Used | $1.00 | Accept |
| # 4451 : JAMES TYRONE BRIGGINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5884 : JAMES V DOWNEY | Late | $1.00 | Accept |
| # 2346 : JAMES VERNON HIGGINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3796 : JAMES WADE EASTERLING | Master Ballot Not Used | $1.00 | Accept |
| # 2780 : JAMES WADE MAHAN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1696 : JAMES WALLACE PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 2662 : JAMES WALTER LAWRENCE | Master Ballot Not Used | $1.00 | Accept |
| # 2784 : JAMES WALTER MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4011 : JAMES WALTER TURNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4732 : JAMES WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 1988 : JAMES WATSON HATHCOX | Master Ballot Not Used | $1.00 | Accept |
| # 2229 : JAMES WATTS | Master Ballot Not Used | $1.00 | Accept |
| # 4799 : JAMES WELTON DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4447 : JAMES WILLIAM BROCK | Master Ballot Not Used | $1.00 | Accept |
| # 2446 : JAMES WILLIAM HOLTON | Master Ballot Not Used | $1.00 | Accept |
| # 2421 : JAMES WILLIAM MAYNE | Master Ballot Not Used | $1.00 | Accept |
| # 5121 : JAMES WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 5080 : JAMES WILLIE MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4869 : JAMES WILLIS SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3019 : JAMES WOODROW WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2550 : JANET SUE HYCHE | Master Ballot Not Used | $1.00 | Accept |
| # 3450 : JANICE MARIE CLEVELAND | Master Ballot Not Used | $1.00 | Accept |
| # 5081 : JANIE MARIE MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 5166 : JANNIE P MYLES | Master Ballot Not Used | $1.00 | Accept |
| # 2302 : JASPER EUGENE HOPKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3320 : JD BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 2261 : JEAN DELOUISE KIDD | Master Ballot Not Used | $1.00 | Accept |
| # 4306 : JEANELLE CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3222 : JEANETTE BARRENTINE | Master Ballot Not Used | $1.00 | Accept |
| # 4334 : JEANETTE COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 2178 : JEANETTE WARD | Master Ballot Not Used | $1.00 | Accept |
| # 1712 : JEANNETTE PINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4530 : JEARLINE TATUM | Master Ballot Not Used | $1.00 | Accept |
| # 2960 : JED E DUMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3172 : JEFF EVANS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3220 : JEFF MORRIS BEAM | Master Ballot Not Used | $1.00 | Accept |
| # 2107 : JEFFERO JONES | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2546 : JEFFERSON DAVIS HOLLEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 2228 : JEFFERSON LEE WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 2363 : JEFFIE CAROLYN HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 3293 : JENNIE FRANCIS BALLARD | Master Ballot Not Used | $1.00 | Accept |
| # 2868 : JENNIE LOU BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 4681 : JENNIE V WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2716 : JERALD QUITMAN LOFTON | Master Ballot Not Used | $1.00 | Accept |
| # 2175 : JEREMIAH WALTON | Master Ballot Not Used | $1.00 | Accept |
| # 3064 : JEROME ROWSER | Master Ballot Not Used | $1.00 | Accept |
| # 2908 : JEROME WYATT | Master Ballot Not Used | $1.00 | Accept |
| # 2702 : JERRIE LEE LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 1923 : JERRY ALLEN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2658 : JERRY ALLEN LAWSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3270 : JERRY ALLISON | Master Ballot Not Used | $1.00 | Accept |
| # 2648 : JERRY ANDREW LEDET SR | Master Ballot Not Used | $1.00 | Accept |
| # 2650 : JERRY C LEDBETTER | Master Ballot Not Used | $1.00 | Accept |
| # 1856 : JERRY DONALD THRASH | Master Ballot Not Used | $1.00 | Accept |
| # 5087 : JERRY EDMOND MORRIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3269 : JERRY EDWARD ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2663 : JERRY EDWIN LAWLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3887 : JERRY ERNEST BURNS | Master Ballot Not Used | $1.00 | Accept |
| # 4292 : JERRY EUGENE CRANE | Master Ballot Not Used | $1.00 | Accept |
| # 2994 : JERRY FRANK DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 4135 : JERRY HOUCK DENNIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4338 : JERRY JOE COOLEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 1630 : JERRY LAMAR JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3976 : JERRY LAVONE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4481 : JERRY LEE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4795 : JERRY LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4205 : JERRY LEE FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 3998 : JERRY LLOYD TUCKER JR | Master Ballot Not Used | $1.00 | Accept |
| # 4467 : JERRY MASON BRANTLEY | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2385 : JERRY MASSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5118 : JERRY MICHAEL WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3784 : JERRY MILTON EDGE | Master Ballot Not Used | $1.00 | Accept |
| # 3683 : JERRY RAY SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4832 : JERRY REESE BORDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2108 : JERRY RODGERS JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2791 : JERRY ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 4521 : JERRY TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3381 : JERRY WAYNE AMBERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3898 : JERRY WAYNE BURCHFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 4355 : JERRY WAYNE CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 4210 : JERRY WAYNE FORTENBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 4711 : JERRY WAYNE GRIFFICE | Master Ballot Not Used | $1.00 | Accept |
| # 2201 : JERRY WAYNE HALLMARK | Master Ballot Not Used | $1.00 | Accept |
| # 3846 : JESSE BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 2368 : JESSE CLEVELAND HESTER | Master Ballot Not Used | $1.00 | Accept |
| # 4796 : JESSE J DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2046 : JESSE RAY QUIRK | Master Ballot Not Used | $1.00 | Accept |
| # 1641 : JESSE WOODSON JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3432 : JESSIE ALLEN COLBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2406 : JESSIE B MCCOY | Master Ballot Not Used | $1.00 | Accept |
| # 4350 : JESSIE CONWAY | Master Ballot Not Used | $1.00 | Accept |
| # 4694 : JESSIE DALTON WHIRLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3745 : JESSIE EARL GALE | Master Ballot Not Used | $1.00 | Accept |
| # 4733 : JESSIE ELIZABETH WEEKS | Master Ballot Not Used | $1.00 | Accept |
| # 3199 : JESSIE ELLEN ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2440 : JESSIE HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3729 : JESSIE JAMES GANDY | Master Ballot Not Used | $1.00 | Accept |
| # 2189 : JESSIE L WARMACK | Master Ballot Not Used | $1.00 | Accept |
| # 4470 : JESSIE LEE BRADLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1657 : JESSIE LEE PATTERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4575 : JESSIE LEE VEAL | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2262 : JESSIE LENARD KIDD | Master Ballot Not Used | $1.00 | Accept |
| # 3644 : JESSIE LS HINE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3238 : JESSIE MAE BATTLE | Master Ballot Not Used | $1.00 | Accept |
| # 2956 : JESSIE MAE DUNBAR | Master Ballot Not Used | $1.00 | Accept |
| # 4721 : JESSIE MAE GRIMES | Master Ballot Not Used | $1.00 | Accept |
| # 2157 : JESSIE MAE REESE | Master Ballot Not Used | $1.00 | Accept |
| # 2328 : JESSIE MILDRED RILEY | Master Ballot Not Used | $1.00 | Accept |
| # 2512 : JESSIE PEARL SCARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5076 : JESSIE RAY MONTGOMERY | Master Ballot Not Used | $1.00 | Accept |
| # 3478 : JESSIE RODGERS STEVENS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2388 : JESSIE T MASON | Master Ballot Not Used | $1.00 | Accept |
| # 2496 : JESSIE TOMMY SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 4012 : JESSIE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4934 : JESSIE WILLIAM BENNETT JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1729 : JEWEL DEAN PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 4707 : JEWEL L WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 2873 : JEWELDINE BROWNING | Master Ballot Not Used | $1.00 | Accept |
| # 4797 : JEWELENE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2497 : JEWELL DEAN SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 3259 : JEWELL EDWARD ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2824 : JEWELL MARGARET CARRELL | Master Ballot Not Used | $1.00 | Accept |
| # 3334 : JEWERLENE ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 3892 : JIM BOB BURKHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 1924 : JIM HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4480 : JIM HENRY BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2711 : JIM MONROE LONG | Master Ballot Not Used | $1.00 | Accept |
| # 2442 : JIMMIE C HOLOMON | Master Ballot Not Used | $1.00 | Accept |
| # 3864 : JIMMIE DORSEY CAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4296 : JIMMIE EARL CRAIG | Master Ballot Not Used | $1.00 | Accept |
| # 4330 : JIMMIE GARLAND COPELAND SR | Master Ballot Not Used | $1.00 | Accept |
| # 5876 : JIMMIE L. RICHARDSON | Late | $1.00 | Accept |
| # 4773 : JIMMIE LEE GRACE | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3273 : JIMMIE LOU BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3484 : JIMMIE NELL MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 4613 : JIMMIE SUE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2668 : JIMMIE WADE LAUDERDALE | Master Ballot Not Used | $1.00 | Accept |
| # 3360 : JIMMY AARON ABBOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3311 : JIMMY ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 3237 : JIMMY BATTLE | Master Ballot Not Used | $1.00 | Accept |
| # 5023 : JIMMY CHARLES MOORE SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4333 : JIMMY COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 1822 : JIMMY D TRAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3841 : JIMMY DAN BUSH | Master Ballot Not Used | $1.00 | Accept |
| # 5145 : JIMMY DARRELL WILKERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2030 : JIMMY DAVID KELL | Master Ballot Not Used | $1.00 | Accept |
| # 3534 : JIMMY EARL SKELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3190 : JIMMY FRANKLIN ELMORE | Master Ballot Not Used | $1.00 | Accept |
| # 4128 : JIMMY FRANKS DEAN | Master Ballot Not Used | $1.00 | Accept |
| # 2231 : JIMMY GLENN WEATHERLY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2097 : JIMMY KEITH RANKIN | Master Ballot Not Used | $1.00 | Accept |
| # 4926 : JIMMY LANG BENTON | Master Ballot Not Used | $1.00 | Accept |
| # 2725 : JIMMY LEE LITTLE JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5045 : JIMMY LEE MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3099 : JIMMY LEE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2751 : JIMMY LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 4868 : JIMMY RANDOLPH SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4097 : JIMMY RAY CRUSE | Master Ballot Not Used | $1.00 | Accept |
| # 3819 : JIMMY RAY FULTON | Master Ballot Not Used | $1.00 | Accept |
| # 4184 : JIMMY RAY MCLAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4817 : JIMMY SPENCER | Master Ballot Not Used | $1.00 | Accept |
| # 1952 : JIMMY TRAMUEL PRICE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3793 : JIMMY WAYNE EATON | Master Ballot Not Used | $1.00 | Accept |
| # 4574 : JIMMY WAYNE VEAL | Master Ballot Not Used | $1.00 | Accept |
| # 1640 : JO ANNE JAMES | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3171 : JOAN EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 4622 : JOAN JEANETTE PAIR | Master Ballot Not Used | $1.00 | Accept |
| # 2632 : JOAN LARK | Master Ballot Not Used | $1.00 | Accept |
| # 5011 : JOAN MOONEY | Master Ballot Not Used | $1.00 | Accept |
| # 2833 : JOANN CANTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 2498 : JOANNE SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 1755 : JOCIE CARMAN JOHNSTON | Master Ballot Not Used | $1.00 | Accept |
| # 3254 : JODIE BRYCE ADAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4444 : JODIE SAMUEL BROOKS | Master Ballot Not Used | $1.00 | Accept |
| # 3933 : JOE "ALLEN JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 5003 : JOE A MULLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4419 : JOE ALTON SWEDENBURG | Master Ballot Not Used | $1.00 | Accept |
| # 4140 : JOE ARTHUR DELOACH | Master Ballot Not Used | $1.00 | Accept |
| # 2553 : JOE BILLY JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2359 : JOE D HILL | Master Ballot Not Used | $1.00 | Accept |
| # 1951 : JOE D PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 2109 : JOE DONALD JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2196 : JOE EDD HAMILTON | Master Ballot Not Used | $1.00 | Accept |
| # 2740 : JOE EDWARD LUELLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3198 : JOE GENE ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2332 : JOE H RIDINGS | Master Ballot Not Used | $1.00 | Accept |
| # 3633 : JOE HOWARD SHEFFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3355 : JOE JOHN WHITE SR SR | Master Ballot Not Used | $1.00 | Accept |
| # 2162 : JOE L WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 4149 : JOE LEE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4547 : JOE LEE STOUDIMIRE | Master Ballot Not Used | $1.00 | Accept |
| # 4101 : JOE LEWIS CRUMP | Master Ballot Not Used | $1.00 | Accept |
| # 4514 : JOE LEWIS TATE | Master Ballot Not Used | $1.00 | Accept |
| # 2179 : JOE LOUIS WARD | Master Ballot Not Used | $1.00 | Accept |
| # 1985 : JOE MACK HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4695 : JOE MCKINLEY WHEELER | Master Ballot Not Used | $1.00 | Accept |
| # 3789 : JOE MELVIN EAVES | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3764 : JOE NATHAN GASSAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 2358 : JOE NATHAN HILL | Master Ballot Not Used | $1.00 | Accept |
| # 2529 : JOE NATHAN ISAAC | Master Ballot Not Used | $1.00 | Accept |
| # 4039 : JOE RICHARD CHAPMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4436 : JOE ROBERT SULARIN | Master Ballot Not Used | $1.00 | Accept |
| # 4324 : JOE STANLEY COSHATT | Master Ballot Not Used | $1.00 | Accept |
| # 3977 : JOE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4569 : JOE WELCH PALMER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4401 : JOE WESLEY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2970 : JOE WILLIE DRAINE | Master Ballot Not Used | $1.00 | Accept |
| # 2890 : JOE WILLIE YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 5902 : JOE WOOD | Late | $1.00 | Accept |
| # 3831 : JOEL FRENCH | Master Ballot Not Used | $1.00 | Accept |
| # 3704 : JOHN A MCGLAUN | Master Ballot Not Used | $1.00 | Accept |
| # 5830 : JOHN A. RAO | Late | $1.00 | Accept |
| # 4173 : JOHN ALLEN MCPHERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4549 : JOHN ALVIS STOREY | Master Ballot Not Used | $1.00 | Accept |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #538 | Not Entitled to Vote | $1.00 | Accept |
| # 4822 : JOHN ATWELL SPEARS | Master Ballot Not Used | $1.00 | Accept |
| # 3365 : JOHN BEN AVERETT | Master Ballot Not Used | $1.00 | Accept |
| # 2499 : JOHN BILLY SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2945 : JOHN BOOTH DUTTON | Master Ballot Not Used | $1.00 | Accept |
| # 4956 : JOHN BRABHAM | Master Ballot Not Used | $1.00 | Accept |
| # 4479 : JOHN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2436 : JOHN C HOLIDAY | Master Ballot Not Used | $1.00 | Accept |
| # 4256 : JOHN C. GERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2687 : JOHN CALVIN LESLIE | Master Ballot Not Used | $1.00 | Accept |
| # 4981 : JOHN CHARLES MORRIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4581 : JOHN CLIFF VARNER | Master Ballot Not Used | $1.00 | Accept |
| # 4542 : JOHN CLYDE STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2053 : JOHN CULLEY PRYOR | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5915 : JOHN CZELADYN | Late | $1.00 | Accept |
| # 4156 : JOHN DANIEL ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4933 : JOHN DAVID BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 4478 : JOHN DAVID BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3886 : JOHN DAVID BURNS | Master Ballot Not Used | $1.00 | Accept |
| # 3972 : JOHN DAVID WAKEFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3420 : JOHN DENNIS CHISOLM JR | Master Ballot Not Used | $1.00 | Accept |
| # 3795 : JOHN DONALD EASTERWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 1678 : JOHN DOUG PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4332 : JOHN EARL COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 2577 : JOHN EARL HUFFMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3397 : JOHN EDDIE CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 2998 : JOHN EDDIE DOSS | Master Ballot Not Used | $1.00 | Accept |
| # 4603 : JOHN EDLEY CASEY | Master Ballot Not Used | $1.00 | Accept |
| # 2420 : JOHN EDWARD MCBETH | Master Ballot Not Used | $1.00 | Accept |
| # 4866 : JOHN ELLIS SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3889 : JOHN ELSTON BURNHAM SR | Master Ballot Not Used | $1.00 | Accept |
| # 2896 : JOHN FAIR YEAGER JR | Master Ballot Not Used | $1.00 | Accept |
| # 1917 : JOHN FARLEY THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 5058 : JOHN FARRAR THARP | Master Ballot Not Used | $1.00 | Accept |
| # 4781 : JOHN FRANK GOODYEAR JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5004 : JOHN FRANKLIN WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 3761 : JOHN GATEWOOD JR | Master Ballot Not Used | $1.00 | Accept |
| # 4643 : JOHN H. ODOM | Master Ballot Not Used | $1.00 | Accept |
| # 3268 : JOHN HENRY AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 3330 : JOHN HENRY BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 3834 : JOHN HENRY FREEMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2441 : JOHN HENRY HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3018 : JOHN HENRY WILSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2416 : JOHN L. MCCAY | Master Ballot Not Used | $1.00 | Accept |
| # 2657 : JOHN LAWSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4380 : JOHN LEE COLENBERG | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3800 : JOHN LEE EARNEST | Master Ballot Not Used | $1.00 | Accept |
| # 3769 : JOHN LEE GARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3901 : JOHN LEE SPIGHT SR | Master Ballot Not Used | $1.00 | Accept |
| # 1814 : JOHN LEE TOWNSEND | Master Ballot Not Used | $1.00 | Accept |
| # 4348 : JOHN LEON COOK | Master Ballot Not Used | $1.00 | Accept |
| # 5117 : JOHN LESTER WILLIAMS III | Master Ballot Not Used | $1.00 | Accept |
| # 3346 : JOHN LEWIS ABRAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3878 : JOHN LORENZO DOWELL BURTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4519 : JOHN LOUIS TABER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4305 : JOHN MACEDWARD CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3931 : JOHN MARSHALL BAKER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3716 : JOHN MCGAHA | Master Ballot Not Used | $1.00 | Accept |
| # 4520 : JOHN MONROE TAYLOR SR | Master Ballot Not Used | $1.00 | Accept |
| # 1937 : JOHN MOSLEY HAIRSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5357 : JOHN MULCHAY | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 5784 : JOHN O CREMER | Late | $1.00 | Accept |
| # 1687 : JOHN PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 5843 : JOHN R MARINELLI | Late | $1.00 | Accept |
| # 5869 : JOHN R VOEGELE | Late | $1.00 | Accept |
| # 2490 : JOHN RAYMOND LABORDE | Master Ballot Not Used | $1.00 | Accept |
| # 5845 : JOHN REDDY | Late | $1.00 | Accept |
| # 3756 : JOHN RICHARD GAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 1639 : JOHN ROBERT JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4179 : JOHN ROBERT MCMILLEN | Master Ballot Not Used | $1.00 | Accept |
| # 2808 : JOHN ROBINSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2634 : JOHN ROY LANGLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2243 : JOHN RUBIN WEBSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2519 : JOHN SARGENT | Master Ballot Not Used | $1.00 | Accept |
| # 3539 : JOHN SINGLETON | Master Ballot Not Used | $1.00 | Accept |
| # 4381 : JOHN SNOW | Master Ballot Not Used | $1.00 | Accept |
| # 4823 : JOHN SPEARS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3930 : JOHN STEELE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5821 : JOHN T MORRIS | Late | $1.00 | Accept |
| # 3573 : JOHN TERRY SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 2622 : JOHN THOMAS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 5022 : JOHN THOMAS MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 3999 : JOHN TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 5360 : JOHN W. KUGLAR | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 3471 : JOHN WALTER STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 2110 : JOHN WARREN JONES SR | Master Ballot Not Used | $1.00 | Accept |
| # 4028 : JOHN WAYNE CHESTNUT | Master Ballot Not Used | $1.00 | Accept |
| # 1606 : JOHN WAYNE JERNIGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2321 : JOHN WAYNE ROBERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3470 : JOHN WAYNE STEWART SR | Master Ballot Not Used | $1.00 | Accept |
| # 3214 : JOHN WEBSTER BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 2111 : JOHN WESLEY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4698 : JOHN WESTMORELAND | Master Ballot Not Used | $1.00 | Accept |
| # 3170 : JOHN WILEY EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 3804 : JOHN WILLIAM EARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2774 : JOHN WILLIAM MANN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3469 : JOHN WILLIAM STEWART SR | Master Ballot Not Used | $1.00 | Accept |
| # 2176 : JOHN WILLIAM WARBINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 2552 : JOHN WILLIE JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 5035 : JOHN WILSON MOORHEAD III III | Master Ballot Not Used | $1.00 | Accept |
| # 4673 : JOHN WINFRED NEWTON | Master Ballot Not Used | $1.00 | Accept |
| # 2859 : JOHN WINSLOW BULLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3258 : JOHNIE LEE AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 1885 : JOHNIE LOUIS HARRISTON | Master Ballot Not Used | $1.00 | Accept |
| # 3445 : JOHNNIE B COATS | Master Ballot Not Used | $1.00 | Accept |
| # 2453 : JOHNNIE B HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 4460 : JOHNNIE BREWER | Master Ballot Not Used | $1.00 | Accept |
| # 3826 : JOHNNIE FROST JR | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4642 : JOHNNIE JO ODOM | Master Ballot Not Used | $1.00 | Accept |
| # 3567 : JOHNNIE LEE MILES | Master Ballot Not Used | $1.00 | Accept |
| # 3112 : JOHNNIE LEE WOODFORK | Master Ballot Not Used | $1.00 | Accept |
| # 4806 : JOHNNIE MAE BLEVINS | Master Ballot Not Used | $1.00 | Accept |
| # 1915 : JOHNNIE MAE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3310 : JOHNNIE MERL ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 3299 : JOHNNIE MORRIS AUSTIN | Master Ballot Not Used | $1.00 | Accept |
| # 1684 : JOHNNIE RAY PERRY | Master Ballot Not Used | $1.00 | Accept |
| # 1916 : JOHNNIE THOMAS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2032 : JOHNNIE WILLIE KELLIE | Master Ballot Not Used | $1.00 | Accept |
| # 1873 : JOHNNY B HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 4769 : JOHNNY BEATRICE GREGORY | Master Ballot Not Used | $1.00 | Accept |
| # 1990 : JOHNNY BURLIN HARVILLE | Master Ballot Not Used | $1.00 | Accept |
| # 1686 : JOHNNY DELTON PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4162 : JOHNNY DOYLE "GAITHRIGHT JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 3812 : JOHNNY DOYLE SR GAITHRIGHT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2070 : JOHNNY EARL PRICE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2168 : JOHNNY ED WASHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 5149 : JOHNNY FRANKLIN WIGINTON | Master Ballot Not Used | $1.00 | Accept |
| # 2192 : JOHNNY HALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 1969 : JOHNNY J PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 4477 : JOHNNY L BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2112 : JOHNNY LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5026 : JOHNNY LEE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4678 : JOHNNY LEE NEWSOME | Master Ballot Not Used | $1.00 | Accept |
| # 2882 : JOHNNY M. ZIGLAR | Master Ballot Not Used | $1.00 | Accept |
| # 2236 : JOHNNY MACK WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 4476 : JOHNNY MARSHALL BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2007 : JOHNNY MICHAEL HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3584 : JOHNNY RAY SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 3807 : JOHNNY RHANDEL DYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3662 : JOHNNY RONALD MCDUFFIE | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2113 : JOHNNY WEBSTER JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5001 : JOHNNY WILSON MULKEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3119 : JOHNNY WOOD | Master Ballot Not Used | $1.00 | Accept |
| # 1968 : JOHNNYE MAE PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 4706 : JOLLY WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 4511 : JONNIE CURTIS TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3456 : JOSEPH CARL STINNETT | Master Ballot Not Used | $1.00 | Accept |
| # 5892 : JOSEPH COSTA | Late | $1.00 | Accept |
| # 2180 : JOSEPH DANIEL WARD | Master Ballot Not Used | $1.00 | Accept |
| # 2293 : JOSEPH FERRELL HINDMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4580 : JOSEPH FREDERICK VARNER | Master Ballot Not Used | $1.00 | Accept |
| # 5185 : JOSEPH G DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 5856 : JOSEPH GIAMMARINO | Late | $1.00 | Accept |
| # 2307 : JOSEPH H HOTCHKISS | Master Ballot Not Used | $1.00 | Accept |
| # 5866 : JOSEPH HANLEY | Late | $1.00 | Accept |
| # 5359 : JOSEPH J LAGANA | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1960 : JOSEPH JAMES POWELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 5855 : JOSEPH KRAJICEK | Late | $1.00 | Accept |
| # 5146 : JOSEPH L WILBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2043 : JOSEPH LEE RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3305 : JOSEPH MARION ASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5155 : JOSEPH MCARTHUR WHITTAKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3726 : JOSEPH ORLANDO GARCIA | Master Ballot Not Used | $1.00 | Accept |
| # 5842 : JOSEPH P ORAPELLO | Late | $1.00 | Accept |
| # 2006 : JOSEPH RAYMOND HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4163 : JOSEPH ROBERT "FETHEROL SR" SR | Master Ballot Not Used | $1.00 | Accept |
| # 4040 : JOSEPH ROBERT CHAPLAUSKE | Master Ballot Not Used | $1.00 | Accept |
| # 2114 : JOSEPH WALLACE JONES SR | Master Ballot Not Used | $1.00 | Accept |
| # 5052 : JOSEPH WAYNE BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3046 : JOSEPH WILLIAM SACHS | Master Ballot Not Used | $1.00 | Accept |
| # 4865 : JOSIE L SMITH JR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2362 : JOSIE MILDRED HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2719 : JOY ANN LOCKE | Master Ballot Not Used | $1.00 | Accept |
| # 4994 : JOYCE A MORSE | Master Ballot Not Used | $1.00 | Accept |
| # 2146 : JOYCE ANN RHODES | Master Ballot Not Used | $1.00 | Accept |
| # 3803 : JOYCE GAIL EARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4821 : JOYCE GAIL SPEARS | Master Ballot Not Used | $1.00 | Accept |
| # 2415 : JOYCE INEZ MCCAY | Master Ballot Not Used | $1.00 | Accept |
| # 2163 : JOYCE LAVERNE WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 4145 : JOYCE MARY ALFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4802 : JOYCE MAXINE BOATWRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2086 : JOYCE NELL RAY | Master Ballot Not Used | $1.00 | Accept |
| # 4728 : JOYCE PRICE GUIN | Master Ballot Not Used | $1.00 | Accept |
| # 3342 : JUANITA ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 1842 : JUANITA C TODD | Master Ballot Not Used | $1.00 | Accept |
| # 5116 : JUANITA M WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3050 : JUANITA W SALTERS | Master Ballot Not Used | $1.00 | Accept |
| # 1600 : JUDY ANN JOHNS | Master Ballot Not Used | $1.00 | Accept |
| # 4864 : JUDY BELLE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4606 : JUDY KAY CARVER | Master Ballot Not Used | $1.00 | Accept |
| # 4320 : JUDY MARY COTTON | Master Ballot Not Used | $1.00 | Accept |
| # 1984 : JULIA EUVONNE HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3862 : JULIA EVELYN CAGER | Master Ballot Not Used | $1.00 | Accept |
| # 4653 : JULIAN O O'BANNON | Master Ballot Not Used | $1.00 | Accept |
| # 4352 : JULIE M CONRAD | Master Ballot Not Used | $1.00 | Accept |
| # 3703 : JULIE MCGLOTHIN | Master Ballot Not Used | $1.00 | Accept |
| # 4996 : JULIUS EDDIE MOSS | Master Ballot Not Used | $1.00 | Accept |
| # 1939 : JULIUS EXER HALE | Master Ballot Not Used | $1.00 | Accept |
| # 4237 : JULIUS GILLESPIE | Master Ballot Not Used | $1.00 | Accept |
| # 4638 : JULIUS HENRY OLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4863 : JULIUS PATRICK SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3263 : JUNIOR ED ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 3978 : JUNIOR LEON WALKER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2983 : JURNAL HUDSON DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2139 : JUSTER RICE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5044 : JUSTIN MCARTHUR MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3554 : JW MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3838 : K C FRAZIER | Master Ballot Not Used | $1.00 | Accept |
| # 2621 : KATHERINE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3017 : KATHLEAN WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 1925 : KATHLEEN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3709 : KATHLEEN MCGEE | Master Ballot Not Used | $1.00 | Accept |
| # 4862 : KATHLEEN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3668 : KATHRYN DELANE MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 4954 : KATHY DIANNE BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 4249 : KATIE BELL GILBERT | Master Ballot Not Used | $1.00 | Accept |
| # 3915 : KATIE GERTRUDE STALLWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 5170 : KATIE GLENDA NELL MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 2005 : KATIE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1815 : KATIE LOIS TOWNSEND | Master Ballot Not Used | $1.00 | Accept |
| # 5067 : KATTIE LEE TEDFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3609 : KATTIE MAE HOWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3682 : KEITH SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 1967 : KEITH WADE PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #23 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #26 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #57 | Not Entitled to Vote | $1.00 | Accept |
| # 2138 : KENNEDY RICE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2115 : KENNETH ALLEN JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2828 : KENNETH CARPENTER | Master Ballot Not Used | $1.00 | Accept |
| # 4081 : KENNETH CUSTARD | Master Ballot Not Used | $1.00 | Accept |
| # 1667 : KENNETH DALE PARKHURST SR | Master Ballot Not Used | $1.00 | Accept |
| # 4125 : KENNETH EDWARD DEASON SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2854 : KENNETH EVERETT BRYAN | Master Ballot Not Used | $1.00 | Accept |
| # 4753 : KENNETH GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 5827 : KENNETH LAWRENCE | Late | $1.00 | Accept |
| # 4779 : KENNETH LEE GORDON | Master Ballot Not Used | $1.00 | Accept |
| # 2971 : KENNETH LEON DOGAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4183 : KENNETH MERRIL MCLAIN | Master Ballot Not Used | $1.00 | Accept |
| # 5173 : KENNETH MURRELL SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2069 : KENNETH PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 5837 : KENNETH R GREENDALE | Late | $1.00 | Accept |
| # 3493 : KENNETH RAY MEECE | Master Ballot Not Used | $1.00 | Accept |
| # 5861 : KENNETH ROTH | Late | $1.00 | Accept |
| # 2715 : KENNETH THOMAS LOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4671 : KENNETH WAYNE NICHOLS | Master Ballot Not Used | $1.00 | Accept |
| # 3989 : KENNETH WAYNE WALLACE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3757 : KENNETH WILLIAM GAVAGHAN | Master Ballot Not Used | $1.00 | Accept |
| # 4654 : KERRY NELSON NUNNALLY | Master Ballot Not Used | $1.00 | Accept |
| # 4068 : KING DAUFEN | Master Ballot Not Used | $1.00 | Accept |
| # 2326 : KING EDWARD RIVERS | Master Ballot Not Used | $1.00 | Accept |
| # 3689 : KIRBY REED SAMUEL | Master Ballot Not Used | $1.00 | Accept |
| # 2234 : KURTIS ARNOLD WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 2667 : L B LAUDERDALE | Master Ballot Not Used | $1.00 | Accept |
| # 4302 : L C CRAYTON | Master Ballot Not Used | $1.00 | Accept |
| # 3132 : L C FISHER | Master Ballot Not Used | $1.00 | Accept |
| # 4475 : L D BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 5115 : L K WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3103 : L. M. WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 1886 : LACY CLYDE HARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 4122 : LADDIE LEVON DELMAR | Master Ballot Not Used | $1.00 | Accept |
| # 4624 : LAGRONE PACK | Master Ballot Not Used | $1.00 | Accept |
| # 3637 : LAMAR SHORT | Master Ballot Not Used | $1.00 | Accept |
| # 5114 : LANDER MARSHALL WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3081 : LARCE CHRISTOPHER ROGERS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2068 : LARRELL HENRY PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3967 : LARRY ALLEN VINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2473 : LARRY B KIZZIAH | Master Ballot Not Used | $1.00 | Accept |
| # 2398 : LARRY CALVIN MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 2836 : LARRY DALE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 4127 : LARRY DARNELL DEAN | Master Ballot Not Used | $1.00 | Accept |
| # 2052 : LARRY DEAN PUGSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4948 : LARRY DEWAYNE BLACKSTON | Master Ballot Not Used | $1.00 | Accept |
| # 4559 : LARRY DUDLEY STODDARD | Master Ballot Not Used | $1.00 | Accept |
| # 2641 : LARRY EDWARD LEE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3181 : LARRY ESHEE | Master Ballot Not Used | $1.00 | Accept |
| # 3847 : LARRY EUGENE BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 4366 : LARRY EUGENE COMBS | Master Ballot Not Used | $1.00 | Accept |
| # 2485 : LARRY EUGENE KORNEGAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 5040 : LARRY EUGENE MIZE | Master Ballot Not Used | $1.00 | Accept |
| # 3114 : LARRY EUGENE WOODARD | Master Ballot Not Used | $1.00 | Accept |
| # 2154 : LARRY EVERETT REEVES | Master Ballot Not Used | $1.00 | Accept |
| # 4226 : LARRY FONDREN | Master Ballot Not Used | $1.00 | Accept |
| # 1870 : LARRY GENE HAMMOCK | Master Ballot Not Used | $1.00 | Accept |
| # 4510 : LARRY GEORGE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 2289 : LARRY HIXON | Master Ballot Not Used | $1.00 | Accept |
| # 5358 : LARRY J LINDQUIST | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1857 : LARRY JAMES THREATT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2281 : LARRY JOE HOGELAND | Master Ballot Not Used | $1.00 | Accept |
| # 2619 : LARRY JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3272 : LARRY LEROY BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4950 : LARRY LOUIS BLACKMON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3991 : LARRY MILTON TRUSS | Master Ballot Not Used | $1.00 | Accept |
| # 3216 : LARRY WAYNE BECK SR | Master Ballot Not Used | $1.00 | Accept |
| # 4953 : LARRY WAYNE BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 1962 : LARRY WAYNE POUNDS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2479 : LARUTH KNOX | Master Ballot Not Used | $1.00 | Accept |
| # 4754 : LATHA GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 4840 : LAURA BERTHA BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4204 : LAURA DELL FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 4541 : LAURA FRANCES STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4248 : LAURA LOUISE GILBERT | Master Ballot Not Used | $1.00 | Accept |
| # 3911 : LAURA MAE STEELE | Master Ballot Not Used | $1.00 | Accept |
| # 1914 : LAURA NELL THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 1677 : LAVERN SELLERS PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 1843 : LAVERNE CAMIEL TOBIAS | Master Ballot Not Used | $1.00 | Accept |
| # 4251 : LAVERNE GIBSON | Master Ballot Not Used | $1.00 | Accept |
| # 4839 : LAVONIA BONNER | Master Ballot Not Used | $1.00 | Accept |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #28 | Not Entitled to Vote | $1.00 | Reject |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #29 | Not Entitled to Vote | $1.00 | Reject |
| # 3257 : LAWRENCE BUFORD AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 3298 : LAWRENCE DANIEL AUSTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3016 : LAWRENCE DANIEL WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4637 : LAWRENCE DAVID ORR | Master Ballot Not Used | $1.00 | Accept |
| # 5113 : LAWRENCE DONELL WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4091 : LAWRENCE EDWARD CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 1947 : LAWRENCE EDWARD HAIRE | Master Ballot Not Used | $1.00 | Accept |
| # 4109 : LAWRENCE EUGENE CROCKER | Master Ballot Not Used | $1.00 | Accept |
| # 4241 : LAWRENCE GILL SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3623 : LAWRENCE HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 2681 : LAWRENCE LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 5911 : LAWRENCE LOVERDE | Late | $1.00 | Accept |
| # 3667 : LAWRENCE MCDONALD SR | Master Ballot Not Used | $1.00 | Accept |
| # 2340 : LAWRENCE PURVY RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 5945 : LAWRENCE VARRICCHIO | Late | $1.00 | Accept |
| # 2187 : LAWRENCE WARE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3679 : LEA ILLA MCCREARY | Master Ballot Not Used | $1.00 | Accept |
| # 2200 : LEAMON B HALLMARK | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3104 : LEATHA MAE WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2181 : LEE DALE WARD | Master Ballot Not Used | $1.00 | Accept |
| # 2455 : LEE DANIEL HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 4232 : LEE DAVID GILPIN | Master Ballot Not Used | $1.00 | Accept |
| # 4729 : LEE DAVIS GULLEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3035 : LEE EARNEST MIDDLETON | Master Ballot Not Used | $1.00 | Accept |
| # 2889 : LEE EARNET YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 4974 : LEE EMERY BOWDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2807 : LEE ESTER ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2503 : LEE FORD SATTERWHITE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2571 : LEE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 4986 : LEE MORRISON | Master Ballot Not Used | $1.00 | Accept |
| # 4660 : LEE ROY NORTHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3979 : LEE RUSSELL WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2116 : LEE WALTER JONES | Master Ballot Not Used | $1.00 | Accept |
| # 1702 : LEETTA PECK | Master Ballot Not Used | $1.00 | Accept |
| # 4474 : LELA MAE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2700 : LELA MAE LEE | Master Ballot Not Used | $1.00 | Accept |
| # 1876 : LELIA B HANKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3675 : LEM EDWARD MCCRUTER | Master Ballot Not Used | $1.00 | Accept |
| # 4861 : LEMUEL SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3302 : LENA ADELLE ATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3980 : LENA MAE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 5043 : LENA MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3480 : LENORA STERLING | Master Ballot Not Used | $1.00 | Accept |
| # 1877 : LEO HANEY | Master Ballot Not Used | $1.00 | Accept |
| # 2635 : LEO JEROME LANE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2252 : LEO KENNEDY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4990 : LEO MORRISSETTE | Master Ballot Not Used | $1.00 | Accept |
| # 4860 : LEON BOGAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4976 : LEON BOUNDS | Master Ballot Not Used | $1.00 | Accept |
| # 2951 : LEON COURTNEY DUNN | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4000 : LEON TIPLER TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2853 : LEON WALTER BRYANT | Master Ballot Not Used | $1.00 | Accept |
| # 5112 : LEON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1780 : LEONARD ALLEN POE | Master Ballot Not Used | $1.00 | Accept |
| # 3218 : LEONARD BEAN | Master Ballot Not Used | $1.00 | Accept |
| # 4755 : LEONARD GRAY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4024 : LEONARD HARRY CHILDRESS | Master Ballot Not Used | $1.00 | Accept |
| # 2570 : LEONARD HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 2551 : LEONARD JACKSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5832 : LEONARD LUST | Late | $1.00 | Accept |
| # 3100 : LEONARD RAGLAND WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 5094 : LEONARD SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2806 : LEONARD WELCH ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3454 : LEPORA STEWART STIRGUS | Master Ballot Not Used | $1.00 | Accept |
| # 3314 : LEROY BAILS | Master Ballot Not Used | $1.00 | Accept |
| # 2861 : LEROY BUFORD JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3853 : LEROY BYERS | Master Ballot Not Used | $1.00 | Accept |
| # 2361 : LEROY HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2604 : LEROY HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3948 : LEROY NEELY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2911 : LEROY SHAW | Master Ballot Not Used | $1.00 | Accept |
| # 4410 : LEROY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4013 : LEROY TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4441 : LEROY VANVICKLE | Master Ballot Not Used | $1.00 | Accept |
| # 5027 : LESLIE EARL MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5111 : LESSIE MAE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2323 : LESSIE ROBINS | Master Ballot Not Used | $1.00 | Accept |
| # 3893 : LESTER EARL BURKES | Master Ballot Not Used | $1.00 | Accept |
| # 3304 : LESTER GERALD ASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2221 : LEVI WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 1926 : LEVO HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2306 : LEVONIA JOHNSON HOTCHKISS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3708 : LEWIS EDWARD MCGEE | Master Ballot Not Used | $1.00 | Accept |
| # 2871 : LEWIS HAROLD BRYSON | Master Ballot Not Used | $1.00 | Accept |
| # 2505 : LEWIS HOWELL SAUCIER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2150 : LEWIS LEE REYNOLDS | Master Ballot Not Used | $1.00 | Accept |
| # 3971 : LEWIS MONORE WAID | Master Ballot Not Used | $1.00 | Accept |
| # 2541 : LEWIS TAYLOR HOLLINGSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 2898 : LEWIS WILLIAMS (L.W.) YATES | Master Ballot Not Used | $1.00 | Accept |
| # 4104 : LEXIE LEAVERL CROWSON JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3773 : LILA SMILEY GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 2966 : LILLIAN DUCK | Master Ballot Not Used | $1.00 | Accept |
| # 2867 : LILLIAN LOUISE BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 3407 : LILLIAN MARIE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 3921 : LILLIAN STANWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2461 : LILLIE A SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 1992 : LILLIE BELL HAYS | Master Ballot Not Used | $1.00 | Accept |
| # 1638 : LILLIE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 2713 : LILLIE LOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2462 : LILLIE NIXON SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4155 : LINARD ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4716 : LINDA ALICE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3208 : LINDA CEIL EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 1807 : LINDA DARNELL TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 3576 : LINDA FAYE SIMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 2149 : LINDA GAIL REYNOLDS | Master Ballot Not Used | $1.00 | Accept |
| # 3158 : LINDA GAYLE FANCHER | Master Ballot Not Used | $1.00 | Accept |
| # 4383 : LINDA LOUISE SMITHERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4280 : LINDA NELL GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 3660 : LINDA SUE SHELLY | Master Ballot Not Used | $1.00 | Accept |
| # 1913 : LINDA THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2677 : LINDYBURG LINDSEY | Master Ballot Not Used | $1.00 | Accept |
| # 2758 : LINKTON O LOVELESS | Master Ballot Not Used | $1.00 | Accept |
| # 3371 : LINNIE B ANDREWS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2117 : LIZA JANE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4090 : LIZA OLENE CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 3195 : LIZZIE ELLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4777 : LIZZIE LUCILLE GOREE | Master Ballot Not Used | $1.00 | Accept |
| # 3914 : LIZZIE MAE STALLINGS | Master Ballot Not Used | $1.00 | Accept |
| # 1728 : LIZZIE PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 4421 : LLOYD CARL SWARTZ SR | Master Ballot Not Used | $1.00 | Accept |
| # 5364 : LLOYD D. HIGGINS | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4221 : LLOYD EMORY FORD | Master Ballot Not Used | $1.00 | Accept |
| # 4329 : LLOYD JUNIOR CORBIN | Master Ballot Not Used | $1.00 | Accept |
| # 1801 : LLOYD RAY TRULL | Master Ballot Not Used | $1.00 | Accept |
| # 1911 : LOIS CERETHIA THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3389 : LOIS IRENE ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4793 : LOIS JEAN DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4094 : LOIS ODELL CULVER | Master Ballot Not Used | $1.00 | Accept |
| # 1912 : LOIS THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3869 : LOLA EVELYN CALDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3598 : LOLA WAYNE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 1620 : LONNIE ALTON JEFFREYS | Master Ballot Not Used | $1.00 | Accept |
| # 4459 : LONNIE BREWER | Master Ballot Not Used | $1.00 | Accept |
| # 4535 : LONNIE CALVIN STRINGFELLOW | Master Ballot Not Used | $1.00 | Accept |
| # 3830 : LONNIE FRENCH | Master Ballot Not Used | $1.00 | Accept |
| # 1983 : LONNIE GALE HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2383 : LONNIE JAMES MATTHEWS | Master Ballot Not Used | $1.00 | Accept |
| # 3865 : LONNIE LEWIS CAIN | Master Ballot Not Used | $1.00 | Accept |
| # 5183 : LONNIE WALTER DILWORTH JR | Master Ballot Not Used | $1.00 | Accept |
| # 3157 : LONNY FANNING JR | Master Ballot Not Used | $1.00 | Accept |
| # 4063 : LONZA DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 4761 : LORA NELL GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 4564 : LORANCO STEVEN PANZIK | Master Ballot Not Used | $1.00 | Accept |
| # 1664 : LORENZO PARRISH | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2427 : LORETHA KINCAID WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4216 : LORRAINE M FORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3945 : LOTTIE C NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 3183 : LOTTIE MAE ERWIN | Master Ballot Not Used | $1.00 | Accept |
| # 5169 : LOUIE MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 3468 : LOUIS C STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 4960 : LOUIS CALVIN BOYETTE | Master Ballot Not Used | $1.00 | Accept |
| # 2955 : LOUIS DUNBAR JR | Master Ballot Not Used | $1.00 | Accept |
| # 4001 : LOUIS ELBERT TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2617 : LOUIS HAROLD JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5773 : LOUIS MONTEGARI | Late/No Vote | $1.00 | No Vote |
| # 2313 : LOUIS ROBERTS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2282 : LOUIS WAYNE HOGUE | Master Ballot Not Used | $1.00 | Accept |
| # 3192 : LOUISA ELLISON | Master Ballot Not Used | $1.00 | Accept |
| # 2118 : LOUISA JONES | Master Ballot Not Used | $1.00 | Accept |
| # 1959 : LOUISE B JOHNSON POWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3728 : LOUISE GANDY | Master Ballot Not Used | $1.00 | Accept |
| # 3981 : LOUISE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4774 : LOVELLE GOVAN | Master Ballot Not Used | $1.00 | Accept |
| # 4409 : LOVIS JEAN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3968 : LOWANDA JEAN WADE | Master Ballot Not Used | $1.00 | Accept |
| # 2350 : LOWELL EUGENE HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2805 : LOWELL ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 1776 : LOYCE THOMAS HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 2009 : LOYD WAYNE HEMPHILL | Master Ballot Not Used | $1.00 | Accept |
| # 4148 : LUCILLE ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 4938 : LUCILLE CALLEN BENDER | Master Ballot Not Used | $1.00 | Accept |
| # 4595 : LUCILLE CAUSEY | Master Ballot Not Used | $1.00 | Accept |
| # 4794 : LUCILLE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3763 : LUCILLE GASTON | Master Ballot Not Used | $1.00 | Accept |
| # 1611 : LUCILLE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3578 : LUCILLE LEMON SIMONDS | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2100 : LUCILLE RANDALL | Master Ballot Not Used | $1.00 | Accept |
| # 3780 : LUCILLE WATERS | Master Ballot Not Used | $1.00 | Accept |
| # 4175 : LUCIOUS MCNEAL | Master Ballot Not Used | $1.00 | Accept |
| # 3207 : LUCIUS BREWSTER EDWARDS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3467 : LUCIUS STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3820 : LUCY CHRISTINE FULMER | Master Ballot Not Used | $1.00 | Accept |
| # 3622 : LUCY LEE HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 2271 : LUDIE JAMES KING | Master Ballot Not Used | $1.00 | Accept |
| # 2997 : LUE JEAN DOSS | Master Ballot Not Used | $1.00 | Accept |
| # 3620 : LUELLA C JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2804 : LUELLON ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2463 : LUEVINIA SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 3647 : LUEVINUE SHERROD | Master Ballot Not Used | $1.00 | Accept |
| # 3396 : LULA BELL CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 1692 : LULA BEULAH PENROSE | Master Ballot Not Used | $1.00 | Accept |
| # 2312 : LULA JANE ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 5165 : LULA MAE MYLES | Master Ballot Not Used | $1.00 | Accept |
| # 1676 : LULA MAE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4347 : LURA MARGARET COOK | Master Ballot Not Used | $1.00 | Accept |
| # 3666 : LURA NELL GREGORY MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 1966 : LUTHER ANDERS PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 4042 : LUTHER CHANDLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2067 : LUTHER GERALD PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 2253 : LUVENIA KENNEDY | Master Ballot Not Used | $1.00 | Accept |
| # 5882 : LYAL S EDGARTON | Late | $1.00 | Accept |
| # 3692 : M B MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 1872 : M H HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 3082 : MABLE ALICE ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 3271 : MABLE DELOIS BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 2766 : MABLE H. MARION | Master Ballot Not Used | $1.00 | Accept |
| # 3127 : MABLE LEE FLEMING | Master Ballot Not Used | $1.00 | Accept |
| # 2320 : MABLE LEE ROBERSON | Master Ballot Not Used | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4577 : MABLE LEE VAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 1927 : MABLE RUTH HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5159 : MABRON MURPHY WHITEHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 3597 : MAC ARTHUR SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4900 : MACK ALLEN BISHOP | Master Ballot Not Used | $1.00 | Accept |
| # 2447 : MACK ARTHUR HONEYCUTT SR | Master Ballot Not Used | $1.00 | Accept |
| # 4354 : MACK CONNER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2247 : MACK MORRIS WASHINGTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3768 : MACK RODNEY GARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 4425 : MACKIE MAE SURRETTE | Master Ballot Not Used | $1.00 | Accept |
| # 1637 : MACKIE RAY JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 2085 : MACON RAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3611 : MADDIE HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3799 : MADELINE EARNEST | Master Ballot Not Used | $1.00 | Accept |
| # 4756 : MADINE MARIE GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3751 : MAE ANNA GEORGE | Master Ballot Not Used | $1.00 | Accept |
| # 2357 : MAE FRANCES HILL | Master Ballot Not Used | $1.00 | Accept |
| # 4992 : MAE LOIS MORROW | Master Ballot Not Used | $1.00 | Accept |
| # 2832 : MAGALINE B CANTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 4220 : MAGGIE BEATRICE FORD | Master Ballot Not Used | $1.00 | Accept |
| # 3260 : MAGGIE JANE ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 1965 : MAGGIE PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 1656 : MALCOLM DEWEY PATTERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2331 : MALCOM RAY RIGBY | Master Ballot Not Used | $1.00 | Accept |
| # 4509 : MALCUM NELSON TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4849 : MALISSIA JANE BOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4103 : MALVIN CECIL CROWSON SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3406 : MAMIE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 4591 : MAMIE L CAYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3982 : MAMIE LEE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2345 : MAMIE LOU HIGH | Master Ballot Not Used | $1.00 | Accept |
| # 4014 : MAMIE ROSE TURNER | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2603 : MANVILLE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 2072 : MARCELLA JULIA REED | Master Ballot Not Used | $1.00 | Accept |
| # 4071 : MARCIA HOGAN DANIELS | Master Ballot Not Used | $1.00 | Accept |
| # 5110 : MARCUS IRA WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2923 : MARCUS SCRUGGS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4790 : MARGARET ANN DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4225 : MARGARET ANN FOOTE | Master Ballot Not Used | $1.00 | Accept |
| # 2349 : MARGARET ANNETTE HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 3031 : MARGARET BRYANT MILAM | Master Ballot Not Used | $1.00 | Accept |
| # 4408 : MARGARET JANE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4154 : MARGARET KATHRYN ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3250 : MARGARET L ACKER | Master Ballot Not Used | $1.00 | Accept |
| # 3670 : MARGARET LOUISE ZIMMERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3562 : MARGARET MILINER | Master Ballot Not Used | $1.00 | Accept |
| # 2787 : MARGARET RUTH MACON | Master Ballot Not Used | $1.00 | Accept |
| # 3641 : MARGIE SHOCKLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2549 : MARGUERITE HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 5889 : MARHTA GRIOLI | Late | $1.00 | Accept |
| # 3720 : MARILYN AMY MCELROY | Master Ballot Not Used | $1.00 | Accept |
| # 2533 : MARILYN INMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2083 : MARION JUNE RAYNOR | Master Ballot Not Used | $1.00 | Accept |
| # 3907 : MARION LACY SPRUILL | Master Ballot Not Used | $1.00 | Accept |
| # 4993 : MARION MORROW | Master Ballot Not Used | $1.00 | Accept |
| # 2609 : MARJORIE ANN HYCHE | Master Ballot Not Used | $1.00 | Accept |
| # 4285 : MARJORIE NADENE GLADDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2534 : MARLEAN FRANKLIN INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 1852 : MARLENE TIDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 2182 : MARLIN ZACHARY WARD | Master Ballot Not Used | $1.00 | Accept |
| # 4791 : MARSHALL C DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4407 : MARSHALL DOUGLAS SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2018 : MARSHALL ELDON JOYNER SR SR | Master Ballot Not Used | $1.00 | Accept |
| # 2241 : MARSHALL WEBBER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2295 : MARTHA ANN HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2520 : MARTHA ANN IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2730 : MARTHA ANN LIPHAM | Master Ballot Not Used | $1.00 | Accept |
| # 4982 : MARTHA ANN MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4834 : MARTHA BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 2839 : MARTHA CANNON | Master Ballot Not Used | $1.00 | Accept |
| # 4918 : MARTHA FAYE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2714 : MARTHA FAYE LOLLAR | Master Ballot Not Used | $1.00 | Accept |
| # 2264 : MARTHA KILGORE | Master Ballot Not Used | $1.00 | Accept |
| # 3180 : MARTHA LADERAL ESHEE | Master Ballot Not Used | $1.00 | Accept |
| # 1636 : MARTHA LEE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3798 : MARTHA LOUISE EASLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2484 : MARTHA LOUISE KOON | Master Ballot Not Used | $1.00 | Accept |
| # 2311 : MARTHA LOUISE ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 3596 : MARTHA LOUISE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 2356 : MARTHA SUE HILL | Master Ballot Not Used | $1.00 | Accept |
| # 4015 : MARTHA TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4048 : MARTIN VANBUREN CHAMPION JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1626 : MARVIN AUBREY JAY | Master Ballot Not Used | $1.00 | Accept |
| # 2119 : MARVIN CURLEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3912 : MARVIN D STAGNER | Master Ballot Not Used | $1.00 | Accept |
| # 3942 : MARVIN EARNEST NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1699 : MARVIN EDGAR PENDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2948 : MARVIN HENDRIX DUPASS | Master Ballot Not Used | $1.00 | Accept |
| # 2298 : MARVIN HOOKS | Master Ballot Not Used | $1.00 | Accept |
| # 3498 : MARVIN JACKSON MCWHORTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1623 : MARVIN JEFFERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3066 : MARVIN JESSE ROYE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4734 : MARVIN L WEEMS | Master Ballot Not Used | $1.00 | Accept |
| # 4473 : MARVIN ROBERT BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 1955 : MARVIN RONALD PRESTON | Master Ballot Not Used | $1.00 | Accept |
| # 3917 : MARVIN STANDRIDGE | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1675 : MARVLENE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 1695 : MARY ADELLE PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3377 : MARY ALICE ALLRED | Master Ballot Not Used | $1.00 | Accept |
| # 4219 : MARY ALICE FORD | Master Ballot Not Used | $1.00 | Accept |
| # 4666 : MARY ALICE NIXON | Master Ballot Not Used | $1.00 | Accept |
| # 3528 : MARY ALICE SLAN | Master Ballot Not Used | $1.00 | Accept |
| # 4406 : MARY ALICE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2803 : MARY ALLIENE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 5168 : MARY ANGELEEN MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 5164 : MARY ANN ABERCRUMBIE | Master Ballot Not Used | $1.00 | Accept |
| # 4266 : MARY ANN GOODRICH | Master Ballot Not Used | $1.00 | Accept |
| # 2936 : MARY ANN SEXTON | Master Ballot Not Used | $1.00 | Accept |
| # 4540 : MARY ANN STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3905 : MARY ANNE SPRINKLE | Master Ballot Not Used | $1.00 | Accept |
| # 4405 : MARY BEATRICE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4757 : MARY BEE GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2939 : MARY CATHERINE SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 2121 : MARY DARNETTA JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4372 : MARY DAVIS COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4038 : MARY DEAN CHAPPEL | Master Ballot Not Used | $1.00 | Accept |
| # 2924 : MARY DEAN SCURLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3280 : MARY DELL BARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2950 : MARY DUNN | Master Ballot Not Used | $1.00 | Accept |
| # 3619 : MARY E JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4762 : MARY EDNA GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 2661 : MARY ELENOR LAWRENCE | Master Ballot Not Used | $1.00 | Accept |
| # 3388 : MARY ELIZABETH ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4807 : MARY ELIZABETH BLAYLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2840 : MARY ELIZABETH CANNON | Master Ballot Not Used | $1.00 | Accept |
| # 2963 : MARY ELIZABETH DUFOUR | Master Ballot Not Used | $1.00 | Accept |
| # 1662 : MARY ELIZABETH PATE | Master Ballot Not Used | $1.00 | Accept |
| # 1958 : MARY ELIZABETH POWELL | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3041 : MARY ELIZABETH RUTLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 3547 : MARY ELIZABETH YEAGER MILLS | Master Ballot Not Used | $1.00 | Accept |
| # 4903 : MARY ELLA WEE BILLINGS | Master Ballot Not Used | $1.00 | Accept |
| # 2919 : MARY ESTELLA SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3896 : MARY ESTER BURGESS | Master Ballot Not Used | $1.00 | Accept |
| # 3290 : MARY ETTA BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3618 : MARY FAYE JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4079 : MARY FRANCES DAHLEM | Master Ballot Not Used | $1.00 | Accept |
| # 1942 : MARY FRANCES GUTHRIE | Master Ballot Not Used | $1.00 | Accept |
| # 2259 : MARY FRANCES KEYS | Master Ballot Not Used | $1.00 | Accept |
| # 2616 : MARY FRANCES MELTON JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2581 : MARY GRACE HURT | Master Ballot Not Used | $1.00 | Accept |
| # 4371 : MARY HELEN COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 2596 : MARY HUMPHREYS | Master Ballot Not Used | $1.00 | Accept |
| # 4914 : MARY IRENE BIDDLE | Master Ballot Not Used | $1.00 | Accept |
| # 4970 : MARY IRENE BOX | Master Ballot Not Used | $1.00 | Accept |
| # 1848 : MARY JO TILLERY | Master Ballot Not Used | $1.00 | Accept |
| # 2120 : MARY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3654 : MARY L SHEPHARD | Master Ballot Not Used | $1.00 | Accept |
| # 4743 : MARY LEE GRANDBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 2580 : MARY LEE HUTCHENS | Master Ballot Not Used | $1.00 | Accept |
| # 5033 : MARY LEE MOORER | Master Ballot Not Used | $1.00 | Accept |
| # 1720 : MARY LEE PICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 4404 : MARY LEE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3234 : MARY LOIS BAXTON | Master Ballot Not Used | $1.00 | Accept |
| # 4362 : MARY LOIS CONLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4792 : MARY LOIS DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4717 : MARY LOIS GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3206 : MARY LOU EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3231 : MARY LOUISE BARTON | Master Ballot Not Used | $1.00 | Accept |
| # 4612 : MARY LOUISE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4789 : MARY LOUISE DAVIS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2947 : MARY LOUISE DURGIN | Master Ballot Not Used | $1.00 | Accept |
| # 2004 : MARY LOUISE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2257 : MARY LOUISE KEY | Master Ballot Not Used | $1.00 | Accept |
| # 2701 : MARY LOUISE LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 2764 : MARY LOUISE MARSHALL | Master Ballot Not Used | $1.00 | Accept |
| # 4623 : MARY LOUISE PAIGE | Master Ballot Not Used | $1.00 | Accept |
| # 2464 : MARY LOUISE SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 3736 : MARY LUCILLE FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 3553 : MARY MAGDALENE MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1698 : MARY MARTHA PENDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5005 : MARY MARTHA WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4304 : MARY NELL CRAWLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4649 : MARY OLA O'NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 1944 : MARY PAULINE GUYTON | Master Ballot Not Used | $1.00 | Accept |
| # 2670 : MARY REE LATHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3860 : MARY RUTH CAGE | Master Ballot Not Used | $1.00 | Accept |
| # 4741 : MARY RUTH GRAHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2122 : MARY RUTH JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2222 : MARY THERESA WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4901 : MARY VIRGINIA BISHOP | Master Ballot Not Used | $1.00 | Accept |
| # 4262 : MARZELL GOODWIN | Master Ballot Not Used | $1.00 | Accept |
| # 4261 : MASSEY GOODWIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5542 : MASTERS & TAYLOR - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5109 : MATILDA WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4379 : MATTHEW COLES | Master Ballot Not Used | $1.00 | Accept |
| # 2430 : MATTIE A WILLINGHAM | Master Ballot Not Used | $1.00 | Accept |
| # 4446 : MATTIE BROCK | Master Ballot Not Used | $1.00 | Accept |
| # 4952 : MATTIE FRANCES BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 1734 : MATTIE IRENE PETTY | Master Ballot Not Used | $1.00 | Accept |
| # 4659 : MATTIE LOU NORTHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3969 : MATTIE LOUISE WADE | Master Ballot Not Used | $1.00 | Accept |
| # 3394 : MATTIE MAE CLAYBORN | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4260 : MATTIE MARIE FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2837 : MATTIE OLYCE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 2676 : MATTIE SUE LINDSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3665 : MATTIE VIRGINIA MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 4264 : MAUDE LEE GOODSON | Master Ballot Not Used | $1.00 | Accept |
| # 2387 : MAUDE LEE MASON | Master Ballot Not Used | $1.00 | Accept |
| # 2296 : MAUDEAN HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2637 : MAUDIKI LAKE | Master Ballot Not Used | $1.00 | Accept |
| # 3015 : MAURICE BLAKELY WILSON SR. | Master Ballot Not Used | $1.00 | Accept |
| # 5034 : MAURICE DENTON MOORER | Master Ballot Not Used | $1.00 | Accept |
| # 5886 : MAURICE TRINCHITELLA | Late | $1.00 | Accept |
| # 2465 : MAXCINE SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4370 : MAY BELL COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4300 : MCARTHUR CRABB | Master Ballot Not Used | $1.00 | Accept |
| # 3531 : MCCOY SKINNER | Master Ballot Not Used | $1.00 | Accept |
| # 4911 : MCGRADY BETTS | Master Ballot Not Used | $1.00 | Accept |
| # 4611 : MELDRA LEE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4310 : MELTON LEMAR CRAVEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4776 : MELVIN A GOREE | Master Ballot Not Used | $1.00 | Accept |
| # 2272 : MELVIN CALDWELL KING | Master Ballot Not Used | $1.00 | Accept |
| # 3424 : MELVIN EARL COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2513 : MELVIN FRANKLIN SCARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2802 : MELVIN GEORGE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2666 : MELVIN LAWLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 4188 : MELVIN MCKINLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4945 : MELVYN JEANE BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 3093 : MERRITT WAYNE WRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3372 : MERVIN ANDREWS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2717 : MICHAEL C LOEWEN | Master Ballot Not Used | $1.00 | Accept |
| # 4136 : MICHAEL DWAYNE DENMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3118 : MICHAEL EARL WOOD | Master Ballot Not Used | $1.00 | Accept |
| # 5836 : MICHAEL F MCCARTHY | Late | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4778 : MICHAEL GORE | Master Ballot Not Used | $1.00 | Accept |
| # 2305 : MICHAEL LANE HORTON | Master Ballot Not Used | $1.00 | Accept |
| # 5049 : MICHAEL LEE MINYARD | Master Ballot Not Used | $1.00 | Accept |
| # 5875 : MICHAEL RINALDI | Late | $1.00 | Accept |
| # 4229 : MICHAEL RODNEY FLYNN | Master Ballot Not Used | $1.00 | Accept |
| # 4508 : MICHAEL WAYNE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 1598 : MICHAEL WILLIAM JOHNSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5351 : MICKEY G. CAMPBELL | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4062 : MICKEY RAY DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 2664 : MICKEY RAY LAWLER | Master Ballot Not Used | $1.00 | Accept |
| # 4443 : MIKE CLIFTON BROOKS | Master Ballot Not Used | $1.00 | Accept |
| # 4202 : MIKE FOTI | Master Ballot Not Used | $1.00 | Accept |
| # 4859 : MILDRED ANN BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4323 : MILDRED INEZ COTNEY | Master Ballot Not Used | $1.00 | Accept |
| # 3924 : MILDRED KATHRYN STARKS | Master Ballot Not Used | $1.00 | Accept |
| # 1808 : MILLARD WILLARD TOLLIVER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2598 : MILLER HUGULEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 5082 : MILLER RUBERT MORGAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 1809 : MILLER TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 1879 : MILLEY EDNA HAMRIC | Master Ballot Not Used | $1.00 | Accept |
| # 4879 : MILTON ALFORD BLAKELY | Master Ballot Not Used | $1.00 | Accept |
| # 3223 : MILTON BARR JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2438 : MILTON JOSEPH HOLIFIELD JR | Master Ballot Not Used | $1.00 | Accept |
| # 3552 : MILTON MILLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 3510 : MILTON STENNIS | Master Ballot Not Used | $1.00 | Accept |
| # 2213 : MINNIE ALBERTA HENYARD | Master Ballot Not Used | $1.00 | Accept |
| # 3595 : MINNIE REE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 1866 : MINNIE RUTH HARPER | Master Ballot Not Used | $1.00 | Accept |
| # 4827 : MITCHELL DALE SOBLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4661 : MITCHELL NORRIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2591 : MITTIE BELL HUNT | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3753 : MITTIE VADIE GEE | Master Ballot Not Used | $1.00 | Accept |
| # 1928 : MOLLIE ANN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2059 : MOLLIE FAY PROFIT | Master Ballot Not Used | $1.00 | Accept |
| # 2055 : MONA ESTLENE PRUITT | Master Ballot Not Used | $1.00 | Accept |
| # 1607 : MONROBIE P JENNINGS | Master Ballot Not Used | $1.00 | Accept |
| # 3241 : MONROE LEWIS ABERNATHY | Master Ballot Not Used | $1.00 | Accept |
| # 3458 : MONROE STINE | Master Ballot Not Used | $1.00 | Accept |
| # 1661 : MORGAN WINSTON PATE | Master Ballot Not Used | $1.00 | Accept |
| # 3383 : MORRIS AMOUS II | Master Ballot Not Used | $1.00 | Accept |
| # 3873 : MORRIS BUSBY JR | Master Ballot Not Used | $1.00 | Accept |
| # 2928 : MORRIS DALE SEARS | Master Ballot Not Used | $1.00 | Accept |
| # 1982 : MORRIS DENNIS HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4191 : MORRIS MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 3566 : MORRIS MILES | Master Ballot Not Used | $1.00 | Accept |
| # 1610 : MOSE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #3 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #19 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #28 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #29 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #30 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #43 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #55 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #61 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #64 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #65 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #77 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #78 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #81 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #82 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #85 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #88 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #89 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #90 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #93 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #97 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #100 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #104 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #107 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #120 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #131 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #133 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #134 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #136 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #140 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #141 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #145 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #149 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #152 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #154 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #157 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #160 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #167 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #172 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #181 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #185 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #186 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #193 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #194 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #211 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #212 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #216 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #226 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #230 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #232 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #233 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #241 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #242 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #248 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #250 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #254 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #262 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #273 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #276 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #280 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #291 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #293 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #297 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #301 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #304 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #310 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #311 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #312 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #315 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #322 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #323 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #337 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #338 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #341 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #356 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #365 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #373 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #389 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #405 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #410 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #412 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #413 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #415 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #422 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #435 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #438 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #442 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #449 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #459 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #460 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #465 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #472 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #486 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #495 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #497 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #506 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #514 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #515 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #519 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #525 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #529 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #530 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #533 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #534 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #535 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 4085 : MOZELL CURRY | Master Ballot Not Used | $1.00 | Accept |
| # 3045 : MUHSINAH WALLA SABREE | Master Ballot Not Used | $1.00 | Accept |
| # 2888 : MURL THOMAS YOUNG JR | Master Ballot Not Used | $1.00 | Accept |
| # 2135 : MURRAY J RICHARDS | Master Ballot Not Used | $1.00 | Accept |
| # 4665 : MURRAY NOBLIN JR. | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2164 : MURRAY W WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 5854 : MURTAGH HANRAHAN | Late | $1.00 | Accept |
| # 4435 : MYRA LANELL SULARIN | Master Ballot Not Used | $1.00 | Accept |
| # 4805 : MYRNA BLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3108 : MYRTIS A WOODSIDE | Master Ballot Not Used | $1.00 | Accept |
| # 4259 : MYRTIS FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2335 : MYRTLE EVON RIDDLE | Master Ballot Not Used | $1.00 | Accept |
| # 2330 : NAAMON WESTLEY RIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 5096 : NADINE STUCKEY | Master Ballot Not Used | $1.00 | Accept |
| # 4965 : NANCY BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4667 : NANCY LEE NIX | Master Ballot Not Used | $1.00 | Accept |
| # 2615 : NANCY LOUISE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4820 : NANCY MAE SPEARS | Master Ballot Not Used | $1.00 | Accept |
| # 1697 : NANCY WONDA PENDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3034 : NAOMI BERNICE MIDDLETON | Master Ballot Not Used | $1.00 | Accept |
| # 4004 : NAOMI RUTH TURMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1622 : NATHANIEL JEFFERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2614 : NATHANIEL JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2284 : NEAL EDWIN HOLDEN JR | Master Ballot Not Used | $1.00 | Accept |
| # 3489 : NED MEGGINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2294 : NELLIE LEE HILLMER | Master Ballot Not Used | $1.00 | Accept |
| # 4403 : NELLIE MARIE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4326 : NELLIE OPHELIA CORK | Master Ballot Not Used | $1.00 | Accept |
| # 3858 : NELSON EUGENE CABINESS | Master Ballot Not Used | $1.00 | Accept |
| # 3990 : NELSON OWEN WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 5108 : NELSON ROGER WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2325 : NEWELL RIVERS | Master Ballot Not Used | $1.00 | Accept |
| # 4147 : NEWMAN HOUSTON ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 5887 : NICHOLAS CASTELLI | Late/Prior Vote | $1.00 | Accept |
| # 5859 : NICHOLAS GARGANO | Late | $1.00 | Accept |
| # 2724 : NICK JUNIOR LITTLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2487 : NICKOLAS KURKO SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5790 : NICKOLAS SIGISMONDI | Late | $1.00 | Accept |
| # 3414 : NINO CICCARELLI | Master Ballot Not Used | $1.00 | Accept |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #629 | Not Entitled to Vote | $1.00 | Accept |
| # 3842 : NOAH LUTHER BUSH | Master Ballot Not Used | $1.00 | Accept |
| # 2333 : NOAH STANLEY RIDGEWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3594 : NOBLE BARRIET SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 5028 : NOLAN MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4573 : NOLAN VEAL JR | Master Ballot Not Used | $1.00 | Accept |
| # 2355 : NORA C HALL | Master Ballot Not Used | $1.00 | Accept |
| # 4402 : NORA GWENITH SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4594 : NORAH JAMES CAVES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2848 : NORMA JEAN CAMMON | Master Ballot Not Used | $1.00 | Accept |
| # 5182 : NORMA JEAN DILWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 1830 : NORMA JEAN TRIMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 4843 : NORMA JUNE BOLAND | Master Ballot Not Used | $1.00 | Accept |
| # 1989 : NORMAN DAVID HATCH | Master Ballot Not Used | $1.00 | Accept |
| # 3792 : NORMAN EUGENE EATON | Master Ballot Not Used | $1.00 | Accept |
| # 3449 : NORMAN HERMAN CLEVELAND | Master Ballot Not Used | $1.00 | Accept |
| # 2472 : NORMAN NATHANIEL KISER | Master Ballot Not Used | $1.00 | Accept |
| # 2736 : NORMAN RAY LUX | Master Ballot Not Used | $1.00 | Accept |
| # 3441 : NORRIS DARRAN COBB | Master Ballot Not Used | $1.00 | Accept |
| # 4814 : NORRIS LEE BLANCHARD | Master Ballot Not Used | $1.00 | Accept |
| # 2195 : O B HAMILTON | Master Ballot Not Used | $1.00 | Accept |
| # 2002 : OATHER ODELL HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 2613 : ODDIE IRENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2587 : ODESSA HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 3055 : ODESSA RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 2099 : ODIE LEE RANDLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4722 : OLA JOANN GRIMES | Master Ballot Not Used | $1.00 | Accept |
| # 3246 : OLA MAE AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 2655 : OLA MAE LAY | Master Ballot Not Used | $1.00 | Accept |
| # 2757 : OLEN EVON LOVETTE JR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2191 : OLIVER D HALL | Master Ballot Not Used | $1.00 | Accept |
| # 2001 : OLIVER HAYNES JR | Master Ballot Not Used | $1.00 | Accept |
| # 4867 : OLIVER T SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4153 : OLIVER W ALLEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4610 : OLIVIA CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 1789 : OLIVIA JENKINS HARDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2203 : OLLIE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2397 : OLLIE MAE MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 2240 : OLLIE MAE WEBB | Master Ballot Not Used | $1.00 | Accept |
| # 2656 : OLLIE MILTON LAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 3866 : ONZELL VICK CAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2078 : OPAL FAYE REECE | Master Ballot Not Used | $1.00 | Accept |
| # 2695 : OPAL GERALDINE LEHR | Master Ballot Not Used | $1.00 | Accept |
| # 3405 : OPLE R CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 1629 : ORA LEE JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2123 : ORA LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2258 : ORA LEE KEY | Master Ballot Not Used | $1.00 | Accept |
| # 2849 : ORBIE CAMP | Master Ballot Not Used | $1.00 | Accept |
| # 3184 : ORDEMESE EPTING | Master Ballot Not Used | $1.00 | Accept |
| # 2020 : ORLAN WAYNE JUSTICE | Master Ballot Not Used | $1.00 | Accept |
| # 2975 : ORLANDO DOBBINS | Master Ballot Not Used | $1.00 | Accept |
| # 5354 : ORLIN K WOODHOUSE | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2578 : ORVILLE SIMON HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 1929 : OSCAR FRANKLIN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3731 : OSCAR JUNIOR GAMBLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4788 : OSCAR LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2094 : OSCAR ODELL RAUGHTON | Master Ballot Not Used | $1.00 | Accept |
| # 2169 : OSCAR RAY WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 4084 : OSCAR ROZELL CURRY | Master Ballot Not Used | $1.00 | Accept |
| # 4472 : OSCAR WADE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 1635 : OSSIE JAMES | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3188 : OTH ELSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2721 : OTHAL WAYNE LIVINGSTON | Master Ballot Not Used | $1.00 | Accept |
| # 3348 : OTIS "PARKER JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 2439 : OTIS GERALD HOLIFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3649 : OTIS LEE SHERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3656 : OTIS SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 4394 : OULA AGNES SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2080 : OWEN GARNER REDDING | Master Ballot Not Used | $1.00 | Accept |
| # 2548 : OZZIE LEE HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3439 : PANLEE COBBS | Master Ballot Not Used | $1.00 | Accept |
| # 4532 : PATE DAVIS STUBBS | Master Ballot Not Used | $1.00 | Accept |
| # 3205 : PATRICIA ANN EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3741 : PATRICIA ANN GALLOWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3629 : PATRICIA ANN HUTCHERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2653 : PATRICIA ANN LEAHEY CAVENDER | Master Ballot Not Used | $1.00 | Accept |
| # 5060 : PATRICIA ANN TEW | Master Ballot Not Used | $1.00 | Accept |
| # 2991 : PATRICIA DOUGLASS | Master Ballot Not Used | $1.00 | Accept |
| # 4983 : PATRICIA KAYE MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4828 : PATRICK WILLIE SNYDER | Master Ballot Not Used | $1.00 | Accept |
| # 3083 : PATSY IRENE ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 3617 : PATSY LYNN JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2124 : PATSY RUTH JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4602 : PAUL ANTHONY CASONE | Master Ballot Not Used | $1.00 | Accept |
| # 4317 : PAUL C COUCH | Master Ballot Not Used | $1.00 | Accept |
| # 3824 : PAUL D FULGHAM SR | Master Ballot Not Used | $1.00 | Accept |
| # 1824 : PAUL D TRENIER | Master Ballot Not Used | $1.00 | Accept |
| # 3378 : PAUL DOUGLAS ALLRED | Master Ballot Not Used | $1.00 | Accept |
| # 3822 : PAUL EDWARD FULLER | Master Ballot Not Used | $1.00 | Accept |
| # 2466 : PAUL EDWARD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4464 : PAUL FREDERICK BRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3460 : PAUL HUELL STIDHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2770 : PAUL L. MANSBERGER JR. | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4697 : PAUL LAMAR WESTMORELAND | Master Ballot Not Used | $1.00 | Accept |
| # 4645 : PAUL MURRY ODLE | Master Ballot Not Used | $1.00 | Accept |
| # 3447 : PAUL RAY CLINE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2049 : PAUL RAY PURIFOY | Master Ballot Not Used | $1.00 | Accept |
| # 4016 : PAULETTE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4507 : PAULINE D TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4240 : PAULINE GILL | Master Ballot Not Used | $1.00 | Accept |
| # 2273 : PAULINE PUGH KING | Master Ballot Not Used | $1.00 | Accept |
| # 4787 : PAULINE RIVERS DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1605 : PAULS EVANS JERNIGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2125 : PEARLEAN JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4677 : PEARLIE JEAN NEWSOME | Master Ballot Not Used | $1.00 | Accept |
| # 3575 : PEARLIE MAE SIMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3772 : PEARLIE VON GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 3663 : PEARLINA MCDOWELL | Master Ballot Not Used | $1.00 | Accept |
| # 4315 : PEGGY ANN COWLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5174 : PEGGY ANN MURPHY | Master Ballot Not Used | $1.00 | Accept |
| # 3056 : PEGGY ANN RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 2171 : PEGGY HIGH WALLS | Master Ballot Not Used | $1.00 | Accept |
| # 4089 : PEGGY JEAN GREEN CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 2084 : PEGGY JONES RAY | Master Ballot Not Used | $1.00 | Accept |
| # 4845 : PEGGY JOYCE BOHANNAN | Master Ballot Not Used | $1.00 | Accept |
| # 2066 : PEGGY LEE PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3061 : PEGGY LOU ROWAN | Master Ballot Not Used | $1.00 | Accept |
| # 4783 : PEGGY LOUISE GOODWIN | Master Ballot Not Used | $1.00 | Accept |
| # 4919 : PERCY LEE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 4786 : PERCY MILTON DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2946 : PERLENA DURR | Master Ballot Not Used | $1.00 | Accept |
| # 4017 : PERLINA TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4858 : PERRY BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2414 : PERRY WELTON MCCAY | Master Ballot Not Used | $1.00 | Accept |
| # 1818 : PETER AUDREY TRASK | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
02/24/2011 3:56 PM
### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5878 : PETER J MAURY | Late | $1.00 | Accept |
| # 2126 : PETER JONES JR | Master Ballot Not Used | $1.00 | Accept |
| # 5826 : PETER RABENA | Late | $1.00 | Accept |
| # 5858 : PETER ROELL | Late/No Vote | $1.00 | No Vote |
| # 3057 : PETER RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 4584 : PETER W VANDENBOSCH | Master Ballot Not Used | $1.00 | Accept |
| # 1791 : PETER WADE HARDIN | Master Ballot Not Used | $1.00 | Accept |
| # 4656 : PHIL NORWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2023 : PHILLIP CLAYTON KAST | Master Ballot Not Used | $1.00 | Accept |
| # 3533 : PHILLIP HUGH SKEWES | Master Ballot Not Used | $1.00 | Accept |
| # 3954 : PHILLIP LANE NANCE | Master Ballot Not Used | $1.00 | Accept |
| # 4646 : PHILLIP PAUL OATSVALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4801 : PHILLIP Q BOAZMAN JR | Master Ballot Not Used | $1.00 | Accept |
| # 3309 : PHILLIP WAYNE ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 4255 : PHYLLIS ANN GETER | Master Ballot Not Used | $1.00 | Accept |
| # 4231 : PHYLLIS GILPIN | Master Ballot Not Used | $1.00 | Accept |
| # 4427 : PHYLLIS SURRATT | Master Ballot Not Used | $1.00 | Accept |
| # 2689 : PIERRE LEQUERE | Master Ballot Not Used | $1.00 | Accept |
| # 1694 : PINK GREEN PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 1910 : PINKIE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2909 : POLLY ELIZABETH WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 4939 : POLLY FERRELL BELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4831 : PORTIA LINDSEY BORDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3727 : POWELL GANDY | Master Ballot Not Used | $1.00 | Accept |
| # 4631 : PRESTON ALVIS OUSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3934 : PRESTON BERNELL BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 2972 : PRESTON DODDS | Master Ballot Not Used | $1.00 | Accept |
| # 3791 : PRESTON LEWIS EATON | Master Ballot Not Used | $1.00 | Accept |
| # 4571 : PRESTON VEALS | Master Ballot Not Used | $1.00 | Accept |
| # 3353 : PRINCE ALBERT "VANCE JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4890 : QUEEN ELIZABETH BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 2500 : QUIN ANTHONY SANTOS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3695 : R T MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 3014 : R. C. WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2042 : RACHEL ANN RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2037 : RACHEL LYNETTE KENDALL | Master Ballot Not Used | $1.00 | Accept |
| # 3952 : RACHEL NAVES | Master Ballot Not Used | $1.00 | Accept |
| # 3583 : RACHEL SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 1844 : RADINE TITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 4152 : RALPH BLOIS ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3881 : RALPH BURT | Master Ballot Not Used | $1.00 | Accept |
| # 2000 : RALPH CURTIS HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 5891 : RALPH E DEWEIL | Late | $1.00 | Accept |
| # 3540 : RALPH EDWARD SINCLAIR | Master Ballot Not Used | $1.00 | Accept |
| # 1714 : RALPH JAMES PILGRIM | Master Ballot Not Used | $1.00 | Accept |
| # 3319 : RALPH LAFETT BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4604 : RALPH LAVELLE CASE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3524 : RALPH LINDY SMELLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4029 : RALPH N CHESTANG | Master Ballot Not Used | $1.00 | Accept |
| # 4275 : RALPH RANDEL GOGGINS | Master Ballot Not Used | $1.00 | Accept |
| # 2237 : RAMONA WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 3608 : RANDAL HOWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1792 : RANDALL EARL HARDIN | Master Ballot Not Used | $1.00 | Accept |
| # 2675 : RANDALL LOUIS LINDSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3297 : RANDALL WAYNE BALL SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2602 : RANDY DEAN HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 1590 : RAY COMER ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 4738 : RAY JUNIOR WELCH | Master Ballot Not Used | $1.00 | Accept |
| # 5362 : RAY KELLEY | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1703 : RAY SINCLAIR PEASANT | Master Ballot Not Used | $1.00 | Accept |
| # 5029 : RAYBURN HENRY MOORE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3906 : RAYFORD CLINTON SPROUSE | Master Ballot Not Used | $1.00 | Accept |
| # 4889 : RAYMOND BERDELL BERRY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5831 : RAYMOND BUONOCORE | Late | $1.00 | Accept |
| # 3811 : RAYMOND DALE GALBREATH | Master Ballot Not Used | $1.00 | Accept |
| # 3331 : RAYMOND ELLIS ANGEL | Master Ballot Not Used | $1.00 | Accept |
| # 1874 : RAYMOND HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 3895 : RAYMOND HAROLD BURGETT | Master Ballot Not Used | $1.00 | Accept |
| # 1943 : RAYMOND LEWIS GUY | Master Ballot Not Used | $1.00 | Accept |
| # 2339 : RAYMOND RICHARDSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 5153 : RAYMOND WHITTEN | Master Ballot Not Used | $1.00 | Accept |
| # 3771 : RC WINDELL GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 2035 : REBECCA GERTRUDE KELTON | Master Ballot Not Used | $1.00 | Accept |
| # 2887 : REBECCA R YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 1930 : REBECCA VAUGHN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2244 : REGINALD JAMES WEBSTER | Master Ballot Not Used | $1.00 | Accept |
| # 4203 : RENA FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2204 : REVA LUCILLE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4442 : REVA THOMAS BROOME | Master Ballot Not Used | $1.00 | Accept |
| # 2699 : REX H LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4987 : REX MORRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3390 : RICHARD ALAN ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4883 : RICHARD BLACKWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2852 : RICHARD BOYKIN BRYANT | Master Ballot Not Used | $1.00 | Accept |
| # 1898 : RICHARD BRUCE THOMPSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4416 : RICHARD DANIEL SWINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 3194 : RICHARD DOUGLAS ELLIS | Master Ballot Not Used | $1.00 | Accept |
| # 3193 : RICHARD EARL ELLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2651 : RICHARD G LEBEDIN | Master Ballot Not Used | $1.00 | Accept |
| # 2071 : RICHARD GENE REED | Master Ballot Not Used | $1.00 | Accept |
| # 2215 : RICHARD J HERRERO | Master Ballot Not Used | $1.00 | Accept |
| # 1718 : RICHARD KENNETH PICKETT | Master Ballot Not Used | $1.00 | Accept |
| # 4346 : RICHARD LEE COOK JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2173 : RICHARD LEE WALTERS | Master Ballot Not Used | $1.00 | Accept |
| # 4915 : RICHARD LEON BIGGS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2065 : RICHARD LEROY PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 5840 : RICHARD M BRADBURY | Late | $1.00 | Accept |
| # 4568 : RICHARD S. PALMER | Master Ballot Not Used | $1.00 | Accept |
| # 3161 : RICHARD SHERRILL FAIR | Master Ballot Not Used | $1.00 | Accept |
| # 3243 : RICHARD T ADERHOLT | Master Ballot Not Used | $1.00 | Accept |
| # 4139 : RICHARD WADE DEMPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5062 : RICHARD WESLEY TERRY SR | Master Ballot Not Used | $1.00 | Accept |
| # 5084 : RICHARD YOUNG MORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1798 : RICKEY EUGENE HARE | Master Ballot Not Used | $1.00 | Accept |
| # 2562 : RICKEY GENE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2880 : RICKEY JOE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3941 : RICKY AARON NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3643 : RICKY DAVID SHIPP | Master Ballot Not Used | $1.00 | Accept |
| # 4345 : RICKY DON COOK | Master Ballot Not Used | $1.00 | Accept |
| # 3894 : RICKY WAYNE BURK | Master Ballot Not Used | $1.00 | Accept |
| # 2933 : RIDY FRANCE SELLERS | Master Ballot Not Used | $1.00 | Accept |
| # 4286 : ROBBIE FAYE GILSTRAP | Master Ballot Not Used | $1.00 | Accept |
| # 4100 : ROBBIE NELL BABB CRUMP | Master Ballot Not Used | $1.00 | Accept |
| # 3349 : ROBER H "PICKETT JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 5963 : ROBERT A GREENWOOD | Late | $0.00 | Accept |
| # 5871 : ROBERT A SHAW | Late | $1.00 | Accept |
| # 3043 : ROBERT ALLAN RYAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3616 : ROBERT ANDERSON JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4129 : ROBERT ANDREW DAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 3501 : ROBERT ANTHONY MCRINA | Master Ballot Not Used | $1.00 | Accept |
| # 3335 : ROBERT ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 3861 : ROBERT BARNETT CAGE | Master Ballot Not Used | $1.00 | Accept |
| # 2652 : ROBERT BURTON LEATH | Master Ballot Not Used | $1.00 | Accept |
| # 3042 : ROBERT C RUTLEDGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5872 : ROBERT C THIEDE | Late | $1.00 | Accept |
| # 4077 : ROBERT DANDRIDGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4766 : ROBERT DAVID GREENE | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4745 : ROBERT DEAL GRANT SR | Master Ballot Not Used | $1.00 | Accept |
| # 3615 : ROBERT DELANO JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4102 : ROBERT DENNIS CROWSON | Master Ballot Not Used | $1.00 | Accept |
| # 5781 : ROBERT DIVENUTO | Late | $1.00 | Accept |
| # 4501 : ROBERT DWIGHT TYLER | Master Ballot Not Used | $1.00 | Accept |
| # 2822 : ROBERT EARL CARROLL SR | Master Ballot Not Used | $1.00 | Accept |
| # 2964 : ROBERT EARL DUFFEL | Master Ballot Not Used | $1.00 | Accept |
| # 4239 : ROBERT EARL GILL JR | Master Ballot Not Used | $1.00 | Accept |
| # 1625 : ROBERT EARL JAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 2469 : ROBERT EARL KIRKLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4625 : ROBERT EARL OWENS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3920 : ROBERT EARL STANLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3418 : ROBERT EDWARD CHRISTIE | Master Ballot Not Used | $1.00 | Accept |
| # 2054 : ROBERT EDWARD PRUITT | Master Ballot Not Used | $1.00 | Accept |
| # 3850 : ROBERT EDWIN BUTTNER | Master Ballot Not Used | $1.00 | Accept |
| # 4696 : ROBERT ELZIE WHALEN | Master Ballot Not Used | $1.00 | Accept |
| # 5962 : ROBERT F FLOOD SR | Late | $1.00 | Accept |
| # 3141 : ROBERT FIELDS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4735 : ROBERT FREDRICK WEIDEMANN | Master Ballot Not Used | $1.00 | Accept |
| # 4946 : ROBERT G BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 3105 : ROBERT G WOODS SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2310 : ROBERT GAMBRELL HOUSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4742 : ROBERT GRAHAM JR | Master Ballot Not Used | $1.00 | Accept |
| # 3350 : ROBERT H "PICKET SR" SR | Master Ballot Not Used | $1.00 | Accept |
| # 3466 : ROBERT HAL STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 1999 : ROBERT HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 4074 : ROBERT HENRY DANIEL | Master Ballot Not Used | $1.00 | Accept |
| # 4913 : ROBERT HOWARD BEVILL | Master Ballot Not Used | $1.00 | Accept |
| # 2733 : ROBERT HOWARD MABRY | Master Ballot Not Used | $1.00 | Accept |
| # 3483 : ROBERT JACKSON MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 3373 : ROBERT JAMES ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 1616 : ROBERT JEMISON | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1878 : ROBERT JOSEPH HAND | Master Ballot Not Used | $1.00 | Accept |
| # 3940 : ROBERT JOSEPH NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3318 : ROBERT JULIAN BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4897 : ROBERT JUNIOR BIRKS | Master Ballot Not Used | $1.00 | Accept |
| # 4364 : ROBERT L. COMER | Master Ballot Not Used | $1.00 | Accept |
| # 4664 : ROBERT L. NORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3857 : ROBERT LEE BYRD SR | Master Ballot Not Used | $1.00 | Accept |
| # 4303 : ROBERT LEE CRAWLEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4785 : ROBERT LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1931 : ROBERT LEE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2586 : ROBERT LEE HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 2127 : ROBERT LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2128 : ROBERT LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2749 : ROBERT LEE LOWERY | Master Ballot Not Used | $1.00 | Accept |
| # 2371 : ROBERT LEE MAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 5030 : ROBERT LEE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 3049 : ROBERT LEE SALLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3582 : ROBERT LEE SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 4506 : ROBERT LEE TAYLOR JR | Master Ballot Not Used | $1.00 | Accept |
| # 1909 : ROBERT LEE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3113 : ROBERT LEE WOODARD JR | Master Ballot Not Used | $1.00 | Accept |
| # 2418 : ROBERT LEWIGNE MCCARTY | Master Ballot Not Used | $1.00 | Accept |
| # 3317 : ROBERT LEWIS BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 2569 : ROBERT LEWIS HUDSON | Master Ballot Not Used | $1.00 | Accept |
| # 4988 : ROBERT LEWIS MORRISON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2579 : ROBERT LOUIS HUDSON | Master Ballot Not Used | $1.00 | Accept |
| # 1823 : ROBERT LOUIS TREMBLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2502 : ROBERT MANUEL SAPPINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3655 : ROBERT MAX SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 1880 : ROBERT MCCOY GUNN | Master Ballot Not Used | $1.00 | Accept |
| # 2694 : ROBERT MERCIER LEMASTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4099 : ROBERT MURRAY CRUMP SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5002 : ROBERT NORMAN MULLEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5885 : ROBERT O TIEDEMANN | Late | $1.00 | Accept |
| # 1847 : ROBERT RAYMOND TIMM | Master Ballot Not Used | $1.00 | Accept |
| # 5077 : ROBERT REYNOLDS MONTGOMERY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2337 : ROBERT RICHMOND | Master Ballot Not Used | $1.00 | Accept |
| # 3453 : ROBERT VENSON STIRGUS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3169 : ROBERT W EVANS JR | Master Ballot Not Used | $1.00 | Accept |
| # 5874 : ROBERT W HAMMEL JR | Late | $1.00 | Accept |
| # 3759 : ROBERT WADE GATLIN | Master Ballot Not Used | $1.00 | Accept |
| # 4267 : ROBERT WEYMAN GOODMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4393 : ROBERTA SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5006 : ROBERTA WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4151 : ROBY WAYNE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4438 : ROCK STUDEMIRE | Master Ballot Not Used | $1.00 | Accept |
| # 4080 : RODERICK B CUSTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3788 : RODGER EAVES | Master Ballot Not Used | $1.00 | Accept |
| # 2491 : RODNEY HAROLD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4989 : RODNEY LEE MORRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3691 : RODNEY MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 3877 : ROGER BURTON | Master Ballot Not Used | $1.00 | Accept |
| # 3735 : ROGER DALE FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2027 : ROGER DALE KEETON | Master Ballot Not Used | $1.00 | Accept |
| # 2477 : ROGER DALE KNIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3494 : ROGER DALE MEDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2492 : ROGER FLOYD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4539 : ROGER GLEN STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4932 : ROGER STERLING BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 3876 : ROLAND DALE BURTON | Master Ballot Not Used | $1.00 | Accept |
| # 3700 : ROLAND DELAINE MCGREGOR | Master Ballot Not Used | $1.00 | Accept |
| # 2611 : ROLAND THOMAS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3614 : ROLLEN JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 1981 : RONALD BENFORD HAWKINS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4453 : RONALD C BRIDGES | Master Ballot Not Used | $1.00 | Accept |
| # 1727 : RONALD CLAY PHILLIPS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4294 : RONALD CRAIG | Master Ballot Not Used | $1.00 | Accept |
| # 1932 : RONALD D HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2710 : RONALD DALE LONG | Master Ballot Not Used | $1.00 | Accept |
| # 4392 : RONALD DEAN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2093 : RONALD ELLIOTT RAWLS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3586 : RONALD FRANKLIN SILVA | Master Ballot Not Used | $1.00 | Accept |
| # 2433 : RONALD HOLDER | Master Ballot Not Used | $1.00 | Accept |
| # 4344 : RONALD LEE COOK | Master Ballot Not Used | $1.00 | Accept |
| # 2417 : RONALD MCCAULEY | Master Ballot Not Used | $1.00 | Accept |
| # 3714 : RONALD MCGAHEY | Master Ballot Not Used | $1.00 | Accept |
| # 2238 : RONALD MORGAN WEAVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 5825 : RONALD R BOYCE SR | Late | $1.00 | Accept |
| # 3612 : RONALD RAY HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3983 : RONALD RAYMOND WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2511 : RONALD SCALES | Master Ballot Not Used | $1.00 | Accept |
| # 4465 : RONALD SIMMS BRASHER | Master Ballot Not Used | $1.00 | Accept |
| # 2863 : RONALD T BUDD | Master Ballot Not Used | $1.00 | Accept |
| # 3885 : RONALD VERBON BURNS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3160 : RONDA DARRELL FAIR | Master Ballot Not Used | $1.00 | Accept |
| # 2760 : RONNIE CLEVELAND LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 4784 : RONNIE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2743 : RONNIE K. LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 2631 : RONNIE LEE LASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2674 : RONNYE TYRONE LINEBARGER | Master Ballot Not Used | $1.00 | Accept |
| # 4169 : ROOSEVELT "CAGE, JR," JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2841 : ROOSEVELT CANNON | Master Ballot Not Used | $1.00 | Accept |
| # 4134 : ROOSEVELT DENNIS | Master Ballot Not Used | $1.00 | Accept |
| # 3813 : ROOSEVELT GAINES | Master Ballot Not Used | $1.00 | Accept |
| # 3465 : ROOSEVELT STEWART ST | Master Ballot Not Used | $1.00 | Accept |
| # 3544 : RORIE NATRINA MINOR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4718 : ROSA GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3374 : ROSA MAE ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 3507 : ROSA MAE MCQUARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2640 : ROSALENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 5050 : ROSCOE MISTER | Master Ballot Not Used | $1.00 | Accept |
| # 4980 : ROSCOE RAY BORNTRAGER | Master Ballot Not Used | $1.00 | Accept |
| # 2732 : ROSEMERRY MABRY | Master Ballot Not Used | $1.00 | Accept |
| # 1979 : ROSETTA PITTMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1740 : ROSIE L PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4816 : ROSIE L SPENCER | Master Ballot Not Used | $1.00 | Accept |
| # 4561 : ROSIE LEE ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 3652 : ROSIE LEE SHEPHERD | Master Ballot Not Used | $1.00 | Accept |
| # 3765 : ROSIE MAE GARTH | Master Ballot Not Used | $1.00 | Accept |
| # 1609 : ROSIE MARIE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3653 : ROSIE SHEPHERD | Master Ballot Not Used | $1.00 | Accept |
| # 1908 : ROSIE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2426 : ROSIE WHITE WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4599 : ROY ALLEN CATES | Master Ballot Not Used | $1.00 | Accept |
| # 5036 : ROY ANTHONY MORAN III | Master Ballot Not Used | $1.00 | Accept |
| # 3283 : ROY BARGER | Master Ballot Not Used | $1.00 | Accept |
| # 2153 : ROY CURLESS REEVES JR | Master Ballot Not Used | $1.00 | Accept |
| # 2988 : ROY EDWIN DONOVAN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3213 : ROY ELLIS BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 2384 : ROY FAKHAR MATEEN | Master Ballot Not Used | $1.00 | Accept |
| # 3121 : ROY FLY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4265 : ROY GENE GOODRICH | Master Ballot Not Used | $1.00 | Accept |
| # 1674 : ROY GORDON PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2830 : ROY KEMPER CARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4699 : ROY L WESTBROOK | Master Ballot Not Used | $1.00 | Accept |
| # 1741 : ROY LEE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3551 : ROY LEE MILLER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4655 : ROY LEON NUNN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4588 : ROY MILLARD USSERY | Master Ballot Not Used | $1.00 | Accept |
| # 4391 : ROY MILTON SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3956 : ROY MONROE NAILS | Master Ballot Not Used | $1.00 | Accept |
| # 3993 : ROY NOLEN TUBBS | Master Ballot Not Used | $1.00 | Accept |
| # 4390 : ROY O'DEL SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3084 : ROY ROGERS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4309 : ROY WAYNE CRAVEN | Master Ballot Not Used | $1.00 | Accept |
| # 2029 : ROY WAYNE KEITH | Master Ballot Not Used | $1.00 | Accept |
| # 3140 : ROYCE O'DEAN FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 3593 : ROYCE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4505 : ROYCE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 2188 : RUBEN HENRY WARE | Master Ballot Not Used | $1.00 | Accept |
| # 2354 : RUBEN THOMAS HILL | Master Ballot Not Used | $1.00 | Accept |
| # 2961 : RUBIN EDWARD DUKE | Master Ballot Not Used | $1.00 | Accept |
| # 3509 : RUBY CAROLYN BEARDEN STEPHENS | Master Ballot Not Used | $1.00 | Accept |
| # 4964 : RUBY JEWEL BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4291 : RUBY JEWEL CRAPPS | Master Ballot Not Used | $1.00 | Accept |
| # 2260 : RUBY LEE KEYS | Master Ballot Not Used | $1.00 | Accept |
| # 4018 : RUBY LEE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3070 : RUBY LOUISE RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 2759 : RUBY NELL LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 2172 : RUBY NELL WALTER | Master Ballot Not Used | $1.00 | Accept |
| # 4600 : RUBY RHEUDINE CATCHINGS | Master Ballot Not Used | $1.00 | Accept |
| # 4947 : RUDOLPH ROGER BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 4440 : RUDOLPH STUCKEY | Master Ballot Not Used | $1.00 | Accept |
| # 4730 : RUDOLPH WATERS | Master Ballot Not Used | $1.00 | Accept |
| # 3734 : RUEBEN FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 4389 : RUFUS DELANE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2353 : RUFUS JERRY HILL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3051 : RUFUS RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 4005 : RUFUS TURMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3185 : RURIC HAROLD EPPERSON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4033 : RUSSELL ANTHONY CHEATWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2636 : RUSSELL REED LAMB | Master Ballot Not Used | $1.00 | Accept |
| # 3855 : RUTH ANN BYNUM | Master Ballot Not Used | $1.00 | Accept |
| # 4133 : RUTH ANN DENNIS | Master Ballot Not Used | $1.00 | Accept |
| # 4019 : RUTH ODESSA TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3153 : RUTH SINKFIELD FEAGIN | Master Ballot Not Used | $1.00 | Accept |
| # 3146 : RUTHIE LEE FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 4763 : RUTHIE MAE GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 4998 : RUTHIE MAE MOTLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3251 : RUTHY LEE ADAIR | Master Ballot Not Used | $1.00 | Accept |
| # 3744 : SADIE IRENE GALE | Master Ballot Not Used | $1.00 | Accept |
| # 3464 : SADIE LEE STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 2707 : SADIE MAE LOPEZ | Master Ballot Not Used | $1.00 | Accept |
| # 2129 : SALLIE BELL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2471 : SALLIE C KIRKWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 4906 : SALLIE EARL BINION | Master Ballot Not Used | $1.00 | Accept |
| # 4920 : SALLIE MAE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 5852 : SALVATORE VIVIANI | Late | $1.00 | Accept |
| # 5184 : SAM DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 1726 : SAM HENRY PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 1617 : SAM JEFFRIES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3702 : SAM MCGOWAN | Master Ballot Not Used | $1.00 | Accept |
| # 3506 : SAM MCQUARTER JR | Master Ballot Not Used | $1.00 | Accept |
| # 3579 : SAM PORTER SIMON | Master Ballot Not Used | $1.00 | Accept |
| # 1654 : SAM THOMAS PATTON | Master Ballot Not Used | $1.00 | Accept |
| # 4609 : SAMMIE GENE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4931 : SAMMIE LEE BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 4852 : SAMMIE LEE BOLTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3882 : SAMMIE LEE BURROUGHS | Master Ballot Not Used | $1.00 | Accept |
| # 2299 : SAMMIE LEE HOOPER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4433 : SAMMY WAYNE SULLIVAN | Master Ballot Not Used | $1.00 | Accept |
| # 3959 : SAMUEL AUGUSTUS NABORS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2585 : SAMUEL CARLTON HUPPERICH | Master Ballot Not Used | $1.00 | Accept |
| # 3448 : SAMUEL CLEVELAND JR | Master Ballot Not Used | $1.00 | Accept |
| # 2038 : SAMUEL CRAWFORD KENDRICK SR | Master Ballot Not Used | $1.00 | Accept |
| # 2280 : SAMUEL DAVID KIRK | Master Ballot Not Used | $1.00 | Accept |
| # 1634 : SAMUEL HERSHEL JAMES III | Master Ballot Not Used | $1.00 | Accept |
| # 2367 : SAMUEL HICKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4746 : SAMUEL LEE GRANT | Master Ballot Not Used | $1.00 | Accept |
| # 2156 : SAMUEL LEWIS REESE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5824 : SAMUEL NEWBY | Late | $1.00 | Accept |
| # 2910 : SAMUEL PAYNE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 1739 : SAMUEL PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1604 : SAMUEL RANDOLPH JETER | Master Ballot Not Used | $1.00 | Accept |
| # 4388 : SAMUEL SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1907 : SAMUEL THOMAS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4576 : SAMUEL THOMAS VAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 4200 : SAMUEL WALTER MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 5107 : SAMUEL WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2338 : SANDRA RICHIE | Master Ballot Not Used | $1.00 | Accept |
| # 2504 : SANTHA SAUCEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4035 : SARA CORRINE CHASE | Master Ballot Not Used | $1.00 | Accept |
| # 2649 : SARA NELL LEDBETTER | Master Ballot Not Used | $1.00 | Accept |
| # 4078 : SARAH ANN DALE | Master Ballot Not Used | $1.00 | Accept |
| # 3613 : SARAH ANN JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4669 : SARAH BREWER NICKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2530 : SARAH ELOISE IRWIN | Master Ballot Not Used | $1.00 | Accept |
| # 4647 : SARAH EVELYN OAKES | Master Ballot Not Used | $1.00 | Accept |
| # 5106 : SARAH FAY WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1991 : SARAH GRACE HEAVNER | Master Ballot Not Used | $1.00 | Accept |
| # 1837 : SARAH LOIS TOLBERT | Master Ballot Not Used | $1.00 | Accept |
| # 3423 : SARAH PAULINE COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1803 : SAVAGE LEE TRIPLETT | Master Ballot Not Used | $1.00 | Accept |
| # 3010 : SAVANNAH MAE WINDHAM | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2468 : SCOTT CHRISTOPHER KIRKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3636 : SCOTT NEAL SHORT | Master Ballot Not Used | $1.00 | Accept |
| # 3463 : SELVIN STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 1742 : SENNIE EUGENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1773 : SERESS HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3953 : SHARON ROSE NARAMORE | Master Ballot Not Used | $1.00 | Accept |
| # 2031 : SHEILA ANN KELLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5042 : SHELBY CARROLL MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3543 : SHELBY DEAN MINOR | Master Ballot Not Used | $1.00 | Accept |
| # 1650 : SHELLY B JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2425 : SHELVY RAY WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4070 : SHERMAN DANIELS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4279 : SHERMAN GLOVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2952 : SHERMAN LEON DUNHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3848 : SHERWOOD R BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 2944 : SHIRLA JEAN DYER | Master Ballot Not Used | $1.00 | Accept |
| # 4597 : SHIRLEY ANN CATHEY | Master Ballot Not Used | $1.00 | Accept |
| # 4432 : SHIRLEY ANN SULLIVAN | Master Ballot Not Used | $1.00 | Accept |
| # 4857 : SHIRLEY BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4452 : SHIRLEY BRIDGES | Master Ballot Not Used | $1.00 | Accept |
| # 3722 : SHIRLEY CLEVE GARMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4343 : SHIRLEY IRENE COOK | Master Ballot Not Used | $1.00 | Accept |
| # 4635 : SHIRLEY JEAN OSBORN | Master Ballot Not Used | $1.00 | Accept |
| # 4120 : SHIRLEY JUNE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2856 : SHIRLEY MAE BROWNLOW | Master Ballot Not Used | $1.00 | Accept |
| # 3296 : SHIRLEY RUTH BALL | Master Ballot Not Used | $1.00 | Accept |
| # 4123 : SIDNEY DELANEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 5900 : SIDNEY GUITTARD | Late | $1.00 | Accept |
| # 4830 : SIDNEY HAROLD SNOW | Master Ballot Not Used | $1.00 | Accept |
| # 3308 : SIDNEY LANERE ARNOLD SR | Master Ballot Not Used | $1.00 | Accept |
| # 2872 : SIDNEY LONICE BROWNING | Master Ballot Not Used | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #3 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #4 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #5 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #6 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #7 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #9 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #15 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #16 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #17 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #19 | Not Entitled to Vote | $1.00 | Accept |
| # 4278 : SIMON GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 3013 : SIMS WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3063 : SMITH ROWE | Master Ballot Not Used | $1.00 | Accept |
| # 3610 : SOLINA HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 4567 : SOLOMAN STANFORD PALMS | Master Ballot Not Used | $1.00 | Accept |
| # 3837 : SOLOMON FRAZIER | Master Ballot Not Used | $1.00 | Accept |
| # 4457 : SOLOMON LEE BREWSTER | Master Ballot Not Used | $1.00 | Accept |
| # 1772 : SONNY JOE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3289 : SPARKS CLUSTER BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3546 : SPENCER HAMLET MIMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 5056 : SPURGEION BODDIE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2039 : STANLEY DARRELL KENDRICK | Master Ballot Not Used | $1.00 | Accept |
| # 1963 : STANLEY DWIGHT POTMESIL | Master Ballot Not Used | $1.00 | Accept |
| # 3718 : STANLEY MCFADDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4764 : STANLEY MORGAN GREEN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 -  Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5946 : STANLEY SILVERMAN | Late | $1.00 | Accept |
| # 4984 : STELLA VONDELL MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2254 : STENNIS KENNEDY | Master Ballot Not Used | $1.00 | Accept |
| # 4387 : STENNIS SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1757 : STEPHEN A JOINER | Master Ballot Not Used | $1.00 | Accept |
| # 2582 : STEPHEN DANIEL HURST | Master Ballot Not Used | $1.00 | Accept |
| # 3391 : STEPHEN FRED CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 3379 : STEPHEN HUGH ALLUMS | Master Ballot Not Used | $1.00 | Accept |
| # 2914 : STEPHEN PERKINS SHATTUCK | Master Ballot Not Used | $1.00 | Accept |
| # 4893 : STEVE BLACKBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2396 : STEVE EDWIN MARTIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2130 : STEVE JUNIOR JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3344 : STEVE LYNN ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 2165 : STEVE RAY WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 5879 : STEVEN POKOWICZ | Late | $1.00 | Accept |
| # 5355 : STEVEN WHELAND | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1743 : SUSIE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3182 : SUSIE LEE ESCHER | Master Ballot Not Used | $1.00 | Accept |
| # 4119 : SUSIE MAE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2223 : SUSIE P WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2718 : SYBLE LUCILLE LOCKRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 4560 : SYDNEY RAY STOCKMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 1744 : SYLVEN HAL JOHNSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4164 : SYLVESTER "DAVIS DR" SR | Master Ballot Not Used | $1.00 | Accept |
| # 4165 : SYLVESTER "DAVIS JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4299 : SYLVESTER CRADDIETH SR | Master Ballot Not Used | $1.00 | Accept |
| # 2274 : SYLVESTER KING | Master Ballot Not Used | $1.00 | Accept |
| # 2402 : SYLVESTER MCCRARY | Master Ballot Not Used | $1.00 | Accept |
| # 3479 : SYLVESTER STERLING | Master Ballot Not Used | $1.00 | Accept |
| # 1906 : SYLVESTER THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 5105 : SYLVESTER WILLIAMS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

### DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1771 : SYLVESTUS HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4020 : T R TURNER MULTIPLE MYLEOMA | Master Ballot Not Used | $1.00 | Accept |
| # 4426 : TALMADGE SURRATT | Master Ballot Not Used | $1.00 | Accept |
| # 2493 : TED ELLIS SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 3255 : TERESA LANUS ADAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4431 : TERETHA SULLIVAN | Master Ballot Not Used | $1.00 | Accept |
| # 4118 : TERRY DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2797 : TERRY DONALD RODGERS | Master Ballot Not Used | $1.00 | Accept |
| # 5834 : TERRY E BLUE | Late | $1.00 | Accept |
| # 2481 : TERRY KOMINITSKY | Master Ballot Not Used | $1.00 | Accept |
| # 4985 : TERRY LANE MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4073 : TERRY LEE DANIEL | Master Ballot Not Used | $1.00 | Accept |
| # 2285 : TERRY MONROE HOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2943 : TERRY O DYER | Master Ballot Not Used | $1.00 | Accept |
| # 2474 : TERRY WAYNE KIZZIAH | Master Ballot Not Used | $1.00 | Accept |
| # 5175 : TERRY WAYNE MURPHY | Master Ballot Not Used | $1.00 | Accept |
| # 4036 : TERY DEAN CHAPPELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1302 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1303 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1306 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1307 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1311 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1313 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1315 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1316 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1318 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1328 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1333 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1336 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1339 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1348 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1349 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1352 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1358 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1383 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1386 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1391 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1394 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1402 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1406 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1413 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1423 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1427 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1428 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1430 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1434 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1436 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1439 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1442 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1443 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1444 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1445 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1449 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1452 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1453 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1455 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1456 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1458 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1461 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1464 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1467 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1469 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1471 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1472 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1478 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1485 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1493 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1494 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1496 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1497 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1499 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1500 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1502 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1504 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1512 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1514 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1516 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1533 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1539 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1542 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1546 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1547 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1551 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1552 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1559 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1560 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1563 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #7 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #9 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #28 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #33 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #35 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #38 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #40 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #41 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #47 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #48 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #49 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #53 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #58 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #60 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #66 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #69 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #76 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #79 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #81 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #83 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #87 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #92 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #97 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #109 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #115 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #116 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #121 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #122 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #123 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #125 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #145 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #150 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #162 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #163 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #171 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #178 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #179 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #182 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #186 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #192 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #204 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #209 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #217 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #228 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #252 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #262 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #263 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #269 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #275 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #279 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #281 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #285 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #294 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #299 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #309 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #316 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #319 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #330 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #337 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #341 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #344 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #358 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #362 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #363 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #366 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #371 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #381 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #382 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #384 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #391 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #394 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #398 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #408 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #414 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #415 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #417 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #425 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #428 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

## 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #430 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #431 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #437 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #445 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #446 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #450 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #456 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #457 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #461 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #466 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #469 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #473 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #476 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #477 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #479 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #480 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #483 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #490 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #507 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #516 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #518 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #522 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #524 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #548 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #549 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #553 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #554 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #559 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #564 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #568 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #580 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #582 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #591 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #593 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #594 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #600 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #601 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #603 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #608 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #611 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #612 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #613 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #614 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #619 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #620 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #621 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #626 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #632 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #633 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #634 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #637 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #640 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #657 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #658 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #662 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #665 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #691 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #692 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #694 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #695 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #703 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #706 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #712 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #715 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #716 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #717 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #729 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #732 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #733 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #737 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #738 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #741 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #742 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #747 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #749 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #756 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #766 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #768 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #773 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #778 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #779 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #785 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a Substantively Consolidated Basis**

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #786 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #788 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #794 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #796 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #800 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #805 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #807 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #809 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #813 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #822 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #824 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #827 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #831 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #833 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #834 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #837 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #838 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #842 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #852 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #860 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #870 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #877 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #878 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #879 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #886 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #892 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #896 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #897 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #898 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #904 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #905 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #908 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #910 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #912 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #913 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #916 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #918 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #920 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #925 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #929 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #931 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #932 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #934 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #941 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #946 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #950 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #952 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #963 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #965 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #968 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #969 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #970 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #974 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #975 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #978 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #986 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #988 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #992 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #993 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #998 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #999 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1005 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1009 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1011 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1013 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1016 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1021 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1022 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1023 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1024 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1029 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1033 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1035 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1040 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1041 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1045 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1048 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1055 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1060 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1063 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1069 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1070 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1071 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1072 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1073 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1075 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1077 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1080 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1082 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1083 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1086 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1087 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1088 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1091 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1092 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1093 | Not Entitled to Vote | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1096 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1097 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1099 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1101 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1103 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1105 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1109 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1112 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1118 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1120 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1123 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1126 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1127 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1128 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1135 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1143 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1144 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1148 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1166 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1171 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1177 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1184 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1185 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1186 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1187 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1190 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1194 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1195 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1204 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1214 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1215 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1216 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1217 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1218 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1227 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1228 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1231 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1236 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1239 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1240 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1241 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1242 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1245 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1251 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1253 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1256 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1257 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1268 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1272 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1274 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1278 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1279 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1282 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1288 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1294 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1295 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1301 | Not Entitled to Vote | $1.00 | Accept |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #6 | Not Entitled to Vote | $1.00 | Reject |
| # 2940 : THEATRIC SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3265 : THEDORE ROOSEVELT AGEE | Master Ballot Not Used | $1.00 | Accept |
| # 2858 : THELMA ADCOCK BUNN | Master Ballot Not Used | $1.00 | Accept |
| # 3040 : THELMA D. SAMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4705 : THELMA ELIZABETH WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 3367 : THELMA FRANKLIN AYERS | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1599 : THELMA POLAND JOHNS | Master Ballot Not Used | $1.00 | Accept |
| # 2300 : THELMA VIRGINIA HOOPER | Master Ballot Not Used | $1.00 | Accept |
| # 3739 : THEODIS FRANCIS | Master Ballot Not Used | $1.00 | Accept |
| # 4888 : THEODORE BERRY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5848 : THEODORE G RAUERT | Late | $1.00 | Accept |
| # 1783 : THEODORE ROOSEVELT HAYDEN JR | Master Ballot Not Used | $1.00 | Accept |
| # 4423 : THEODORE ROOSEVELT SWAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4180 : THEOTIE BOSWELL MCLEOD | Master Ballot Not Used | $1.00 | Accept |
| # 3984 : THERMAN DEVON WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4963 : THOMAS AUBREY BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4131 : THOMAS BASIL DICKEY | Master Ballot Not Used | $1.00 | Accept |
| # 2680 : THOMAS BENTON LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 5007 : THOMAS BOYD WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2865 : THOMAS BUCKNER | Master Ballot Not Used | $1.00 | Accept |
| # 4150 : THOMAS CALVIN ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4117 : THOMAS CHARLES DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3427 : THOMAS COLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5857 : THOMAS CULLIMORE | Late | $1.00 | Accept |
| # 1673 : THOMAS DALE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 3380 : THOMAS E ALMON | Master Ballot Not Used | $1.00 | Accept |
| # 4159 : THOMAS E. ALLEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4218 : THOMAS EDWARD FOREMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3191 : THOMAS ELLISON | Master Ballot Not Used | $1.00 | Accept |
| # 4342 : THOMAS EUGENE COOK | Master Ballot Not Used | $1.00 | Accept |
| # 2352 : THOMAS FLOYD HALL | Master Ballot Not Used | $1.00 | Accept |
| # 2370 : THOMAS GASTON ROBERTSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1875 : THOMAS HANNON | Master Ballot Not Used | $1.00 | Accept |
| # 2903 : THOMAS HENRY YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2434 : THOMAS JAMES HOLDER | Master Ballot Not Used | $1.00 | Accept |
| # 4962 : THOMAS JEFFERSON BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 2720 : THOMAS JOSEPH LOCASTRO JR | Master Ballot Not Used | $1.00 | Accept |
| # 2255 : THOMAS KENNEDY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5838 : THOMAS L FLANAGAN | Late | $1.00 | Accept |
| # 3247 : THOMAS LEE AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 5037 : THOMAS LEE MORAN | Master Ballot Not Used | $1.00 | Accept |
| # 3232 : THOMAS LEON BARRY | Master Ballot Not Used | $1.00 | Accept |
| # 5104 : THOMAS LEWIS WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2842 : THOMAS LUTHER CANOY | Master Ballot Not Used | $1.00 | Accept |
| # 3870 : THOMAS MARION CALDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 2435 : THOMAS MELVIN HOLESOME | Master Ballot Not Used | $1.00 | Accept |
| # 2844 : THOMAS PAUL CALLAHAN | Master Ballot Not Used | $1.00 | Accept |
| # 2061 : THOMAS PRIDMORE | Master Ballot Not Used | $1.00 | Accept |
| # 5078 : THOMAS RALPH MOON | Master Ballot Not Used | $1.00 | Accept |
| # 2098 : THOMAS RANDLE | Master Ballot Not Used | $1.00 | Accept |
| # 2907 : THOMAS WYNN | Master Ballot Not Used | $1.00 | Accept |
| # 2248 : TILLMAN WASHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 2679 : TIM FRANK LEZOTTE | Master Ballot Not Used | $1.00 | Accept |
| # 2783 : TIMOTHY C MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4739 : TIMOTHY JOE WELCH | Master Ballot Not Used | $1.00 | Accept |
| # 5877 : TIMOTHY ROGERS | Late | $1.00 | Accept |
| # 2482 : TINNIE MAE KONES | Master Ballot Not Used | $1.00 | Accept |
| # 3212 : TISHA MAE BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 2866 : TOBE VASTOR BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 3211 : TOLBERT H BELCHER | Master Ballot Not Used | $1.00 | Accept |
| # 2920 : TOLLY RUTH SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2879 : TOM BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3242 : TOMMEY ABERNATHY | Master Ballot Not Used | $1.00 | Accept |
| # 4856 : TOMMIE CAL BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3538 : TOMMY D SINGLETON | Master Ballot Not Used | $1.00 | Accept |
| # 3422 : TOMMY DALE COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3913 : TOMMY DAVID STAGNER | Master Ballot Not Used | $1.00 | Accept |
| # 1781 : TOMMY DUNN HAYES | Master Ballot Not Used | $1.00 | Accept |
| # 3197 : TOMMY ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 1795 : TOMMY HARDY | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 3:56 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5069 : TOMMY JAMES TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 2561 : TOMMY LEE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2820 : TOMMY LEE RAMBUS | Master Ballot Not Used | $1.00 | Accept |
| # 4503 : TOMMY LEE TYES | Master Ballot Not Used | $1.00 | Accept |
| # 1672 : TOMMY PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2906 : TONY BRADFORD WYNN | Master Ballot Not Used | $1.00 | Accept |
| # 3903 : TONY LEE SPRINGER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1589 : TONY ODELL ROBERTS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2220 : TRAVIS BILLY HALL | Master Ballot Not Used | $1.00 | Accept |
| # 3139 : TRAVIS FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 2290 : TRAVIS HISAW | Master Ballot Not Used | $1.00 | Accept |
| # 4833 : TRAVIS LEON BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 5031 : TROY CLINTON MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 2166 : TROY HUBBARD WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 2096 : TROY LEE RANSUM | Master Ballot Not Used | $1.00 | Accept |
| # 2941 : TYRONE DYLE | Master Ballot Not Used | $1.00 | Accept |
| # 1891 : ULYSES GRANT THORNTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3440 : ULYSSES BYRON COBB | Master Ballot Not Used | $1.00 | Accept |
| # 3936 : VANCE DOUGLAS NETHERY | Master Ballot Not Used | $1.00 | Accept |
| # 2386 : VARLEY ARNOLD MASON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2878 : VEANITTER BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4293 : VELMA HARTLEY CRAIG | Master Ballot Not Used | $1.00 | Accept |
| # 2801 : VELMA LEE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3603 : VELMA MARIE SHUBERT | Master Ballot Not Used | $1.00 | Accept |
| # 4386 : VERA MAE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1851 : VERA MAE TIDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1649 : VERLEE JACKSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2064 : VERLEE PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3219 : VERNER LOUIS BEAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4782 : VERNON AARON GOODWIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4995 : VERNON DOW MOSES | Master Ballot Not Used | $1.00 | Accept |
| # 2547 : VERNON HOLLAND | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1817 : VERNON L TRAMMELL | Master Ballot Not Used | $1.00 | Accept |
| # 4002 : VERNON TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2926 : VERTIS GARALD SEALY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3724 : VICTOR ROLAND GARDNER | Master Ballot Not Used | $1.00 | Accept |
| # 3923 : VICTOR THOMAS STARK | Master Ballot Not Used | $1.00 | Accept |
| # 3204 : VICTORIA G EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 2750 : VICTORIA LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 3849 : VILAS GENE BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 4975 : VILER ANNETTE BOUTWELL | Master Ballot Not Used | $1.00 | Accept |
| # 5907 : VINCENT EFORO | Late | $1.00 | Accept |
| # 1671 : VINCENT FRANKLIN PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 3075 : VINCENT WILLIAM ROSES SR. | Master Ballot Not Used | $1.00 | Accept |
| # 1850 : VIOLA EARNESTINE TIDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1889 : VIOLA M (PHALMA) HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5041 : VIOLA MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 2405 : VIOLET MCCOY | Master Ballot Not Used | $1.00 | Accept |
| # 2864 : VIOLET PAULINE BUCKNER | Master Ballot Not Used | $1.00 | Accept |
| # 4605 : VIOLET ROBERTA CARVER | Master Ballot Not Used | $1.00 | Accept |
| # 2454 : VIOLET RUTH HOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 5061 : VIOXX TEST | Master Ballot Not Used | $1.00 | Accept |
| # 3256 : VIRGIL ELLIS ADAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3943 : VIRGIL LEE NESBIT SR | Master Ballot Not Used | $1.00 | Accept |
| # 4424 : VIRGIL MAURICE SUTTON | Master Ballot Not Used | $1.00 | Accept |
| # 5179 : VIRGINA GAYLE MULLIS | Master Ballot Not Used | $1.00 | Accept |
| # 5103 : VIRGINIA ANN WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3336 : VIRGINIA ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 3203 : VIRGINIA EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 4758 : VIRGINIA FAYE GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2011 : VIRGINIA JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4770 : VIRGINIA LOUISE GRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3572 : VIRGINIA SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 1897 : VIRGINIA THOMPSON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3012 : VIRLIE JEANETTE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2827 : VISTIE CARPENTER | Master Ballot Not Used | $1.00 | Accept |
| # 3248 : VIVIAN FOWLER ALBRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 5063 : VIVIAN LYNN TENNYSON | Master Ballot Not Used | $1.00 | Accept |
| # 2012 : VIVIAN YVONNE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4428 : VONDELL SUMRALL | Master Ballot Not Used | $1.00 | Accept |
| # 1653 : VONIE M PATTON | Master Ballot Not Used | $1.00 | Accept |
| # 2821 : W C CARROLL | Master Ballot Not Used | $1.00 | Accept |
| # 4765 : W. T. GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 4032 : W.C. CHEATWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 3730 : WADE ALLEN GAMBREL | Master Ballot Not Used | $1.00 | Accept |
| # 1996 : WADE F HEATH | Master Ballot Not Used | $1.00 | Accept |
| # 1810 : WADE TOLLIVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2902 : WADE YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2886 : WALDO YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 2375 : WALLACE MAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3235 : WALLACE THOMAS BAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 2846 : WALTER CALMES | Master Ballot Not Used | $1.00 | Accept |
| # 1670 : WALTER DAVID PARKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 5068 : WALTER DAVID TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 5071 : WALTER ELLIS MONK | Master Ballot Not Used | $1.00 | Accept |
| # 4258 : WALTER FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 1933 : WALTER GENE HALL | Master Ballot Not Used | $1.00 | Accept |
| # 5865 : WALTER H KEILICH | Late | $1.00 | Accept |
| # 1790 : WALTER HARDEN | Master Ballot Not Used | $1.00 | Accept |
| # 5700 : WALTER J LUCHART | Late | $1.00 | Accept |
| # 1745 : WALTER JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5368 : WALTER L. FERGUSON | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2885 : WALTER LEE YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 3224 : WALTER M. BARNHILL | Master Ballot Not Used | $1.00 | Accept |
| # 5083 : WALTER MORGAN JR | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2208 : WALTER RAY HENDRIX | Master Ballot Not Used | $1.00 | Accept |
| # 2678 : WALTER RAY LINDEMANN JR | Master Ballot Not Used | $1.00 | Accept |
| # 4513 : WALTER TATE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3927 : WALTER THOMAS STARTLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5102 : WALTER WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2013 : WANDA CAROL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4158 : WANDA FAY ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3590 : WANNIS DARRELL SIDDELL | Master Ballot Not Used | $1.00 | Accept |
| # 4161 : WARDELL "GOREE JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4775 : WARDELL GOREE SR SR | Master Ballot Not Used | $1.00 | Accept |
| # 1858 : WARREN RAY THREATT | Master Ballot Not Used | $1.00 | Accept |
| # 3581 : WATSON SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 3316 : WAYDEAN R BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 1972 : WAYNE STEVE POOLE | Master Ballot Not Used | $1.00 | Accept |
| # 3488 : WC HOUSTON MELTON | Master Ballot Not Used | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #488 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #758 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #830 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #960 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1076 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1083 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1084 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1089 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1097 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1108 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1110 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1137 | Not Entitled to Vote | $1.00 | Accept |
| # 1779 : WEMBERLY LEE POGUE | Master Ballot Not Used | $1.00 | Accept |
| # 2974 : WENDELL ARRIE DOBBINS | Master Ballot Not Used | $1.00 | Accept |
| # 3767 : WENDELL CORNELIUS GARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3400 : WENDELL LAMAR CLARK | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2324 : WESLEY CLENTON RIVERS | Master Ballot Not Used | $1.00 | Accept |
| # 3985 : WHITNEY EDWARD WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 1746 : WILBERT J JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1905 : WILBERT THOMAS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4550 : WILBUR STONE | Master Ballot Not Used | $1.00 | Accept |
| # 3087 : WILBURN DAVID ROLLINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3778 : WILBURN EARLY GARNER | Master Ballot Not Used | $1.00 | Accept |
| # 4116 : WILBURN EMMETT DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3323 : WILBURN ERVIN BAGWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3508 : WILBURN LAROYCE STEPHENS | Master Ballot Not Used | $1.00 | Accept |
| # 4138 : WILEY THOMAS DEMPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3926 : WILL FRED STARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3747 : WILLARD L. FRANKS | Master Ballot Not Used | $1.00 | Accept |
| # 2409 : WILLENE M MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 3904 : WILLIAM ALLEN SPRADLING | Master Ballot Not Used | $1.00 | Accept |
| # 2278 : WILLIAM ALTON KINN | Master Ballot Not Used | $1.00 | Accept |
| # 1896 : WILLIAM B THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3315 : WILLIAM BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 3352 : WILLIAM BURIE "SANDERSON JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 3155 : WILLIAM BYRON FAULKNER | Master Ballot Not Used | $1.00 | Accept |
| # 5944 : WILLIAM C WOOD | Late | $1.00 | Accept |
| # 2041 : WILLIAM CLIFTON RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 5008 : WILLIAM CLIFTON WHITE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4095 : WILLIAM CLINTON CULPEPPER | Master Ballot Not Used | $1.00 | Accept |
| # 4838 : WILLIAM CLYDE BONNER | Master Ballot Not Used | $1.00 | Accept |
| # 3777 : WILLIAM COLEMAN GARNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4298 : WILLIAM CRAFT | Master Ballot Not Used | $1.00 | Accept |
| # 3810 : WILLIAM CURTIS GEORGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 1975 : WILLIAM DALE PLEDGER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3126 : WILLIAM DAVID FLETCHER | Master Ballot Not Used | $1.00 | Accept |
| # 4115 : WILLIAM DAVIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2095 : WILLIAM DEREL RATLIFF | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5181 : WILLIAM DILWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 2275 : WILLIAM DONALD KING | Master Ballot Not Used | $1.00 | Accept |
| # 4877 : WILLIAM E BLALOCK | Master Ballot Not Used | $1.00 | Accept |
| # 5873 : WILLIAM E. DAILEY | Late | $1.00 | Accept |
| # 3058 : WILLIAM E. RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 3502 : WILLIAM EARL MCRATH JR | Master Ballot Not Used | $1.00 | Accept |
| # 3550 : WILLIAM EARL MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 5162 : WILLIAM EARL TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3790 : WILLIAM EATON | Master Ballot Not Used | $1.00 | Accept |
| # 3880 : WILLIAM EDWARD BURT | Master Ballot Not Used | $1.00 | Accept |
| # 3413 : WILLIAM EDWARD CLAPHAM | Master Ballot Not Used | $1.00 | Accept |
| # 1895 : WILLIAM EDWARD THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4548 : WILLIAM ELI STOREY | Master Ballot Not Used | $1.00 | Accept |
| # 3818 : WILLIAM ELTON FULTON | Master Ballot Not Used | $1.00 | Accept |
| # 4585 : WILLIAM FARRELL VALENTINE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2199 : WILLIAM FITTS HAMBRICK | Master Ballot Not Used | $1.00 | Accept |
| # 2967 : WILLIAM FLOYD DUBOSE | Master Ballot Not Used | $1.00 | Accept |
| # 5775 : WILLIAM G. SMITH | Late | $1.00 | Accept |
| # 4885 : WILLIAM GERALD BETHANY | Master Ballot Not Used | $1.00 | Accept |
| # 3106 : WILLIAM GLADYS WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2501 : WILLIAM GLEN SANSING | Master Ballot Not Used | $1.00 | Accept |
| # 2348 : WILLIAM H HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 1934 : WILLIAM HALL JR | Master Ballot Not Used | $1.00 | Accept |
| # 4137 : WILLIAM HAMLIN DEMPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 1749 : WILLIAM HAROLD JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2395 : WILLIAM HARRY MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3288 : WILLIAM HARVEY BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4246 : WILLIAM HENRY GILBREATH JR | Master Ballot Not Used | $1.00 | Accept |
| # 3230 : WILLIAM HERMAN BARTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2897 : WILLIAM HERSHELL YATES JR | Master Ballot Not Used | $1.00 | Accept |
| # 4908 : WILLIAM HOWARD BIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 2319 : WILLIAM HOWARD ROBERSON | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1853 : WILLIAM JACKSON THURSTON | Master Ballot Not Used | $1.00 | Accept |
| # 2601 : WILLIAM JASPER HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 1615 : WILLIAM JEMISON | Master Ballot Not Used | $1.00 | Accept |
| # 4842 : WILLIAM JESSE BOLAND SR | Master Ballot Not Used | $1.00 | Accept |
| # 4819 : WILLIAM JOE SPENCE | Master Ballot Not Used | $1.00 | Accept |
| # 1957 : WILLIAM JOEL PRATT | Master Ballot Not Used | $1.00 | Accept |
| # 1747 : WILLIAM JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1748 : WILLIAM JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4469 : WILLIAM JONES BRANDON | Master Ballot Not Used | $1.00 | Accept |
| # 2016 : WILLIAM JORDAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3416 : WILLIAM JOSEPH CHURCH | Master Ballot Not Used | $1.00 | Accept |
| # 3809 : WILLIAM JOSEPH GEORGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3664 : WILLIAM JOSEPH MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 2019 : WILLIAM JUNKIN | Master Ballot Not Used | $1.00 | Accept |
| # 2297 : WILLIAM KIERAN HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 1693 : WILLIAM KINDOL PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 4034 : WILLIAM L CHEATHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2708 : WILLIAM LAMAR LOPER | Master Ballot Not Used | $1.00 | Accept |
| # 4114 : WILLIAM LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4385 : WILLIAM LEVON SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1709 : WILLIAM LOUIS PAYNE | Master Ballot Not Used | $1.00 | Accept |
| # 2990 : WILLIAM LOYD DOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 5850 : WILLIAM LUBNIEWSKI | Late | $1.00 | Accept |
| # 5778 : WILLIAM M SCOTT | Late | $1.00 | Accept |
| # 2789 : WILLIAM MACK SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2698 : WILLIAM MARSHALL LEE | Master Ballot Not Used | $1.00 | Accept |
| # 2347 : WILLIAM MARTIN HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 1750 : WILLIAM MCKINLEY JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3715 : WILLIAM MELVIN MCGAHA | Master Ballot Not Used | $1.00 | Accept |
| # 5953 : WILLIAM MONTALTO | Late | $1.00 | Accept |
| # 5906 : WILLIAM MONTEGARI | Late | $1.00 | Accept |
| # 3086 : WILLIAM OLIVER ROLAND | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 -  Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2993 : WILLIAM OTIS DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 2818 : WILLIAM PAUL ROBERTSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 5823 : WILLIAM R THOMPSEN | Late | $1.00 | Accept |
| # 4314 : WILLIAM RILEY COWLING | Master Ballot Not Used | $1.00 | Accept |
| # 4565 : WILLIAM ROBERT PANNELL | Master Ballot Not Used | $1.00 | Accept |
| # 3426 : WILLIAM ROGER COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3707 : WILLIAM ROGER MCGEE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2767 : WILLIAM ROSS MARCRUM | Master Ballot Not Used | $1.00 | Accept |
| # 5093 : WILLIAM SAMUEL MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 5947 : WILLIAM SKRETKOWICZ | Late | $1.00 | Accept |
| # 2654 : WILLIAM SMITH LAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3925 : WILLIAM STARKS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3239 : WILLIAM STEVE BATEY | Master Ballot Not Used | $1.00 | Accept |
| # 3067 : WILLIAM STEWART RUDDER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1708 : WILLIAM T PAYNE | Master Ballot Not Used | $1.00 | Accept |
| # 2566 : WILLIAM TELL HUBBARD SR | Master Ballot Not Used | $1.00 | Accept |
| # 1811 : WILLIAM TOLLIVER JR | Master Ballot Not Used | $1.00 | Accept |
| # 5163 : WILLIAM TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4887 : WILLIAM WALLACE BERRY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3723 : WILLIAM WASH GARDNER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2877 : WILLIAM WAYNE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2884 : WILLIAM YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 3571 : WILLIAMS SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 4167 : WILLIE "CULVER, JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 1669 : WILLIE ALBERT PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 5097 : WILLIE ALBERT WILLIAMSON | Master Ballot Not Used | $1.00 | Accept |
| # 4146 : WILLIE ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 4648 : WILLIE ANTHONY O'NEAL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3343 : WILLIE ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 1786 : WILLIE AURTHOR HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4589 : WILLIE AUTHER USHER | Master Ballot Not Used | $1.00 | Accept |
| # 3762 : WILLIE B GATES | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 3:56 PM

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1751 : WILLIE B JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1704 : WILLIE B PEARSON | Master Ballot Not Used | $1.00 | Accept |
| # 3746 : WILLIE B. FRANKS | Master Ballot Not Used | $1.00 | Accept |
| # 2723 : WILLIE BEE LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 5101 : WILLIE BOB WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2249 : WILLIE C WASHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 1998 : WILLIE CLARENCE HAYNES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2327 : WILLIE CLIFFORD RILEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4083 : WILLIE CLIFTON CURTIS | Master Ballot Not Used | $1.00 | Accept |
| # 3196 : WILLIE CLYDE ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 4341 : WILLIE COOK JR | Master Ballot Not Used | $1.00 | Accept |
| # 2419 : WILLIE CURRY MCBRIDE | Master Ballot Not Used | $1.00 | Accept |
| # 4105 : WILLIE CURTIS CROTHERS | Master Ballot Not Used | $1.00 | Accept |
| # 2303 : WILLIE CURVIN HORN | Master Ballot Not Used | $1.00 | Accept |
| # 2973 : WILLIE D DOBBS | Master Ballot Not Used | $1.00 | Accept |
| # 2242 : WILLIE D WEBBER | Master Ballot Not Used | $1.00 | Accept |
| # 5032 : WILLIE DELANE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4367 : WILLIE EARL COLVERT | Master Ballot Not Used | $1.00 | Accept |
| # 5161 : WILLIE EARL TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3295 : WILLIE EDWARD BALL | Master Ballot Not Used | $1.00 | Accept |
| # 2980 : WILLIE FRANK DILWORTH SR | Master Ballot Not Used | $1.00 | Accept |
| # 4247 : WILLIE FRANK GILBERT | Master Ballot Not Used | $1.00 | Accept |
| # 2014 : WILLIE FRANK JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3294 : WILLIE G BALL | Master Ballot Not Used | $1.00 | Accept |
| # 1935 : WILLIE HALL | Master Ballot Not Used | $1.00 | Accept |
| # 2600 : WILLIE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3421 : WILLIE IRVING COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3607 : WILLIE ISSAC HOYLE | Master Ballot Not Used | $1.00 | Accept |
| # 3740 : WILLIE JAMES FOXX JR | Master Ballot Not Used | $1.00 | Accept |
| # 3770 : WILLIE JAMES GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 2545 : WILLIE JAMES HOLLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2599 : WILLIE JAMES HUGHES III | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1602 : WILLIE JAMES JIMISON | Master Ballot Not Used | $1.00 | Accept |
| # 3565 : WILLIE JAMES MILES | Master Ballot Not Used | $1.00 | Accept |
| # 3549 : WILLIE JAMES MILLER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4412 : WILLIE JAMES TABBS | Master Ballot Not Used | $1.00 | Accept |
| # 3939 : WILLIE JEAN NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1725 : WILLIE JEWEL PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 2413 : WILLIE JIM MCCLENDON | Master Ballot Not Used | $1.00 | Accept |
| # 3580 : WILLIE JOE SIMMONS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4528 : WILLIE JOE TAWBUSH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3401 : WILLIE L CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 3202 : WILLIE L EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 5009 : WILLIE L WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2205 : WILLIE LAWRENCE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2876 : WILLIE LEE BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 1648 : WILLIE LEE JACKSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 1752 : WILLIE LEE JOHNSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3701 : WILLIE LEE MCGOWAN | Master Ballot Not Used | $1.00 | Accept |
| # 2514 : WILLIE LEE SCHMITZ | Master Ballot Not Used | $1.00 | Accept |
| # 4546 : WILLIE LEE STOVALL | Master Ballot Not Used | $1.00 | Accept |
| # 1753 : WILLIE LEON JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3001 : WILLIE LOU WOFFORD | Master Ballot Not Used | $1.00 | Accept |
| # 2742 : WILLIE LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 4881 : WILLIE MAE BLAIR | Master Ballot Not Used | $1.00 | Accept |
| # 3758 : WILLIE MAE GAULDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2210 : WILLIE MAE HENLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1628 : WILLIE MAE JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1738 : WILLIE MAE PETTAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 1724 : WILLIE MAE PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 2155 : WILLIE MAE REESE | Master Ballot Not Used | $1.00 | Accept |
| # 4601 : WILLIE MARY CASTON | Master Ballot Not Used | $1.00 | Accept |
| # 5092 : WILLIE MITCHELL JR | Master Ballot Not Used | $1.00 | Accept |
| # 1894 : WILLIE NELL THOMPSON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 3:56 PM

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

### 5 - Asbestos Personal Injury Claims

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4719 : WILLIE RAY GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3944 : WILLIE RAY NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 4340 : WILLIE ROY COOK | Master Ballot Not Used | $1.00 | Accept |
| # 2665 : WILLIE ROY LAW | Master Ballot Not Used | $1.00 | Accept |
| # 4812 : WILLIE RUTH BLANCHARD | Master Ballot Not Used | $1.00 | Accept |
| # 2921 : WILLIE SCOTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 4504 : WILLIE V TURNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3750 : WILLIE VAN FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2779 : WILLIE VESTER MALLORY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2183 : WILLIE WARD | Master Ballot Not Used | $1.00 | Accept |
| # 2245 : WILLIE WEBSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2883 : WILLIE YOUNG JR | Master Ballot Not Used | $1.00 | Accept |
| # 2638 : WILLIS CARL LAIRD | Master Ballot Not Used | $1.00 | Accept |
| # 3201 : WILLIS HOMER EDWARDS JR | Master Ballot Not Used | $1.00 | Accept |
| # 1633 : WILLIS JAMES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3646 : WILLITTIE O SHERROD | Master Ballot Not Used | $1.00 | Accept |
| # 2145 : WILMA DEAN RHUDY | Master Ballot Not Used | $1.00 | Accept |
| # 4531 : WILMA DENE VENABLE | Master Ballot Not Used | $1.00 | Accept |
| # 1890 : WILMA HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3376 : WILMER OLANDA ABRAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4813 : WILSON EUGENE BLANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3462 : WINNIE RUTH STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 4619 : WONZIE JUANITA CARSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4518 : WOODROW E TALLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2982 : WOODROW WADE DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 3345 : WOODROW WILSON ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 2901 : WRAY ELLIE YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 4851 : WRIGHT MCKINELY BONEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3382 : WYATT EDWIN AMOS | Master Ballot Not Used | $1.00 | Accept |
| # 2799 : Y C ROCKETT | Master Ballot Not Used | $1.00 | Accept |
| # 3122 : YDELL FLOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4545 : YOUINGOL STOVALL | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

## Invalid Ballots on a Substantively Consolidated Basis

(FINAL RESULTS)

**5 - Asbestos Personal Injury Claims**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2394 : YOUMAN MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 4641 : YVONNE DAVIS OLDS | Master Ballot Not Used | $1.00 | Accept |
| # 4223 : ZELLA LUCILLE FORBUS | Master Ballot Not Used | $1.00 | Accept |
| # 2443 : ZETTIE MAE HOLSONBACK | Master Ballot Not Used | $1.00 | Accept |
| # 2051 : ZORETTA M PULLIAM | Master Ballot Not Used | $1.00 | Accept |

# EXHIBIT D

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

---

**MLC of Harlem, Inc. Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1313 : NANCY K CHAVEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |

**MLCS Distribution Corporation Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1313 : NANCY K CHAVEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |

**MLCS, LLC Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 461 : ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE | Not Entitled to Vote/Pending Objection to Expunge | $874.69 | Accept |
| # 474 : DANIEL L BOYER | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 1313 : NANCY K CHAVEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 283 : ROBERT T. BUCKLEY | No Vote | $3,000.00 | No Vote |

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5772 : 100/200 FOXBOROUGH BLVD. REALTY TRUST | Late | $163,098.00 | Accept |
| # 5925 : ABIGAY CHAIRA | Late | $750,000.00 | Accept |
| # 461 : ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE | Not Entitled to Vote/Pending Objection to Expunge | $28,567.60 | Accept |
| # 1288 : ALAN C ZAK | Not Entitled to Vote/Pending Objection to Expunge | $166,048.00 | Accept |
| # 1287 : ALAN C. ZAK | Not Entitled to Vote/Pending Objection to Expunge | $78,320.00 | Accept |
| # 1026 : ALAN DEMASEK | Not Entitled to Vote/Pending Objection to Expunge | $29,920.00 | Accept |
| # 1025 : ALAN G. DEMASEK | Not Entitled to Vote/Pending Objection to Expunge | $70,055.00 | Accept |
| # 627 : ALAN H STROHMAIER | Not Entitled to Vote/Pending Objection to Expunge | $845,452.00 | Accept |
| # 651 : ALAN W KENNEDY | Not Entitled to Vote/Pending Objection to Expunge | $149,303.00 | Accept |
| # 5589 : ALBERT COLLINS | Late | $6,309.00 | Reject |
| # 535 : ALBERT D VAN BELLEGHEM | Not Entitled to Vote/Pending Objection to Expunge | $70,915.00 | Accept |
| # 880 : ALBERT H. BURGET | Not Entitled to Vote/Pending Objection to Expunge | $199,168.00 | Accept |
| # 1462 : ALBERT W. KING | Not Entitled to Vote/Pending Objection to Expunge | $29,218.00 | Accept |
| # 838 : ALBIN JOHN OLSON & DOROTHY M OLSON | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $40,160.00 | No Vote |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---:|---|
| # 667 : ALEJANDRO J. PEREZ | Not Entitled to Vote/Pending Objection to Expunge | $457,934.87 | Accept |
| # 5948 : ALETIA R ALLEN | Late | $5,600.00 | Accept |
| # 5788 : ALFRED H TRETTNER | Late | $1.00 | Accept |
| # 1069 : ALFRED P DE BUHR | Not Entitled to Vote/Pending Objection to Expunge | $329,006.00 | Accept |
| # 1105 : ALFRED R SCHREPFER | Not Entitled to Vote/Pending Objection to Expunge | $6,818.62 | Accept |
| # 5691 : ALFRED T NADOBNY | Late/Not Entitled to Vote/Pending Objection to Expunge | $279,870.00 | Accept |
| # 495 : ALLAN C RABINOWITZ | Not Entitled to Vote/Pending Objection to Expunge | $150,000.00 | Accept |
| # 5613 : ALLSTATE FIRE & CASUALTY INSURANCE CO | Late | $3,914.00 | Accept |
| # 5618 : ALLSTATE FIRE & CASUALTY INSURANCE CO | Late | $16,165.62 | Accept |
| # 5626 : ALLSTATE FIRE & CASUALTY INSURANCE CO | Late | $57,984.90 | Accept |
| # 5655 : ALLSTATE INDEMNITY | Late | $10,721.94 | Accept |
| # 5656 : ALLSTATE INDEMNITY | Late | $4,078.21 | Accept |
| # 5657 : ALLSTATE INDEMNITY | Late | $7,290.64 | Accept |
| # 5658 : ALLSTATE INDEMNITY | Late | $15,006.51 | Accept |
| # 5620 : ALLSTATE INSURANCE CO | Late | $19,225.00 | Accept |
| # 5662 : ALLSTATE INSURANCE CO | Late | $7,192.70 | Accept |
| # 5663 : ALLSTATE INSURANCE CO | Late | $5,706.73 | Accept |
| # 5664 : ALLSTATE INSURANCE CO | Late | $7,968.37 | Accept |
| # 5665 : ALLSTATE INSURANCE CO | Late | $3,607.06 | Accept |
| # 5668 : ALLSTATE INSURANCE CO | Late | $7,189.56 | Accept |
| # 5669 : ALLSTATE INSURANCE CO | Late | $27,553.58 | Accept |
| # 5670 : ALLSTATE INSURANCE CO | Late | $5,549.57 | Accept |
| # 5705 : ALLSTATE INSURANCE CO A/S/O SHEFFIELD | Late | $302,304.56 | Accept |
| # 5614 : ALLSTATE INSURANCE COMPANY | Late | $12,475.95 | Accept |
| # 5621 : ALLSTATE INSURANCE COMPANY | Late | $2,942.86 | Accept |
| # 5622 : ALLSTATE INSURANCE COMPANY | Late | $2,287.84 | Accept |
| # 5623 : ALLSTATE INSURANCE COMPANY | Late | $1,292.27 | Accept |
| # 5624 : ALLSTATE INSURANCE COMPANY | Late | $526.74 | Accept |
| # 5625 : ALLSTATE INSURANCE COMPANY | Late | $12,304.75 | Accept |
| # 5666 : ALLSTATE INSURANCE COMPANY | Late | $3,834.95 | Accept |
| # 5667 : ALLSTATE INSURANCE COMPANY | Late | $2,766.80 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5672 : ALLSTATE INSURANCE COMPANY | Late | $1,866.12 | Accept |
| # 5673 : ALLSTATE INSURANCE COMPANY | Late | $43,960.86 | Accept |
| # 5745 : ALLSTATE INSURANCE COMPANY | Late | $230,175.92 | Accept |
| # 5671 : ALLSTATE INSURANCE COMPANY CLAIM# 397884 | Late | $32,127.56 | Accept |
| # 5617 : ALLSTATE NEW JERSEY INSURANCE CO | Late | $2,058.77 | Accept |
| # 5615 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $1,283.53 | Accept |
| # 5616 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $9,053.97 | Accept |
| # 5627 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $18,386.15 | Accept |
| # 5628 : ALLSTATE PROPERTY & CASUALTY INS CO | Late | $4,802.70 | Accept |
| # 5612 : ALLSTATE PROPERTY & CASUALTY INSURANCE | Late | $11,493.15 | Accept |
| # 5619 : ALLSTATE PROPERTY & CASUALTY INSURANCE C | Late | $11,757.64 | Accept |
| # 5500 : ALOYS FUHRMANN | Not Entitled to Vote | $0.00 | Accept |
| # 79 : AMERICAN COLLOID COMPANY | No Vote | $5,298.86 | No Vote |
| # 238 : ANDRE J VISSER | Not Entitled to Vote/Pending Objection to Expunge | $122,400.00 | Accept |
| # 1347 : ANDREW A VIROSTEK | Not Entitled to Vote/Pending Objection to Expunge | $65,700.00 | Accept |
| # 1582 : ANDREW J. FORD | Not Entitled to Vote/Pending Objection to Expunge | $136,700.00 | Reject |
| # 1399 : ANDREW SEIDMAN CGM IRA ROLLOVER CUST. | Not Entitled to Vote/Pending Objection to Expunge | $6,027.00 | Accept |
| # 1348 : ANDREW VIROSTEK | Not Entitled to Vote/Pending Objection to Expunge | $119,812.00 | Accept |
| # 1227 : ANDREW W HERMANN | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 434 : ANDREWS JR FRED M | Not Entitled to Vote/Pending Objection to Expunge | $238,796.00 | Accept |
| # 5632 : ANDRZEJ BAZANSKI | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5726 : ANGELS BASEBALL LP | Late | $150,000.00 | Accept |
| # 160 : ANIXTER INC | Not Entitled to Vote/Pending Objection to Expunge | $2,128.72 | Accept |
| # 722 : ANN C LEE | Not Entitled to Vote/Pending Objection to Expunge | $20,865.00 | Accept |
| # 113 : ANNA KRETZ | Not Entitled to Vote/Pending Objection to Expunge | $1,047,020.00 | Accept |
| # 221 : ANNA KRETZ | Not Entitled to Vote/Pending Objection to Expunge | $60,432.00 | Accept |
| # 788 : ANNE P TABB | Not Entitled to Vote/Pending Objection to Expunge | $23,223.01 | Accept |
| # 334 : ANTHONY J CHAVES JR | Not Entitled to Vote/Pending Objection to Expunge | $44,446.97 | Accept |
| # 5735 : ANTHONY MORRISON | Late | $300,000.00 | Accept |
| # 556 : ANTHONY S FRENCH | Not Entitled to Vote/Pending Objection to Expunge | $69,090.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5221 : ARTHUR C. DASCHKE | Not Entitled to Vote/Pending Objection to Expunge | $1,847,957.00 | Accept |
| # 5690 : ARTHUR H SOMMER | Late | $300,156.00 | Accept |
| # 1039 : ARVELLA STEPHENSON | Not Entitled to Vote/Pending Objection to Expunge | $176,511.00 | Accept |
| # 5926 : ASHLEY MAURIE SMITH | Late | $750,000.00 | Accept |
| # 5734 : ASSOCIATED SPECIALTY CONTRACTING, INC. | Late | $4,925.00 | Accept |
| # 1115 : ATEL LEASING CORPORATION, AS AGENT | Not Entitled to Vote/Pending Objection to Expunge | $116,180.00 | Accept |
| # 1203 : AUBREY SHORT | Not Entitled to Vote/Pending Objection to Expunge | $100,340.00 | Accept |
| # 215 : AVENUE TC FUND LP | Not Entitled to Vote | $20,196,111.66 | Accept |
| # 5315 : AVROUM NEKHAMKIS | Not Entitled to Vote/Pending Objection to Expunge | $80,570.84 | Accept |
| # 5260 : B LYNN BARTLO | Not Entitled to Vote/Pending Objection to Expunge | $61,902.00 | Accept |
| # 1216 : BARBARA A ROSSI | Not Entitled to Vote/Pending Objection to Expunge | $65,720.00 | Accept |
| # 1217 : BARBARA A ROSSI | Not Entitled to Vote/Pending Objection to Expunge | $199,826.00 | Accept |
| # 913 : BARBARA E. FAUGHNAN | Not Entitled to Vote/Pending Objection to Expunge | $319,925.00 | Accept |
| # 454 : BARBARA J. TAYLOR | Not Entitled to Vote/Pending Objection to Expunge | $1,102.50 | Accept |
| # 5393 : BARBARA S. AMY | Not Entitled to Vote/Pending Objection to Expunge | $37,402.25 | Accept |
| # 1044 : BARBRA J WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $22,876.00 | Accept |
| # 34 : BARRY F HOLLENBECK | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 110 : BARRY L SNYDER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $79,460.00 | No Vote |
| # 106 : BARRY L. SNYDER | No Vote | $26,524.00 | No Vote |
| # 1099 : BARRY R MOYER | Not Entitled to Vote/Pending Objection to Expunge | $51,263.47 | Accept |
| # 304 : BARRY WOOD KUCHENREUTHER | Not Entitled to Vote/Pending Objection to Expunge | $64,762.00 | Accept |
| # 5934 : BELINDA HENSLEY | Late | $11,250.00 | Accept |
| # 1166 : BEN ETKIN MARITAL TRUST | Not Entitled to Vote/Pending Objection to Expunge | $200,000.00 | Accept |
| # 1128 : BENJAMIN A GANDY | Not Entitled to Vote/Pending Objection to Expunge | $25,925.00 | Reject |
| # 5517 : BERNARD HOWARD | Not Entitled to Vote/Pending Objection to Expunge | $275,294.00 | Accept |
| # 1064 : BERNARDUS A BAAR | Not Entitled to Vote/Pending Objection to Expunge | $588.42 | Accept |
| # 865 : BERTA K BROAD REV TRUST UAD 10/04/96 | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 1021 : BEUFORD C HALL JR | Not Entitled to Vote/Pending Objection to Expunge | $64,998.00 | Accept |
| # 5689 : BEVERLY R SANDRACO | Late/Not Entitled to Vote/Pending Objection to | $69,120.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5689 : BEVERLY R SANDRACO | Expunge | $69,120.00 | Accept |
| # 5631 : BISCHOFF ROLAND | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 781 : BLANCHE HOFFMAN | Not Entitled to Vote/Pending Objection to Expunge | $20,837.50 | Accept |
| # 5697 : BOBBIE E KIRBY | Late | $54,000.00 | Accept |
| # 5737 : BOBBY LOUGHRIDGE | Late | $3,013.55 | Accept |
| # 231 : BOBBY W PETTY | Not Entitled to Vote/Pending Objection to Expunge | $60,000.00 | Accept |
| # 232 : BOBBY W PETTY | Not Entitled to Vote/Pending Objection to Expunge | $8,000.00 | Accept |
| # 799 : BOUREK VIRGIL | No Vote/Not Signed | $850.00 | No Vote |
| # 51 : BOWLES FLUIDICS CORPORATION | Not Entitled to Vote/Pending Objection to Expunge | $2,400.00 | Accept |
| # 5641 : BRAD HARDING | Late | $5,000,000.00 | Accept |
| # 5722 : BRANDON ARCHER BY LINDA ARCHER | Late | $9,900.00 | Accept |
| # 5916 : BRANDON CHAIRA | Late | $1,250,000.00 | Accept |
| # 5551 : BREANA LYNN MAVETY | Late | $200,000.00 | Accept |
| # 1383 : BRENDA C BLAIR | Improper Transmission/Prior Vote | $100,000.00 | Accept |
| # 1137 : BRET A. SANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 45 : BRIAN M WEBB | Not Entitled to Vote/Pending Objection to Expunge | $59,300.00 | Accept |
| # 5932 : BRIDGETTE WILLIAMS | Late | $2,500,000.00 | Accept |
| # 695 : BRUCE GRATHWOHL | Not Entitled to Vote/Pending Objection to Expunge | $130,503.00 | Accept |
| # 1005 : BRYAN D CULLENS | Not Entitled to Vote/Pending Objection to Expunge | $16,397.00 | Accept |
| # 1127 : BUDDY E. BARTELL | Not Entitled to Vote/Pending Objection to Expunge | $1,030,285.00 | Accept |
| # 453 : C R D ENTERPRISES INC | Not Entitled to Vote/Pending Objection to Expunge | $13,752.40 | Accept |
| # 5928 : CADEN DELAND SMITH | Late | $750,000.00 | Accept |
| # 5209 : CANADIAN NATIONAL RAILWAY COMPANY | Not Entitled to Vote/Pending Objection to Expunge | $296,105.68 | Accept |
| # 1269 : CARL E BLAIZE | Not Entitled to Vote/Pending Objection to Expunge | $95,663.99 | Accept |
| # 5552 : CARLOS CORRALES | Late | $74,768.50 | Accept |
| # 1196 : CARLOS F CORRALES | No Vote | $74,768.50 | No Vote |
| # 621 : CAROL J SEAVITT | Not Entitled to Vote/Pending Objection to Expunge | $83,511.00 | Accept |
| # 517 : CAROL K O'MELIA | Not Entitled to Vote/Pending Objection to Expunge | $114,971.80 | Accept |
| # 1338 : CARROL R WATERS | Not Entitled to Vote/Pending Objection to Expunge | $198,422.88 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5709 : CASEY CAMPBELL | Late | $2,500,000.00 | Accept |
| # 5904 : CASSA RAIFFEISEN MERANO - SOCIETA COOPER | Late/Not Entitled to Vote/Pending Objection to Expunge | $41,546.82 | Accept |
| # 5600 : CBG KONSULT & INFORMATION AB | Late | $32,557.09 | Accept |
| # 278 : CEDRIC E. FILKINS, JR. | Not Entitled to Vote/Pending Objection to Expunge | $63,000.00 | Accept |
| # 5605 : CHAD WOOD | Late | $7,000.00 | Accept |
| # 5603 : CHAPIN, PATRICIA J | Late/Not Entitled to Vote/Pending Objection to Expunge | $44,241.00 | Accept |
| # 5659 : CHARLES A NYBOER | Late/Not Entitled to Vote/Pending Objection to Expunge | $56,525.00 | Accept |
| # 5660 : CHARLES A NYBOER | Late | $4,360.00 | Accept |
| # 5661 : CHARLES A NYBOER | Late/Not Entitled to Vote/Pending Objection to Expunge | $147,920.00 | Accept |
| # 1100 : CHARLES BURKE | Not Entitled to Vote/Pending Objection to Expunge | $117,476.00 | Accept |
| # 1205 : CHARLES D CONSTANCE | Not Entitled to Vote/Pending Objection to Expunge | $98,918.00 | Accept |
| # 1206 : CHARLES D CONSTANCE | Not Entitled to Vote/Pending Objection to Expunge | $36,306.00 | Accept |
| # 1098 : CHARLES D MC CARTY | Not Entitled to Vote/Pending Objection to Expunge | $86,543.00 | Accept |
| # 911 : CHARLES D TINDALL | Not Entitled to Vote/Pending Objection to Expunge | $198,934.00 | Accept |
| # 1101 : CHARLES D. BURKE | Not Entitled to Vote/Pending Objection to Expunge | $140,764.00 | Accept |
| # 309 : CHARLES J BRETZ | Not Entitled to Vote/Pending Objection to Expunge | $62,080.00 | Accept |
| # 310 : CHARLES J BRETZ | Not Entitled to Vote/Pending Objection to Expunge | $9,600.00 | Accept |
| # 525 : CHARLES KATKO JR | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $280,275.00 | No Vote |
| # 5486 : CHARLES L. SLATTERY | Not Entitled to Vote/Pending Objection to Expunge | $72,659.00 | Accept |
| # 396 : CHARLES R DYER | Not Entitled to Vote/Pending Objection to Expunge | $24,000.00 | Accept |
| # 5606 : CHELSEA PHILLIPS | Late | $7,000.00 | Accept |
| # 200 : CHERYL D POORMAN | Not Entitled to Vote/Pending Objection to Expunge | $28,660.00 | Accept |
| # 5580 : CHERYL J ELLERO | Late/Not Entitled to Vote/Pending Objection to Expunge | $72,451.00 | Accept |
| # 1243 : CHERYL L STEARN | Not Entitled to Vote/Pending Objection to Expunge | $132,000.00 | Accept |
| # 1244 : CHERYL STEARN | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 370 : CHEYRL'LEE LEROY | Not Entitled to Vote/Pending Objection to Expunge | $160,491.00 | Accept |
| # 1465 : CHINA PATENT AGENT HK LTD | Not Entitled to Vote/Pending | $45,806.50 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1465 : CHINA PATENT AGENT HK LTD | Objection to Expunge | $45,806.50 | Accept |
| # 5607 : CHLOE PHILLIPS | Late | $7,000.00 | Accept |
| # 1142 : CHRISTINE KENNEDY | Not Entitled to Vote/Pending Objection to Expunge | $2.00 | Accept |
| # 5760 : CHUCK MCCLURE | Late | $2,150.00 | Accept |
| # 1172 : CIMB SECURITIES (SINGAPORE) PTE LTD | Not Entitled to Vote/Pending Objection to Expunge | $485,392.50 | Accept |
| # 413 : CLAIRE ECKLES | Not Entitled to Vote/Pending Objection to Expunge | $27,499.00 | Accept |
| # 1341 : CLARENCE PIMENTEL | Not Entitled to Vote/Pending Objection to Expunge | $22,570.00 | Accept |
| # 868 : CLARENCE W. SINGMASTER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5585 : CLARK AUTOMOTIVE GROUP, INC | Late | $370,637.00 | Accept |
| # 532 : CLARKE E DEXTER | Not Entitled to Vote/Pending Objection to Expunge | $278,000.00 | Accept |
| # 5750 : CLAUDE R. SHORT | Late/Not Entitled to Vote/Pending Objection to Expunge | $149,595.00 | Accept |
| # 1159 : CLAUDIA B WADSWORTH | Not Entitled to Vote/Pending Objection to Expunge | $123,340.00 | Accept |
| # 5729 : CLAUDIA H. HOENICKE | Late/Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 313 : CLYDE L FOLDS | Not Entitled to Vote/Pending Objection to Expunge | $75,802.00 | Accept |
| # 5914 : CON-WAY FREIGHT INC | Late | $22,726.38 | Reject |
| # 457 : CONRAD DOUGLAS WILHELM | Not Entitled to Vote/Pending Objection to Expunge | $513.76 | Accept |
| # 997 : CROWN EQUIPMENT CORPORATION | Not Entitled to Vote/Pending Objection to Expunge | $26,091.69 | Accept |
| # 5550 : CRYSTAL WATER CO. | Late/Not Entitled to Vote/Pending Objection to Expunge | $15,202.50 | Reject |
| # 261 : DALE D YOUNG | Not Entitled to Vote/Pending Objection to Expunge | $146,456.00 | Accept |
| # 5739 : DALE E UPDEGRAFF | Late/Not Entitled to Vote/Pending Objection to Expunge | $70,000.00 | Accept |
| # 159 : DALE SPIRNAK | Not Entitled to Vote/Pending Objection to Expunge | $1,648,995.40 | Accept |
| # 1487 : DALLAS E SUTLIFF | Not Entitled to Vote/Pending Objection to Expunge | $200,000.00 | Accept |
| # 5746 : DALLAS R JONES | Late/Not Entitled to Vote/Pending Objection to Expunge | $168,614.00 | Accept |
| # 5933 : DALLAS STIEGELMEYER | Late/Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 1320 : DAN & BARB MCFARLAND | Not Entitled to Vote/Pending Objection to Expunge | $116,530.00 | Accept |
| # 1549 : DANA BODARY | Not Entitled to Vote/Pending Objection to Expunge | $121,200.00 | Accept |
| # 1547 : DANA G BODARY | Not Entitled to Vote/Pending | $151,533.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1547 : DANA G BODARY | Objection to Expunge | $151,533.00 | Accept |
| # 511 : DANIEL C PLOUFFE | Not Entitled to Vote/Pending Objection to Expunge | $51,842.00 | Accept |
| # 657 : DANIEL D ALBEE | Not Entitled to Vote/Pending Objection to Expunge | $421,923.00 | Accept |
| # 69 : DANIEL DONAR | Not Entitled to Vote/Pending Objection to Expunge | $218,982.00 | Accept |
| # 1317 : DANIEL J BANAS | Not Entitled to Vote/Pending Objection to Expunge | $30,430.00 | Accept |
| # 642 : DANIEL J EISENBEIS | Not Entitled to Vote/Pending Objection to Expunge | $55,000.00 | Accept |
| # 5576 : DANIEL L. PETERSON, PERSONAL REP OF | Late | $3,500,000.00 | Accept |
| # 1108 : DANIEL SOBECKI | Not Entitled to Vote/Pending Objection to Expunge | $300,000.00 | Accept |
| # 5565 : DANIELS MOTORS, INC. | Late/Not Entitled to Vote/Pending Objection to Expunge | $2,500,000.00 | Accept |
| # 56 : DANNY C SIMMONS | Not Entitled to Vote/Pending Objection to Expunge | $18,900.00 | Accept |
| # 1488 : DARLENE A THERY | Not Entitled to Vote/Pending Objection to Expunge | $68,869.00 | Accept |
| # 581 : DARYL B BREZEE | Not Entitled to Vote/Pending Objection to Expunge | $127,157.00 | Accept |
| # 466 : DAVID A RADKE | Not Entitled to Vote/Pending Objection to Expunge | $504,671.00 | Accept |
| # 675 : DAVID BARAN | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 1482 : DAVID BRITTINGHAM | Prior Vote | $1.00 | Accept |
| # 128 : DAVID D TOBABEN | Not Entitled to Vote/Pending Objection to Expunge | $75,279.00 | Accept |
| # 256 : DAVID G DARLING | Not Entitled to Vote/Pending Objection to Expunge | $87,327.00 | Accept |
| # 5369 : DAVID GEIST | Prior Vote | $6,100,000.00 | Accept |
| # 1311 : DAVID I SCOTT | Not Entitled to Vote/Pending Objection to Expunge | $1,708,297.74 | Accept |
| # 442 : DAVID L MEHALL | Not Entitled to Vote/Pending Objection to Expunge | $511,977.93 | Accept |
| # 414 : DAVID L ROBERTSON | Not Entitled to Vote/Pending Objection to Expunge | $47,102.16 | Accept |
| # 108 : DAVID M ALDORFER | Not Entitled to Vote/Pending Objection to Expunge | $553,975.00 | Accept |
| # 162 : DAVID M ALDORFER | Not Entitled to Vote/Pending Objection to Expunge | $213,923.00 | Accept |
| # 111 : DAVID N LEE | Not Entitled to Vote/Pending Objection to Expunge | $559,322.76 | Accept |
| # 1171 : DAVID O MCAHREN | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $129,905.00 | No Vote |
| # 129 : DAVID TOBABEN | Not Entitled to Vote/Pending Objection to Expunge | $53,111.00 | Accept |
| # 1000 : DAVID W ARY | Not Entitled to Vote/Pending Objection to Expunge | $121,700.00 | Accept |
| # 1208 : DAVID W ARY | Not Entitled to Vote/Pending Objection to Expunge | $154,384.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 312 : DAVID W TURNER | Not Entitled to Vote/Pending Objection to Expunge | $526,513.58 | Accept |
| # 1484 : DEAN REECE | Not Entitled to Vote/Pending Objection to Expunge | $214,152.00 | Accept |
| # 5609 : DEBRA STUTES | Late | $340,000.00 | Accept |
| # 5952 : DEBRAH L KNISLEY | Late | $4,000.00 | Accept |
| # 1526 : DELLA M GOBLE | Not Entitled to Vote/Pending Objection to Expunge | $76,652.00 | Accept |
| # 5529 : DELTON H WICK | No Vote | $102,400.00 | No Vote |
| # 5219 : DEMORRIS WILEY-RASBURY | Not Entitled to Vote/Pending Objection to Expunge | $19,600.00 | Accept |
| # 5756 : DENISE C STEIN | Late/Not Entitled to Vote/Pending Objection to Expunge | $219,296.00 | Accept |
| # 863 : DENNIS F LASANEN | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $82,250.00 | No Vote |
| # 1068 : DENNIS F WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $30,438.00 | Accept |
| # 175 : DENNIS L CANNADY | Not Entitled to Vote/Pending Objection to Expunge | $347,073.00 | Accept |
| # 864 : DENNIS LASANEN | Not Entitled to Vote/Pending Objection to Expunge | $141,702.00 | Accept |
| # 500 : DENNIS R KEYWORTH | Not Entitled to Vote/Pending Objection to Expunge | $250,912.00 | Reject |
| # 1393 : DENNIS R ROBERTS | Not Entitled to Vote/Pending Objection to Expunge | $156,416.00 | Accept |
| # 560 : DIANA L WOOD | Not Entitled to Vote/Pending Objection to Expunge | $39,020.00 | Accept |
| # 561 : DIANA L WOOD | Not Entitled to Vote/Pending Objection to Expunge | $172,620.00 | Accept |
| # 637 : DIANE L. JOLLY | Not Entitled to Vote/Pending Objection to Expunge | $140,223.00 | Accept |
| # 357 : DIANE SERVALISH | Not Entitled to Vote/Pending Objection to Expunge | $100,000.00 | Reject |
| # 5559 : DIEMER, FELICIA, INDV & AS SPECIAL ADMIN | Late | $3,000,000.00 | Accept |
| # 5910 : DILLINGHAM & MURPHY, LLP | Late | $40,450.66 | Accept |
| # 5717 : DIMITRIOS MARANGOS | Late/Not Entitled to Vote/Pending Objection to Expunge | $20,000,000.00 | Accept |
| # 1423 : DON R GREVE | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 5765 : DON S SHERWOOD | Late/Not Entitled to Vote/Pending Objection to Expunge | $55,661.00 | Accept |
| # 773 : DON SIEFKES | Not Entitled to Vote/Pending Objection to Expunge | $121,724.00 | Accept |
| # 1331 : DONAL J STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $24,054.00 | Accept |
| # 1332 : DONAL J STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $73,598.00 | Accept |
| # 1333 : DONAL J STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $66,220.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 12 : DONALD B MAKELIM | Not Entitled to Vote/Pending Objection to Expunge | $109,141.00 | Accept |
| # 1374 : DONALD BULLOCK | Not Entitled to Vote/Pending Objection to Expunge | $33,292.00 | Accept |
| # 318 : DONALD E BUCKNER | Not Entitled to Vote/Pending Objection to Expunge | $208,949.00 | Accept |
| # 228 : DONALD E MIKESELL | Not Entitled to Vote/Pending Objection to Expunge | $218,725.00 | Accept |
| # 833 : DONALD HUFF | Not Entitled to Vote/Pending Objection to Expunge | $65,854.00 | Accept |
| # 245 : DONALD J BERINGER | Not Entitled to Vote/Pending Objection to Expunge | $55,923.00 | Accept |
| # 832 : DONALD K HUFF | Not Entitled to Vote/Pending Objection to Expunge | $67,649.00 | Accept |
| # 319 : DONALD L BOYD | Not Entitled to Vote/Pending Objection to Expunge | $498,025.00 | Accept |
| # 979 : DONALD L GOTFRYD | Not Entitled to Vote/Pending Objection to Expunge | $59,620.00 | Accept |
| # 982 : DONALD L GOTFRYD | Not Entitled to Vote/Pending Objection to Expunge | $41,857.00 | Accept |
| # 5769 : DONALD L PETERSON | Late/Not Entitled to Vote/Pending Objection to Expunge | $58,978.00 | Accept |
| # 5770 : DONALD L. PETERSON | Late/Not Entitled to Vote/Pending Objection to Expunge | $133,719.00 | Accept |
| # 387 : DONALD M PFANNES | Not Entitled to Vote/Pending Objection to Expunge | $26,653.00 | Accept |
| # 388 : DONALD M PFANNES | Not Entitled to Vote/Pending Objection to Expunge | $53,865.00 | Accept |
| # 1084 : DONALD PARKER | Not Entitled to Vote/Pending Objection to Expunge | $2.00 | Accept |
| # 400 : DONALD PEELER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1051 : DONALD T LICO | Not Entitled to Vote/Pending Objection to Expunge | $2,233,661.00 | Accept |
| # 1546 : DONALD W. HANGE | Not Entitled to Vote/Pending Objection to Expunge | $141,120.00 | Accept |
| # 1057 : DONALD WILLIAM GRAVES | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 1403 : DONN GLANDER | Not Entitled to Vote/Pending Objection to Expunge | $250,000.00 | Accept |
| # 1402 : DONN W GLANDER | No Vote | $250,000.00 | No Vote |
| # 5259 : DONNA D SWEET | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $22,021.00 | No Vote |
| # 1563 : DONOVAN LEE ROBINSON | Not Entitled to Vote/Pending Objection to Expunge | $172,220.00 | Accept |
| # 5208 : DORA LEE SEIBER | No Vote | $3,775.00 | No Vote |
| # 5721 : DORISSANDERS | Late | $125,000.00 | Accept |
| # 5755 : DOROTHY M FEDELEM | Late/Not Entitled to Vote/Pending Objection to Expunge | $69,868.00 | Accept |
| # 633 : DOROTHY M HARRINGTON | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1034 : DOUG RANKIN | Not Entitled to Vote/Pending Objection to Expunge | $72,600.00 | Accept |
| # 271 : DOUGLAS B FOSTER | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 1035 : DOUGLAS C RANKIN | Not Entitled to Vote/Pending Objection to Expunge | $173,270.00 | Accept |
| # 5718 : DOUGLAS C STERETT | Late/Not Entitled to Vote/Pending Objection to Expunge | $113,443.00 | Reject |
| # 822 : DOUGLAS J LASS | Not Entitled to Vote/Pending Objection to Expunge | $27,170.00 | Accept |
| # 122 : DOUGLAS J. WING | Not Entitled to Vote/Pending Objection to Expunge | $188,642.00 | Accept |
| # 512 : DOUGLAS L. MCKAY | Not Entitled to Vote/Pending Objection to Expunge | $136,014.14 | Accept |
| # 28 : DOUGLAS RIVERS | No Vote | $1,336.68 | No Vote |
| # 1116 : DOUGLAS THOMPSON | Not Entitled to Vote/Pending Objection to Expunge | $126,807.00 | Accept |
| # 5311 : DOVER MASTER FUND II LP | Not Entitled to Vote | $2,750,000.00 | Accept |
| # 5936 : DR HORST SCHLAUSCH & RENATE SCHLAUSCH | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 527 : DURWOOD HALL | Not Entitled to Vote/Pending Objection to Expunge | $69,630.00 | Accept |
| # 1028 : EARL E ENGLE | Not Entitled to Vote/Pending Objection to Expunge | $70,331.00 | Accept |
| # 302 : EARL M JACKSON | Not Entitled to Vote/Pending Objection to Expunge | $81,130.00 | Accept |
| # 375 : EARL M JACKSON | Not Entitled to Vote/Pending Objection to Expunge | $23,431.00 | Accept |
| # 5771 : EDDYE CAROL STEPHENS | Late | $16,000.00 | Accept |
| # 1349 : EDMUND R HODKOWSKI JR | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 1387 : EDWARD C RUFF | Not Entitled to Vote/Pending Objection to Expunge | $55,081.00 | Accept |
| # 1257 : EDWARD GOLDMAN | Not Entitled to Vote/Pending Objection to Expunge | $35,291.65 | Accept |
| # 291 : EDWARD H MERTZ | Not Entitled to Vote/Pending Objection to Expunge | $3,044,903.80 | Accept |
| # 1468 : EDWARD J CORBETT | Not Entitled to Vote/Pending Objection to Expunge | $78,323.00 | Accept |
| # 717 : EDWARD R ANIKEWICH | Not Entitled to Vote/Pending Objection to Expunge | $60,000.00 | Accept |
| # 718 : EDWARD R ANIKEWICH | Not Entitled to Vote/Pending Objection to Expunge | $4,000.00 | Accept |
| # 739 : EDWARD R ANIKEWICH | Not Entitled to Vote/Pending Objection to Expunge | $34,500.00 | Accept |
| # 1014 : EDWARD R AZIZ JR | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 828 : EDWARD R BARRON | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 572 : EDWARD W YOTT | Not Entitled to Vote/Pending Objection to Expunge | $51,657.00 | Accept |
| # 1135 : EDWIN KENDALL, IND & AS ADMIN OF THE | Prior Vote | $525,000.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 443 : EDWIN VANCE HUNT | Not Entitled to Vote/Pending Objection to Expunge | $100,765.00 | Accept |
| # 193 : ELBERT H HEARD | Not Entitled to Vote/Pending Objection to Expunge | $34,000.00 | Accept |
| # 644 : ELBERT H HEARD | Not Entitled to Vote/Pending Objection to Expunge | $84,465.00 | Accept |
| # 728 : ELDON EASON | Not Entitled to Vote/Pending Objection to Expunge | $226,596.00 | Accept |
| # 1483 : ELEANOR C O'BRIEN | Not Entitled to Vote/Pending Objection to Expunge | $1,090.00 | Accept |
| # 1002 : ELEANOR ZALIN | Not Entitled to Vote/Pending Objection to Expunge | $3,550.00 | Accept |
| # 1396 : ELIZABETH A BRENTRUP | Not Entitled to Vote/Pending Objection to Expunge | $36,602.00 | Accept |
| # 5588 : ELIZABETH F SUMMERHILL | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 5922 : ELIZABETH GASTELUM | Late | $500,000.00 | Accept |
| # 743 : ELLE WINTERS | Not Entitled to Vote/Pending Objection to Expunge | $17,425.00 | Accept |
| # 496 : ELLEN ZIVITZ | Not Entitled to Vote/Pending Objection to Expunge | $38,779.00 | Accept |
| # 40 : ELTON G PIERSON | Not Entitled to Vote/Pending Objection to Expunge | $197,977.00 | Accept |
| # 5676 : ENCOMPASS HOME & AUTO INSURANCE CO | Late | $17,712.40 | Accept |
| # 5675 : ENCOMPASS INDEMNITY COMPANY | Late | $7,129.50 | Accept |
| # 5677 : ENCOMPASS INSURANCE CO OF NEW JERSEY | Late | $15,654.15 | Accept |
| # 5674 : ENCOMPASS INSURANCE COMPANY AMERICA | Late | $26,535.24 | Accept |
| # 5654 : ENCOMPASS INSURANCE COMPANY OF AMERICA | Late | $4,629.24 | Accept |
| # 5747 : ERIC A KHARIBIAN | Late | $2,915.00 | Accept |
| # 1328 : ERIC A WATNE | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $4,000.00 | No Vote |
| # 5633 : ERWIN SEGERER | Late/Not Entitled to Vote/Pending Objection to Expunge | $13,745.95 | Accept |
| # 5637 : ESLEY L. SMARTT | Late | $1,655.55 | Accept |
| # 1555 : EUGENE L ABBOTT & BERNADINE M ABBOTT | Not Entitled to Vote/Pending Objection to Expunge | $630,484.00 | Accept |
| # 1556 : EUGENE L ABBOTT & BERNADINE M ABBOTT | Not Entitled to Vote/Pending Objection to Expunge/Prior Vote | $630,484.00 | Accept |
| # 191 : EUGENE L STURM | Not Entitled to Vote/Pending Objection to Expunge | $212,390.00 | Accept |
| # 910 : EUGENE SEALS | Not Entitled to Vote/Pending Objection to Expunge | $109,200.00 | Accept |
| # 450 : EUGENE TRACY TURPIN | Not Entitled to Vote/Pending Objection to Expunge | $370,534.00 | Accept |
| # 5923 : EVA GASTELUM | Late | $750,000.00 | Accept |
| # 566 : EVELYN C & GEORGE O GARCIA | Not Entitled to Vote/Pending Objection to Expunge | $750,000.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

## Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 416 : EVERETT J COLYER JR | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $129,200.00 | No Vote |
| # 1335 : FATHY S MESSIHA | Not Entitled to Vote/Pending Objection to Expunge | $63,463.57 | Accept |
| # 1001 : FERN ZALIN JONES | Not Entitled to Vote/Pending Objection to Expunge | $2,500.00 | Accept |
| # 5941 : FLORECE M CARROLL | Late/Not Entitled to Vote/Pending Objection to Expunge | $64,578.83 | Accept |
| # 5597 : FLORENCE BUCKNAM | Late | $25,817.09 | Accept |
| # 694 : FLORENCE L ROWE | Not Entitled to Vote/Pending Objection to Expunge | $56,870.00 | Accept |
| # 5712 : FRANK JOHN CARPENTER | Late/Not Entitled to Vote/Pending Objection to Expunge | $144,351.00 | Accept |
| # 1296 : FRANK L COLVIN | Not Entitled to Vote/Pending Objection to Expunge | $1,192,000.00 | Accept |
| # 1346 : FRANK W HAROLD | Not Entitled to Vote/Pending Objection to Expunge | $260,029.65 | Accept |
| # 507 : FRED H LUNDGAARD | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $102,000.00 | No Vote |
| # 472 : FREDERICK BLAKELOCK | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 610 : FREDERICK M RITCHIE | Not Entitled to Vote/Pending Objection to Expunge | $400,250.00 | Accept |
| # 460 : FREDRIC ALDRICH | Not Entitled to Vote/Pending Objection to Expunge | $9,709.34 | Accept |
| # 286 : G4S SECURE SOLUTIONS USA INC F/K/A | Not Entitled to Vote/Pending Objection to Expunge | $204.83 | Accept |
| # 1424 : GARCIA & VILLARREAL LLP | Not Entitled to Vote/Pending Objection to Expunge | $661,095.10 | Accept |
| # 879 : GARNET M BOGNAR | Not Entitled to Vote/Pending Objection to Expunge | $18,506.00 | Accept |
| # 945 : GARY AND SUSAN BROWN | Not Entitled to Vote/Pending Objection to Expunge | $17,500.00 | Accept |
| # 335 : GARY G KUEHNE | Not Entitled to Vote/Pending Objection to Expunge | $70,000.00 | Accept |
| # 1470 : GARY J RUTLEDGE | Not Entitled to Vote/Pending Objection to Expunge/Superseded | $334,890.00 | Accept |
| # 5744 : GARY J RUTLEDGE | Late/Not Entitled to Vote/Pending Objection to Expunge | $334,890.00 | Accept |
| # 254 : GARY KOPKAU | Not Entitled to Vote/Pending Objection to Expunge | $276,604.00 | Accept |
| # 1358 : GARY ROBINSON | Not Entitled to Vote/Pending Objection to Expunge | $62,000.00 | Accept |
| # 974 : GAYLE R LYSITT | Not Entitled to Vote/Pending Objection to Expunge | $218.75 | Accept |
| # 1174 : GAYNELL WENTLAND | Not Entitled to Vote/Pending Objection to Expunge | $192,643.00 | Accept |
| # 1527 : GAZO KENNETH R | Not Entitled to Vote/Pending Objection to Expunge | $102,843.00 | Accept |
| # 984 : GEORGE C MUELLER | Not Entitled to Vote/Pending Objection to Expunge | $40,000.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 674 : GEORGE D ARTIS | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Reject |
| # 169 : GEORGE E MCCAFFREY JR | Not Entitled to Vote/Pending Objection to Expunge | $125,173.00 | Accept |
| # 270 : GEORGE G CHAMBERS | Not Entitled to Vote/Pending Objection to Expunge | $44,000.00 | Accept |
| # 970 : GEORGE M SCHUR | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 170 : GEORGE MCCAFFREY JR | Not Entitled to Vote/Pending Objection to Expunge | $92,240.00 | Accept |
| # 634 : GEORGE MIKUTOWICZ | Not Entitled to Vote/Pending Objection to Expunge | $55,000.00 | Accept |
| # 763 : GEORGE R WAYNE JR | Not Entitled to Vote/Pending Objection to Expunge | $69,410.00 | Accept |
| # 1432 : GEORGE T WOLFF | Not Entitled to Vote/Pending Objection to Expunge | $296,147.00 | Accept |
| # 861 : GEORGE W BARNETT & SANDRA L BARNETT | Not Entitled to Vote/Pending Objection to Expunge | $5,456.00 | Accept |
| # 473 : GEORGE W BAUMANN JR | Not Entitled to Vote/Pending Objection to Expunge | $348,159.58 | Accept |
| # 5558 : GEORGE W DEIMEL, DECEASED | Late | $250,000.00 | Accept |
| # 1310 : GEORGE W SMITH JR | Not Entitled to Vote/Pending Objection to Expunge | $106,368.00 | Accept |
| # 5395 : GEORGE W. MCCLAIN | Not Entitled to Vote/Pending Objection to Expunge | $247,847.00 | Reject |
| # 764 : GEORGE WAYNE JR | Not Entitled to Vote/Pending Objection to Expunge | $36,298.00 | Accept |
| # 5701 : GEORGIA NATURAL GAS | Late | $319.60 | Accept |
| # 1167 : GERALD A KOLB | Not Entitled to Vote/Pending Objection to Expunge | $14,000.00 | Accept |
| # 1489 : GERALD E RYCHEL | Not Entitled to Vote/Pending Objection to Expunge | $100,202.00 | Accept |
| # 1490 : GERALD E RYCHEL | Not Entitled to Vote/Pending Objection to Expunge | $2,904.00 | Accept |
| # 1491 : GERALD E RYCHEL | Not Entitled to Vote/Pending Objection to Expunge | $59,890.00 | Accept |
| # 506 : GERALD J ROSICKY | Not Entitled to Vote/Pending Objection to Expunge | $21,176.22 | Accept |
| # 266 : GERALD J. CHIHAK | Not Entitled to Vote/Pending Objection to Expunge | $121,491.00 | Accept |
| # 5711 : GERALD K FORD | Late/Not Entitled to Vote/Pending Objection to Expunge | $43,448.00 | Reject |
| # 1256 : GERALD T SPECK | Not Entitled to Vote/Pending Objection to Expunge | $132,744.00 | Accept |
| # 1538 : GERDES BVBA | No Vote | $135,910.97 | No Vote |
| # 1164 : GERHARD KLEEBACH | Not Entitled to Vote/Pending Objection to Expunge | $9,972.00 | Accept |
| # 1240 : GILBERT EHRENREICH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 950 : GILBERT J WIRKNER | Not Entitled to Vote/Pending Objection to Expunge | $95,360.00 | Accept |
| # 952 : GILBERT J WIRKNER | Not Entitled to Vote/Pending Objection to Expunge | $82,101.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

**GCG**

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1145 : GLADYS ROOT | Not Entitled to Vote/Pending Objection to Expunge | $16,250.00 | Accept |
| # 672 : GLOBAL CROSSING TELECOMMUNICATIONS | Not Entitled to Vote/Pending Objection to Expunge | $22,300.91 | Accept |
| # 446 : GOETZ W SCHAEFER | Not Entitled to Vote/Pending Objection to Expunge | $536,925.00 | Accept |
| # 5276 : GORDON E KOBS | Not Entitled to Vote/Pending Objection to Expunge | $3,681.42 | Accept |
| # 487 : GORDON L & CORNELIA J CRAIG | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 1110 : GORDON R COLORITO | Not Entitled to Vote/Pending Objection to Expunge | $150,900.00 | Accept |
| # 151 : GORDON W LAMPHERE | Not Entitled to Vote/Pending Objection to Expunge | $425,930.66 | Accept |
| # 921 : GREG JAMES COUNTRY MOTORS, L.C. | Prior Vote | $30,960.00 | Accept |
| # 222 : GREGORY A KRETZ | No Vote | $51,263.00 | No Vote |
| # 24 : GREGORY JOHNSON | Not Entitled to Vote/Pending Objection to Expunge | $39,600.00 | Accept |
| # 574 : GREGORY M JANECH | Not Entitled to Vote/Pending Objection to Expunge | $91,885.00 | Accept |
| # 575 : GREGORY M JANECH | Not Entitled to Vote/Pending Objection to Expunge | $180,000.00 | Accept |
| # 5556 : GROSE, LABRINA | Late/No Vote | $2,000.00 | No Vote |
| # 154 : GUY A SHEPPARD | Not Entitled to Vote/Pending Objection to Expunge | $97,250.00 | Accept |
| # 1543 : H MADELEINE POPPER | Not Entitled to Vote/Pending Objection to Expunge | $9,347.46 | Accept |
| # 5370 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $260,000.00 | Accept |
| # 5373 : HAIN CAPITAL HOLDINGS LLC | Not Entitled to Vote | $923,334.60 | Accept |
| # 5374 : HAIN CAPITAL HOLDINGS LLC | Not Entitled to Vote/Prior Vote | $2,600,000.00 | Accept |
| # 5375 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $260,000.00 | Accept |
| # 5376 : HAIN CAPITAL HOLDINGS LLC | Not Entitled to Vote | $999,000.00 | Accept |
| # 5378 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $1,560,000.00 | Accept |
| # 5379 : HAIN CAPITAL HOLDINGS LLC | Prior Vote | $260,000.00 | Accept |
| # 5372 : HAIN CAPITAL HOLDINGS, LLC | Not Entitled to Vote | $684,297.00 | Accept |
| # 5377 : HAIN CAPITAL HOLDINGS, LLC | Not Entitled to Vote | $1,500,000.00 | Accept |
| # 1197 : HANNEGRETE RAUSCH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 578 : HAROLD ARMSTRONG | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $152,986.01 | No Vote |
| # 579 : HAROLD ARMSTRONG | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $890,471.00 | No Vote |
| # 1059 : HAROLD D HLAD | Not Entitled to Vote/Pending Objection to Expunge | $50,000.00 | Accept |
| # 178 : HAROLD D. WHITE | Not Entitled to Vote/Pending Objection to Expunge | $83,504.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 230 : HAROLD L SHARP | Not Entitled to Vote/Pending Objection to Expunge | $133,193.00 | Accept |
| # 1124 : HAROLD LITVAK | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 918 : HAROLD R. WINEMILLER JR | Not Entitled to Vote/Pending Objection to Expunge | $67,068.00 | Accept |
| # 1496 : HARRIET C BRYANT | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 714 : HARRY ANISGARD | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $2,500.00 | No Vote |
| # 498 : HARRY L WALLEN | Not Entitled to Vote/Pending Objection to Expunge | $31,366.00 | Accept |
| # 482 : HARRY N PEMBER, JR | Not Entitled to Vote/Pending Objection to Expunge | $43,790.00 | Accept |
| # 1192 : HARTMUT HEPP | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 429 : HARTNUSS WANDA | Not Entitled to Vote/Pending Objection to Expunge | $147,200.00 | Accept |
| # 219 : HELEN C BALLEW | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5405 : HELEN S MUSRI | Not Entitled to Vote/Pending Objection to Expunge | $19,435.46 | Accept |
| # 5716 : HELMUT J LINDEN | Late | $865.51 | Accept |
| # 393 : HENRY A. BAKER III | Not Entitled to Vote/Pending Objection to Expunge | $164,089.00 | Accept |
| # 573 : HENRY AND META WORMSER | Not Entitled to Vote/Pending Objection to Expunge | $3.00 | Accept |
| # 630 : HENRY JACOBSON | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 654 : HERBERT SELMOWITZ | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 557 : HORACE J MARIANO | Not Entitled to Vote/Pending Objection to Expunge | $40,000.00 | Accept |
| # 558 : HORACE J MARIANO | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $17,385.00 | No Vote |
| # 980 : HOWARD E CHANA | Not Entitled to Vote/Pending Objection to Expunge | $101,043.00 | Accept |
| # 394 : HUGH A WILLIAMS JR | Not Entitled to Vote/Pending Objection to Expunge | $105,217.00 | Accept |
| # 330 : ILIOS PARTNERS, LLC | Not Entitled to Vote/Pending Objection to Expunge | $466.67 | Accept |
| # 1163 : INNERKOFLER ADOLF & PAN ANTONIETTA | Not Entitled to Vote/Pending Objection to Expunge | $400,000.00 | Accept |
| # 5642 : INSTATUNE | Late/Not Entitled to Vote/Pending Objection to Expunge | $102.14 | Accept |
| # 5908 : IRENE M VENTURA | Late | $400.00 | Accept |
| # 1086 : IRENE TIENDA-RUMBAUT | No Vote | $273,993.00 | No Vote |
| # 5555 : IRENE TIENDA-RUMBAUT | Late | $273,993.00 | Accept |
| # 1029 : IRWIN ROSEN TRUST | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 1123 : ISAAC DE LA CRUZ BY & THROUGH HIS GUARDI | No Vote/Not Signed | $25,000.00 | No Vote |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---:|---|
| # 1067 : J  BYRON MCCORMICK | Not Entitled to Vote/Pending Objection to Expunge | $751,100.00 | Accept |
| # 481 : J WILLIAM PUCKETT JR | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 531 : JACK R BARRETT JR | Not Entitled to Vote/Pending Objection to Expunge | $470,910.00 | Accept |
| # 289 : JACKSON B SMITH | Not Entitled to Vote/Pending Objection to Expunge | $1,500,000.00 | Reject |
| # 5921 : JACQUELINE GASTELUM | Late | $500,000.00 | Accept |
| # 458 : JAIME L SARTE | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 54 : JAMES A BRIGHT | Not Entitled to Vote/Pending Objection to Expunge | $78,033.00 | Accept |
| # 550 : JAMES A STUMPH | Not Entitled to Vote/Pending Objection to Expunge | $179,465.00 | Accept |
| # 5698 : JAMES BACK | Late | $70,000.00 | Accept |
| # 1413 : JAMES C WERNER | Not Entitled to Vote/Pending Objection to Expunge | $145,448.00 | Accept |
| # 958 : JAMES D HEINRICH | Not Entitled to Vote/Pending Objection to Expunge | $65,957.00 | Accept |
| # 1453 : JAMES D JACOB | Not Entitled to Vote/Pending Objection to Expunge | $63,000.00 | Accept |
| # 855 : JAMES D. COTE | Not Entitled to Vote/Pending Objection to Expunge | $181,440.00 | Accept |
| # 857 : JAMES D. COTE | Not Entitled to Vote/Pending Objection to Expunge | $169,025.60 | Accept |
| # 5 : JAMES E BOWMAN | Not Entitled to Vote/Pending Objection to Expunge | $93,215.00 | Accept |
| # 497 : JAMES E BOWMAN | Not Entitled to Vote/Pending Objection to Expunge | $31,856.00 | Accept |
| # 618 : JAMES E HINES III | Not Entitled to Vote/Pending Objection to Expunge | $102,632.00 | Accept |
| # 5339 : JAMES E PASEK | Not Entitled to Vote/Pending Objection to Expunge | $650,331.41 | Accept |
| # 5338 : JAMES E PASEK & MARION T PASEK | Not Entitled to Vote/Pending Objection to Expunge | $12,440.00 | Accept |
| # 602 : JAMES E SCHMER | Not Entitled to Vote/Pending Objection to Expunge | $74,723.00 | Accept |
| # 853 : JAMES E SELL | Not Entitled to Vote/Pending Objection to Expunge | $1,500.00 | Accept |
| # 172 : JAMES E. BUDNICK | Not Entitled to Vote/Pending Objection to Expunge | $128,026.00 | Accept |
| # 415 : JAMES F TRILONE | Not Entitled to Vote/Pending Objection to Expunge | $2,063.90 | Accept |
| # 941 : JAMES F. AULT | Not Entitled to Vote/Pending Objection to Expunge | $942,000.00 | Accept |
| # 1058 : JAMES GREEN | Not Entitled to Vote/Pending Objection to Expunge | $31,752.00 | Accept |
| # 1386 : JAMES H GAUNT | Not Entitled to Vote/Pending Objection to Expunge | $231,537.00 | Accept |
| # 656 : JAMES H RAMSEY | Not Entitled to Vote/Pending Objection to Expunge | $95,888.00 | Accept |
| # 5956 : JAMES J KEREKES | Late | $305,598.00 | Accept |
| # 1315 : JAMES JENNINGS | Not Entitled to Vote/Pending Objection to Expunge | $239,075.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

## Motors Liquidation Company Class: 3

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 887 : JAMES KETNER | Not Entitled to Vote/Pending Objection to Expunge | $316,998.00 | Accept |
| # 885 : JAMES L KETNER | Not Entitled to Vote/Pending Objection to Expunge | $93,684.00 | Accept |
| # 462 : JAMES L WHITEHEAD | Not Entitled to Vote/Pending Objection to Expunge | $65,940.00 | Accept |
| # 565 : JAMES L WHITEHEAD | Not Entitled to Vote/Pending Objection to Expunge | $69,779.00 | Accept |
| # 1495 : JAMES M BRYANT | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 720 : JAMES M WILLIAMS | Not Entitled to Vote/Pending Objection to Expunge | $1,418,310.19 | Reject |
| # 5203 : JAMES N ELLIS | Not Entitled to Vote/Pending Objection to Expunge | $962,943.00 | Accept |
| # 127 : JAMES P WYATT | Not Entitled to Vote/Pending Objection to Expunge | $217,017.00 | Accept |
| # 5598 : JAMES R GAVIN | Late | $39,897.00 | Accept |
| # 76 : JAMES R LEONARD | Not Entitled to Vote/Pending Objection to Expunge | $76,955.00 | Accept |
| # 549 : JAMES R PHILLIPS | Not Entitled to Vote/Pending Objection to Expunge | $50,100.00 | Accept |
| # 5527 : JAMES S HENDERSON | Prior Vote | $100,000.00 | Accept |
| # 1440 : JAMES W LESLIE | Not Entitled to Vote/Pending Objection to Expunge | $197,568.00 | Accept |
| # 805 : JAMES W TRIPLETT | Not Entitled to Vote/Pending Objection to Expunge | $42,245.00 | Accept |
| # 5719 : JAMIE SANKS AND CHENITA SANKS | Late | $55,000.00 | Accept |
| # 224 : JANE C BOGUE | Not Entitled to Vote/Pending Objection to Expunge | $19,172.00 | Accept |
| # 1065 : JANE SIMKINS | Not Entitled to Vote/Pending Objection to Expunge | $14,000.00 | Accept |
| # 1070 : JANE SIMKINS | Not Entitled to Vote/Pending Objection to Expunge | $14,000.00 | Accept |
| # 1139 : JANET ANDALORA | Not Entitled to Vote/Pending Objection to Expunge | $40,787.00 | Accept |
| # 410 : JANET L KOSTECKI | Not Entitled to Vote/Pending Objection to Expunge | $214,452.00 | Accept |
| # 5950 : JANINE GANDY | Late | $4,556.00 | Accept |
| # 5553 : JANIS ANDERSON & ALL WRONGFUL DEATH | Late | $449,309.00 | Accept |
| # 943 : JAYNE C BYAL | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 554 : JEAN BREINER TRUST | Not Entitled to Vote/Pending Objection to Expunge | $31,250.00 | Accept |
| # 758 : JEAN ZITZLER | Not Entitled to Vote/Pending Objection to Expunge | $7,207.20 | Accept |
| # 5258 : JEFFERY SCOTT SWEET | Not Entitled to Vote/Pending Objection to Expunge | $269,275.00 | Accept |
| # 1450 : JEROME OLESTON | Not Entitled to Vote/Pending Objection to Expunge | $19,135.00 | Accept |
| # 346 : JERRY B IMBODEN | Not Entitled to Vote/Pending Objection to Expunge | $253,964.70 | Reject |
| # 902 : JERRY D RUECKERT | Not Entitled to Vote/Pending Objection to Expunge | $48,000.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5557 : JESSICA HUDSON | Late | $9,000.00 | Accept |
| # 316 : JESSICA L. HIGH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5575 : JILL J. HUGHES | Late | $857.01 | Accept |
| # 870 : JIMMIE LEE THOMPSON | Prior Vote | $5,000,000.00 | Accept |
| # 5394 : JO ANN ROBBINS | Not Entitled to Vote/Pending Objection to Expunge | $39,702.50 | Accept |
| # 5693 : JOACHIM GRODON | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 939 : JOAN B COYLE | Not Entitled to Vote/Pending Objection to Expunge | $15,005.25 | Accept |
| # 1285 : JOAN E DERUE | Not Entitled to Vote/Pending Objection to Expunge | $24,620.00 | Accept |
| # 5217 : JOAN G BEATTY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1211 : JOAN W BACKES | Not Entitled to Vote/Pending Objection to Expunge | $16,250.00 | Accept |
| # 5636 : JOANN CORDASCO | Late | $400.00 | Accept |
| # 1458 : JOANNE M YEASTER | Not Entitled to Vote/Pending Objection to Expunge | $50,540.00 | Accept |
| # 1459 : JOANNE M YEASTER | Not Entitled to Vote/Pending Objection to Expunge | $18,201.00 | Accept |
| # 491 : JOE BLACK | Not Entitled to Vote/Pending Objection to Expunge | $70,000.00 | Accept |
| # 780 : JOE N. PYATT | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 5764 : JOHANNA E KOSTER | Late/Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 5761 : JOHN A HAACK | Late | $1,521,768.00 | Reject |
| # 811 : JOHN A ROACH | Not Entitled to Vote/Pending Objection to Expunge | $76,164.00 | Accept |
| # 5955 : JOHN BOWER | Late | $5,000.00 | Accept |
| # 5762 : JOHN C BACHELDER | Late/Not Entitled to Vote/Pending Objection to Expunge | $124,677.00 | Accept |
| # 465 : JOHN C BAIBAK | Not Entitled to Vote/Pending Objection to Expunge | $18,992.00 | Accept |
| # 583 : JOHN C DRACH | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 842 : JOHN C LATSON | Not Entitled to Vote/Pending Objection to Expunge | $206,762.00 | Accept |
| # 1054 : JOHN CARDIERO | Not Entitled to Vote/Pending Objection to Expunge | $794,408.00 | Accept |
| # 4 : JOHN CORDONNIER | Not Entitled to Vote/Pending Objection to Expunge | $173,004.00 | Accept |
| # 205 : JOHN D MACK | Not Entitled to Vote/Pending Objection to Expunge | $192,751.00 | Accept |
| # 1282 : JOHN D SHULTHEIS | Not Entitled to Vote/Pending Objection to Expunge | $30,503.00 | Accept |
| # 1226 : JOHN E HARDWICK | Not Entitled to Vote/Pending Objection to Expunge | $143,263.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 509 : JOHN E HOTZ | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 526 : JOHN E HOTZ | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 816 : JOHN E LINES | Not Entitled to Vote/Pending Objection to Expunge | $79,444.00 | Accept |
| # 817 : JOHN E LINES | Not Entitled to Vote/Pending Objection to Expunge | $35,194.00 | Accept |
| # 624 : JOHN E STRAYER | Not Entitled to Vote/Pending Objection to Expunge | $244,000.00 | Accept |
| # 625 : JOHN E STRAYER | Not Entitled to Vote/Pending Objection to Expunge | $86,000.00 | Accept |
| # 389 : JOHN E. JAMES | Not Entitled to Vote/Pending Objection to Expunge | $53,237.00 | Accept |
| # 452 : JOHN F AMES | Not Entitled to Vote/Pending Objection to Expunge | $4,889.45 | Reject |
| # 420 : JOHN F MCGINNIS | Not Entitled to Vote/Pending Objection to Expunge | $21,680.00 | Accept |
| # 421 : JOHN F MCGINNIS | Not Entitled to Vote/Pending Objection to Expunge | $41,211.00 | Accept |
| # 5257 : JOHN F PEARSE | Not Entitled to Vote/Pending Objection to Expunge | $277,867.00 | Accept |
| # 582 : JOHN J GERAN | Not Entitled to Vote/Pending Objection to Expunge | $123,607.00 | Accept |
| # 983 : JOHN K LANPHEAR | Not Entitled to Vote/Pending Objection to Expunge | $60,519.00 | Accept |
| # 5909 : JOHN KIZER / JOYCE RODRIGUEZ | Late | $3,725.00 | Accept |
| # 570 : JOHN L KOSHAN | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 1342 : JOHN M BUDA | Not Entitled to Vote/Pending Objection to Expunge | $72,722.66 | Accept |
| # 810 : JOHN MONTALBETTI | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 251 : JOHN P. RAGAN | Not Entitled to Vote/Pending Objection to Expunge | $256,076.00 | Accept |
| # 225 : JOHN R CALLANDER | Not Entitled to Vote/Pending Objection to Expunge | $58,140.00 | Accept |
| # 1373 : JOHN R SIMS | Not Entitled to Vote/Pending Objection to Expunge | $32,794.00 | Accept |
| # 179 : JOHN RICHARD WILEY | Not Entitled to Vote/Pending Objection to Expunge | $1,108,066.60 | Accept |
| # 774 : JOHN ROCCO MARTINI | Not Entitled to Vote/Pending Objection to Expunge | $190,018.00 | Accept |
| # 1087 : JOHN SCHERER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $49,000.00 | No Vote |
| # 1088 : JOHN SCHERER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $130,071.00 | No Vote |
| # 5526 : JOHN T MAJOR | Prior Vote | $100,000.00 | Accept |
| # 5961 : JOHN V KARDEL | Late/No Vote/Not Entitled to Vote/Pending Objection to Expunge | $27,266.00 | No Vote |
| # 596 : JOHN VESTY | Not Entitled to Vote/Pending Objection to Expunge | $107,020.00 | Accept |
| # 866 : JOHNSON REV INT TR DTD 11-14-95 | No Vote/Not Entitled to | $20,000.00 | No Vote |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 866 : JOHNSON REV INT TR DTD 11-14-95 | Vote/Pending Objection to Expunge | $20,000.00 | No Vote |
| # 1221 : JORGE L MEDINA | Not Entitled to Vote/Pending Objection to Expunge | $225,611.00 | Accept |
| # 5917 : JOSE GASTELUM | Late | $500,000.00 | Accept |
| # 5643 : JOSEF AND LORE PRANTL | Late/Not Entitled to Vote/Pending Objection to Expunge | $90,910.00 | Accept |
| # 1421 : JOSEPH BIERANOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $13,566.00 | Accept |
| # 1422 : JOSEPH BIERANOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $7,820.00 | Accept |
| # 5549 : JOSEPH KALAMAJKA | Late/Not Entitled to Vote/Pending Objection to Expunge | $135,859.00 | Accept |
| # 699 : JOSEPH L DILLON | Not Entitled to Vote/Pending Objection to Expunge | $25,270.00 | Accept |
| # 700 : JOSEPH L DILLON | Not Entitled to Vote/Pending Objection to Expunge | $81,124.00 | Accept |
| # 287 : JOSEPH P TRAPANI & PAULA A MATRULLO | Not Entitled to Vote/Pending Objection to Expunge | $91,338.00 | Accept |
| # 738 : JOSEPH PHILLIPS | Not Entitled to Vote/Pending Objection to Expunge | $88,273.00 | Accept |
| # 1452 : JOSEPH RICHARDS | Not Entitled to Vote/Pending Objection to Expunge | $84,260.00 | Reject |
| # 1536 : JOSEPH V PALMIERI | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5743 : JOSEPH W. HANCE | Late/Not Entitled to Vote/Pending Objection to Expunge | $436,655.00 | Accept |
| # 359 : JOSEPH WILLIAM LAVELLE | Not Entitled to Vote/Pending Objection to Expunge | $96,252.00 | Accept |
| # 776 : JOSEPHINE INGRASSIA | Prior Vote | $26,305.78 | Reject |
| # 339 : JOY VERA | Not Entitled to Vote/Pending Objection to Expunge | $188,433.00 | Accept |
| # 5918 : JUAN CARLOS GASTELUM | Late | $500,000.00 | Accept |
| # 5920 : JUAN GASTELUM | Late | $750,000.00 | Accept |
| # 628 : JUDITH A LINDAUER | Not Entitled to Vote/Pending Objection to Expunge | $6,810.00 | Accept |
| # 1276 : JUDY L BEZJAK | Not Entitled to Vote/Pending Objection to Expunge | $43,063.00 | Accept |
| # 1186 : JUDY LARKINS | Not Entitled to Vote/Pending Objection to Expunge | $530.99 | Accept |
| # 5653 : JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA | Late | $4,000,000.00 | Accept |
| # 392 : JULES & HARRIET SCHAEFFER | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 5913 : KANDRAS BROWN | Late | $3,000.00 | Accept |
| # 733 : KAREN E SMITH | Not Entitled to Vote/Pending Objection to Expunge | $199,875.00 | Accept |
| # 1037 : KAREN E SMITH | Not Entitled to Vote/Pending Objection to Expunge | $199,875.00 | Accept |
| # 503 : KAREN M LUSCOMB | Not Entitled to Vote/Pending Objection to Expunge | $27,695.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5939 : KAREN MANCUSO | Late/Prior Vote | $50,000.00 | Accept |
| # 118 : KARL B PRESCHER | Not Entitled to Vote/Pending Objection to Expunge | $132,517.00 | Accept |
| # 1444 : KATHERINE MANOS | Not Entitled to Vote/Pending Objection to Expunge | $76,200.00 | Accept |
| # 740 : KATHLEEN GACIOCH | Not Entitled to Vote/Pending Objection to Expunge | $50,566.00 | Accept |
| # 869 : KATHRYN B SINGMASTER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1356 : KENNETH C KACZKA | Not Entitled to Vote/Pending Objection to Expunge | $37,358.80 | Accept |
| # 5595 : KENNETH CORT | Late/Not Entitled to Vote/Pending Objection to Expunge | $22,404.00 | Accept |
| # 324 : KENNETH EARL ST JOHN | Not Entitled to Vote/Pending Objection to Expunge | $25,335.00 | Accept |
| # 820 : KENNETH J. BURKE | Not Entitled to Vote/Pending Objection to Expunge | $155,044.00 | Accept |
| # 1357 : KENNETH KACZKA | Not Entitled to Vote/Pending Objection to Expunge | $85,304.00 | Accept |
| # 592 : KENNETH R STEFANKO | Not Entitled to Vote/Pending Objection to Expunge | $292,335.00 | Accept |
| # 1162 : KENT H LANDSBERG CO | Not Entitled to Vote/Pending Objection to Expunge | $51,647.97 | Accept |
| # 5572 : KEVIN PITTMAN | Late | $1,687.75 | Accept |
| # 5594 : KEY AUTO SALES C/O LATITUDE SUBROGATION | Late | $3,590.00 | Accept |
| # 33 : KEY AUTO SALES LLC | Not Signed | $3,590.00 | Accept |
| # 1016 : KLAUS LOHNBERG | Not Entitled to Vote/Pending Objection to Expunge | $32,500.00 | Accept |
| # 5959 : KPMG LLP | Late/Not Entitled to Vote/Pending Objection to Expunge | $97,170.00 | Accept |
| # 875 : KRISTALYN A & ERIC M VAN ASTEN | Not Entitled to Vote/Pending Objection to Expunge | $14,635.44 | Accept |
| # 5635 : KRISTIN M KOSMERL | Late | $30,000.00 | Accept |
| # 195 : KUEI-MEI LIU | Not Entitled to Vote/Pending Objection to Expunge | $176,119.00 | Accept |
| # 935 : L DAVID LEWIS | Not Entitled to Vote/Pending Objection to Expunge | $100,777.00 | Accept |
| # 818 : LABRINA GROSE | No Vote/Not Signed | $2,000.00 | No Vote |
| # 5592 : LANA GARCIA | Late/Prior Vote | $110,000.00 | Reject |
| # 1018 : LAROSA, MICHAEL | No Vote | $265.00 | No Vote |
| # 5577 : LARRISSA CARRASQUILLO | Late | $3,625.00 | Accept |
| # 199 : LARRY ALLEN JUNOD | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1419 : LARRY D THOMPSON | Not Entitled to Vote/Pending Objection to Expunge | $98,832.00 | Accept |
| # 5343 : LARRY E GOOD | Not Entitled to Vote/Pending Objection to Expunge | $174,412.00 | Accept |
| # 655 : LARRY G WIGGER | Not Entitled to Vote/Pending Objection to Expunge | $28,000.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 871 : LARRY G WIGGER | Not Entitled to Vote/Pending Objection to Expunge | $26,524.00 | Accept |
| # 1535 : LARRY J LEIDLEIN | Not Entitled to Vote/Pending Objection to Expunge | $210,966.00 | Accept |
| # 97 : LARRY L KEIFFER | Not Entitled to Vote/Pending Objection to Expunge | $277,885.91 | Accept |
| # 3 : LARRY L NETZLEY | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $184,620.00 | No Vote |
| # 1262 : LARRY LINVILLE | Not Entitled to Vote/Pending Objection to Expunge | $45,000.00 | Accept |
| # 1529 : LARRY M BAHAN | Not Entitled to Vote/Pending Objection to Expunge | $115,400.00 | Accept |
| # 1530 : LARRY M BAHAN | Not Entitled to Vote/Pending Objection to Expunge | $35,194.00 | Accept |
| # 5940 : LARRY P SCHRAMM | Late/Not Entitled to Vote/Pending Objection to Expunge | $299,679.00 | Reject |
| # 5942 : LARRY P SCHRAMM | Late/Not Entitled to Vote/Pending Objection to Expunge | $160,000.00 | Reject |
| # 112 : LARRY RODGERS | Not Entitled to Vote/Pending Objection to Expunge | $5,326,321.00 | Accept |
| # 1280 : LAVON M CRIGGER | Not Entitled to Vote/Pending Objection to Expunge | $145,653.00 | Accept |
| # 5696 : LAWRENCE & DONNA RAMSEY TRUST | Late/Not Entitled to Vote/Pending Objection to Expunge | $6,250.00 | Accept |
| # 133 : LAWRENCE A. EVERT | Not Entitled to Vote/Pending Objection to Expunge | $67,781.00 | Accept |
| # 5211 : LAWRENCE DICKINSON | Not Entitled to Vote/Pending Objection to Expunge | $60,880.00 | Accept |
| # 425 : LAWRENCE DOMAS | Not Entitled to Vote/Pending Objection to Expunge | $121,809.00 | Accept |
| # 1351 : LAWRENCE E MASON | Not Entitled to Vote/Pending Objection to Expunge | $49,072.00 | Accept |
| # 1467 : LAWRENCE JOHN PATIENCE | Not Entitled to Vote/Pending Objection to Expunge | $168,928.00 | Accept |
| # 619 : LAWRENCE M OZGA | Not Entitled to Vote/Pending Objection to Expunge | $106,805.00 | Accept |
| # 5212 : LAWRENCE S. DICKINSON | Not Entitled to Vote/Pending Objection to Expunge | $138,576.00 | Accept |
| # 5929 : LAWRENCE W SMITH | Late | $1,250,000.00 | Accept |
| # 226 : LAWRENCE W VON BLON | Not Entitled to Vote/Pending Objection to Expunge | $309,377.00 | Accept |
| # 121 : LELAH JOHNSON-GREEN | Not Entitled to Vote/Pending Objection to Expunge | $164,002.00 | Accept |
| # 1485 : LEO LINHART | Not Entitled to Vote/Pending Objection to Expunge | $35,000.00 | Accept |
| # 748 : LEONARD M CASILLO | Not Entitled to Vote/Pending Objection to Expunge | $306,000.00 | Accept |
| # 749 : LEONARD M CASILLO | Not Entitled to Vote/Pending Objection to Expunge | $130,000.00 | Accept |
| # 5601 : LEROY A CHAPIN JR | Late/Not Entitled to Vote/Pending Objection to Expunge | $28,628.00 | Accept |
| # 5602 : LEROY A CHAPIN JR | Late/Not Entitled to | $26,524.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5602 : LEROY A CHAPIN JR | Vote/Pending Objection to Expunge | $26,524.00 | Accept |
| # 827 : LEROY PITTS | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | No Vote |
| # 5723 : LINDA ARCHER | Late | $49,900.00 | Accept |
| # 5573 : LINDA J EAVES | Late/Not Entitled to Vote/Pending Objection to Expunge | $90,600.00 | Accept |
| # 1539 : LINDA J SALMON | Not Entitled to Vote/Pending Objection to Expunge | $174,075.00 | Reject |
| # 886 : LINDA K KETNER | Not Entitled to Vote/Pending Objection to Expunge | $39,062.00 | Accept |
| # 5748 : LINDA PAIGE | Late/No Vote | $6,900.00 | No Vote |
| # 5766 : LINDA SIMMONS | Late | $49,516.40 | Accept |
| # 70 : LISA ALLEN | No Vote | $750,000.00 | No Vote |
| # 203 : LISA ALLEN | No Vote | $3,000,000.00 | No Vote |
| # 5561 : LISA ALLEN | Late | $750,000.00 | Accept |
| # 5731 : LISA FRAZIER | Late | $480.00 | Accept |
| # 5586 : LOIS J WHITE | Late/Not Entitled to Vote/Pending Objection to Expunge | $5,025.98 | Accept |
| # 5752 : LOIS VANDER MALLIE | Late/Not Entitled to Vote/Pending Objection to Expunge | $13,700.00 | Accept |
| # 5753 : LOIS VANDER MALLIE | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5570 : LONNIE CHAPMAN | Late | $8,000.00 | Accept |
| # 916 : LOUIS J & REGINA CROCKETT | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 114 : LOUIS JAMES IRONSIDE | Not Entitled to Vote/Pending Objection to Expunge | $56,504.00 | Accept |
| # 5214 : LOWER BRUNO | Not Entitled to Vote/Pending Objection to Expunge | $5,672.00 | Accept |
| # 5216 : LOWER ELEONORE | Not Entitled to Vote/Pending Objection to Expunge | $5,672.00 | Accept |
| # 229 : LOYD K STAPLETON | Not Entitled to Vote/Pending Objection to Expunge | $144,352.00 | Accept |
| # 1330 : LURA A STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $34,067.00 | Accept |
| # 1367 : LURA A STEWARD | Not Entitled to Vote/Pending Objection to Expunge | $98,615.00 | Accept |
| # 206 : LYLE L BROWN | Not Entitled to Vote/Pending Objection to Expunge | $181,928.52 | Accept |
| # 1006 : LYNN H CROSBY TTEE | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 5647 : M-TECH ASSOCIATES, LLC | Late | $6,051,597.62 | Accept |
| # 884 : MACTEC ENGINEERING & CONSULTING, INC. | Not Entitled to Vote/Pending Objection to Expunge | $89,175.93 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5525 : MAJOR CADILLAC COMPANY, INC | Prior Vote | $902,357.36 | Accept |
| # 830 : MALINDA CORNELIUS | Not Entitled to Vote/Pending Objection to Expunge | $8,000.00 | Accept |
| # 1043 : MALLE KOLLOM | Not Entitled to Vote/Pending Objection to Expunge | $17,404.00 | Accept |
| # 1228 : MARGARET E AND WILLIAM W SIEMANN | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 790 : MARGARET GRATHWOHL | Not Entitled to Vote/Pending Objection to Expunge | $1,436.32 | Accept |
| # 791 : MARGARET GRATHWOHL | Not Entitled to Vote/Pending Objection to Expunge | $15,313.44 | Accept |
| # 1492 : MARIAN S MORELLI | Not Entitled to Vote/Pending Objection to Expunge | $7,067.84 | Accept |
| # 547 : MARIANNE SPEED | Not Entitled to Vote/Pending Objection to Expunge | $3,000.00 | Accept |
| # 670 : MARIE A HOPKINS, TRUSTEE | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 1185 : MARIE GIASE | Not Entitled to Vote/Pending Objection to Expunge | $46,284.55 | Accept |
| # 5582 : MARILYN D WATT | Late/Not Entitled to Vote/Pending Objection to Expunge | $128,811.00 | Accept |
| # 5759 : MARILYN D. WATT | Late/Not Entitled to Vote/Pending Objection to Expunge | $22,650.00 | Accept |
| # 5554 : MARINA KRAUT / OLGA LEZHEPEKOVA | Late | $616.68 | Accept |
| # 881 : MARION A. MILLER | Not Entitled to Vote/Pending Objection to Expunge | $298,880.00 | Accept |
| # 5204 : MARION BRAGG GROUP | Not Entitled to Vote/Pending Objection to Expunge | $131,871.00 | Accept |
| # 1524 : MARION E GOBLE | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $119,355.75 | No Vote |
| # 171 : MARK L. STENSON | Not Entitled to Vote/Pending Objection to Expunge | $30,438.00 | Accept |
| # 5587 : MARK M VERMEERSCH | Late | $84,172.18 | Accept |
| # 467 : MARTIN J ARESTIE | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 559 : MARVIN LEBMAN | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | No Vote |
| # 5692 : MARVIN O RAMSEYER | Late | $45,322.00 | Accept |
| # 5695 : MARVIN O RAMSEYER | Late/Not Entitled to Vote/Pending Objection to Expunge | $106,389.00 | Accept |
| # 972 : MARY C BRANNON | Not Entitled to Vote/Pending Objection to Expunge | $312.00 | Accept |
| # 5218 : MARY C CAMPBELL | Not Entitled to Vote/Pending Objection to Expunge | $168,029.00 | Accept |
| # 5634 : MARY DIXON | Late/No Vote | $4,992.66 | No Vote |
| # 949 : MARY ELLEN MEYER | Not Entitled to Vote/Pending Objection to Expunge | $16,321.00 | Accept |
| # 522 : MARY JOHNSTON | No Vote | $25,000.00 | No Vote |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 161 : MARY JONES CHILCOTE | Not Entitled to Vote/Pending Objection to Expunge | $155,308.00 | Accept |
| # 1009 : MARY K BILLINGS | Not Entitled to Vote/Pending Objection to Expunge | $40,970.00 | Accept |
| # 1010 : MARY K BILLINGS | Not Entitled to Vote/Pending Objection to Expunge | $46,089.00 | Accept |
| # 1565 : MARY L. BROWN | Not Entitled to Vote/Pending Objection to Expunge | $35,152.00 | Accept |
| # 5640 : MARY PAPANICOLAOU | Late/Not Entitled to Vote/Pending Objection to Expunge | $22,459.13 | Accept |
| # 98 : MARY T. ADAMS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1031 : MATTHIAS INNERKOFLER | Not Entitled to Vote/Pending Objection to Expunge | $100,000.00 | Accept |
| # 659 : MATTY DEWEY LOFTON | Not Entitled to Vote/Pending Objection to Expunge | $263,283.00 | Accept |
| # 1344 : MAURICE J FREY | Not Entitled to Vote/Pending Objection to Expunge | $75,349.00 | Accept |
| # 5567 : MELISSA A KIMBALL | Late | $712,869.14 | Accept |
| # 5678 : MELISSA GAYTAN IND & BEHALF OF B GAYTAN | Late | $110,000.00 | Accept |
| # 354 : MELODY RICHARDS | Not Entitled to Vote/Pending Objection to Expunge | $50,000.00 | Accept |
| # 62 : MELVIN C STEWART | No Vote | $4,425.00 | No Vote |
| # 5515 : MEMBERS OF THE BEMS GENERATOR GROUP | Not Entitled to Vote/Pending Objection to Expunge | $1,500.00 | Reject |
| # 606 : META WORMSER/HENRY WORMSER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1140 : MICHAEL ANDALORA | Not Entitled to Vote/Pending Objection to Expunge | $563,715.00 | Accept |
| # 609 : MICHAEL AUKER | Not Entitled to Vote/Pending Objection to Expunge | $85,000.00 | Accept |
| # 1222 : MICHAEL IDZIKOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $35,194.00 | Accept |
| # 489 : MICHAEL J AUKER | Not Entitled to Vote/Pending Objection to Expunge | $73,008.00 | Accept |
| # 895 : MICHAEL J SHOUDEL | Not Entitled to Vote/Pending Objection to Expunge | $4,700.00 | Accept |
| # 5935 : MICHAEL J SHOUDEL | Late/Not Entitled to Vote/Pending Objection to Expunge | $4,700.00 | Accept |
| # 1533 : MICHAEL J. HILBER | Not Entitled to Vote/Pending Objection to Expunge | $20,596.00 | Accept |
| # 1534 : MICHAEL J. HILBER | Not Entitled to Vote/Pending Objection to Expunge | $90,000.00 | Accept |
| # 1289 : MICHAEL L HEISEL | Not Entitled to Vote/Pending Objection to Expunge | $913,662.99 | Accept |
| # 890 : MICHAEL M. HENTGEN | Not Entitled to Vote/Pending Objection to Expunge | $81,913.00 | Accept |
| # 366 : MICHAEL M. SARAFINSKI | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 349 : MICHAEL MCSHAN | Not Entitled to Vote/Pending Objection to Expunge | $126,804.00 | Accept |
| # 968 : MICHAEL MCSHAN | Not Entitled to Vote/Pending Objection to Expunge | $92,190.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 358 : MICHAEL MORTIER | Not Entitled to Vote/Pending Objection to Expunge | $114,000.00 | Accept |
| # 1168 : MICHAEL W CATES | Not Entitled to Vote/Pending Objection to Expunge | $119,622.00 | Accept |
| # 709 : MICHAEL WALTERS | Not Entitled to Vote/Pending Objection to Expunge | $142,923.00 | Accept |
| # 735 : MICHAEL WALTERS | Not Entitled to Vote/Pending Objection to Expunge | $93,200.00 | Accept |
| # 5957 : MICHAEL ZIMMERMANN | Late/Not Entitled to Vote/Pending Objection to Expunge | $6,000.00 | Accept |
| # 1548 : MICHELLE L LEE | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 5416 : MICHIGAN REGIONAL COUNCIL OF CARPENTERS | Prior Vote | $2,900,000.00 | Accept |
| # 5629 : MIGUEL ALTUNA | Late | $124,555.20 | Accept |
| # 5699 : MILLENNIUM INSTITUTE | Late/Not Entitled to Vote/Pending Objection to Expunge | $31,112.21 | Accept |
| # 1448 : MINNIE H WORTHINGTON | Not Entitled to Vote/Pending Objection to Expunge | $70,721.00 | Accept |
| # 1449 : MINNIE H WORTHINGTON | Not Entitled to Vote/Pending Objection to Expunge | $25,235.00 | Accept |
| # 5194 : MITCHELL A. RAAB | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 5912 : MITCHELL DEITRIC | Late | $15,000.00 | Accept |
| # 5599 : MITTELBERGER-CHRISTINE | Late/Not Entitled to Vote/Pending Objection to Expunge | $11,000.00 | Accept |
| # 5650 : MOHAMED A FETOUH | Late/Not Entitled to Vote/Pending Objection to Expunge | $142,697.00 | Accept |
| # 5649 : MOHAMED A. FETOUH | Late/Not Entitled to Vote/Pending Objection to Expunge | $86,675.00 | Accept |
| # 1427 : MONETTE ROBINSON | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | No Vote |
| # 468 : MORRIS J LIMING | Not Entitled to Vote/Pending Objection to Expunge | $263,812.00 | Accept |
| # 5392 : MORRIS ROSENZWEIG | Prior Vote | $600.00 | Accept |
| # 704 : MR AND MRS ZEKI ELGIN | Not Entitled to Vote/Pending Objection to Expunge | $7,623.00 | Reject |
| # 186 : MR FRED B MCANDREW | Not Entitled to Vote/Pending Objection to Expunge | $510,000.00 | Accept |
| # 901 : MR LARRY J SCHULTZ | Not Entitled to Vote/Pending Objection to Expunge | $43,588.37 | Accept |
| # 5763 : MURPHY COMPANY | Late | $7,157.33 | Accept |
| # 380 : MYRA M. CRICK | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 643 : NADINE E DEMPSEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 365 : NANCY E GRUBBA | Not Entitled to Vote/Pending Objection to Expunge | $122,902.00 | Accept |
| # 5943 : NANCY E SMITH | Late/Not Entitled to | $14,004.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5943 : NANCY E SMITH | Vote/Pending Objection to Expunge | $14,004.00 | Accept |
| # 917 : NANCY E. POLIS | Not Entitled to Vote/Pending Objection to Expunge | $672,408.00 | Accept |
| # 1313 : NANCY K CHAVEY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5724 : NATHAN ARCHER | Late | $9,900.00 | Accept |
| # 5200 : NEIL B DODRILL | Not Entitled to Vote/Pending Objection to Expunge | $136,232.00 | Accept |
| # 1138 : NICHOLAS F. STARACE II | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 5593 : NORMA DANIELSON | Late | $1,437.77 | Reject |
| # 1300 : NORMAN B HUNTER | Not Entitled to Vote/Pending Objection to Expunge | $68,070.00 | Accept |
| # 86 : OSCAR J SCHLOTZHAUER | Not Entitled to Vote/Pending Objection to Expunge | $132,887.00 | Accept |
| # 845 : OTTO W VOSAHLIK | Not Entitled to Vote/Pending Objection to Expunge | $269,640.00 | Accept |
| # 5732 : PAMELA A KEMPER | Late | $1,500,000.00 | Accept |
| # 1525 : PATRICIA BEALL | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 5604 : PATRICIA CHAPIN | Late/Not Entitled to Vote/Pending Objection to Expunge | $45,232.00 | Accept |
| # 5710 : PATRICIA FERRARO | Late | $4,150.15 | Accept |
| # 1122 : PATRICIA FRUTOS | Not Signed/No Vote | $775,000.00 | Accept |
| # 209 : PATRICIA HALL | Not Entitled to Vote/Pending Objection to Expunge | $3,152.00 | Accept |
| # 528 : PATRICIA HALL | Not Entitled to Vote/Pending Objection to Expunge/Prior Vote | $3,152.00 | Accept |
| # 1405 : PATRICIA J CLELAND | Not Entitled to Vote/Pending Objection to Expunge | $222,809.00 | Accept |
| # 5583 : PATRICIA J WELLS | Late/Not Entitled to Vote/Pending Objection to Expunge | $27,170.00 | Accept |
| # 737 : PATRICIA J WILLIAMS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1027 : PATRICIA L BALIK FOR EMILY M BALIK DEC'D | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 636 : PATRICIA S CARDINALE & MARY ANNE PERKS | Not Entitled to Vote/Pending Objection to Expunge | $7,440.00 | Accept |
| # 5584 : PATRICIA WELLS | Late/Not Entitled to Vote/Pending Objection to Expunge | $135,843.00 | Accept |
| # 444 : PATRICK K RILEY | Not Entitled to Vote/Pending Objection to Expunge | $53,800.00 | Accept |
| # 274 : PATRICK W O'MALLEY | Not Entitled to Vote/Pending Objection to Expunge | $76,873.00 | Accept |
| # 925 : PATSY K. BROWN | Not Entitled to Vote/Pending Objection to Expunge | $6,637.72 | Accept |
| # 1277 : PAUL A CLARK | Not Entitled to Vote/Pending Objection to Expunge | $43,120.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 847 : PAUL C. CURZAN | Not Entitled to Vote/Pending Objection to Expunge | $163,640.00 | Accept |
| # 1215 : PAUL DANIEL FLANERY | No Vote | $6,500.00 | No Vote |
| # 723 : PAUL F LANGER | Not Entitled to Vote/Pending Objection to Expunge | $33,630.00 | Accept |
| # 1165 : PAUL FRIIS | Not Entitled to Vote/Pending Objection to Expunge | $76,506.00 | Accept |
| # 676 : PAUL GOTTEMOLLER | Not Entitled to Vote/Pending Objection to Expunge | $208,335.00 | Accept |
| # 5638 : PAUL K COOPER & LAURA M COOPER | Late/Not Entitled to Vote/Pending Objection to Expunge | $7,874.25 | Accept |
| # 821 : PAUL LAWRENCE MONTGOMERY | Not Entitled to Vote/Pending Objection to Expunge | $94,028.00 | Accept |
| # 783 : PEARLIE L ASHEFORD | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1038 : PECO ENERGY COMPANY | Not Entitled to Vote/Pending Objection to Expunge | $71,789.01 | Accept |
| # 303 : PEDRO A NODA | Not Entitled to Vote/Pending Objection to Expunge | $228,367.00 | Accept |
| # 5713 : PENN NATIONAL INSURANCE - RECOVERY UNIT | Late | $229,018.11 | Accept |
| # 668 : PETE MILLER | Not Entitled to Vote/Pending Objection to Expunge | $11,000.44 | Accept |
| # 5930 : PEYTON FORESTER SMITH | Late | $750,000.00 | Accept |
| # 876 : PHILIP L. SCOTT | Not Entitled to Vote/Pending Objection to Expunge | $20,904.00 | Accept |
| # 5938 : PHILLIP  KELLEY | Late/Prior Vote | $631.00 | Accept |
| # 5937 : PHILLIP KELLEY | Late/Prior Vote | $311.85 | Accept |
| # 1252 : PHYLLIS FIALKOW | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 5516 : PHYLLIS HOWARD | Not Entitled to Vote/Pending Objection to Expunge | $46,970.00 | Accept |
| # 5679 : PLETCHER MOTOR COMPANY, INC. | Late | $145,065.75 | Accept |
| # 5215 : POCK WILLIBALD | Not Entitled to Vote/Pending Objection to Expunge | $5,672.00 | Accept |
| # 786 : RALPH C GRAY | Not Entitled to Vote/Pending Objection to Expunge | $200.00 | Accept |
| # 915 : RALPH CHESNEY | Not Entitled to Vote/Pending Objection to Expunge | $11,000.00 | Accept |
| # 1141 : RALPH DEAN JR | Not Entitled to Vote/Pending Objection to Expunge | $54,397.00 | Accept |
| # 751 : RALPH J HARTING JR | Not Entitled to Vote/Pending Objection to Expunge | $2,180,111.00 | Accept |
| # 585 : RALPH RESEIGH | Not Entitled to Vote/Pending Objection to Expunge | $78,105.00 | Accept |
| # 608 : RALPH RESEIGH | Not Entitled to Vote/Pending Objection to Expunge | $91,643.00 | Accept |
| # 5569 : RAN CHARBY | Late/Not Entitled to Vote/Pending Objection to Expunge | $315,573.00 | Reject |
| # 716 : RAYMOND B DELOZIER | Not Entitled to Vote/Pending Objection to Expunge | $210,660.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 104 : RAYMOND D RESKE | Not Entitled to Vote/Pending Objection to Expunge | $124,381.40 | Accept |
| # 1199 : RAYMOND F JACUS | Not Entitled to Vote/Pending Objection to Expunge | $277,795.50 | Accept |
| # 107 : RAYMOND G MCGARRY | Not Entitled to Vote/Pending Objection to Expunge | $843,219.00 | Accept |
| # 492 : RAYMOND J BOELKE JR | Not Entitled to Vote/Pending Objection to Expunge | $168,620.00 | Accept |
| # 872 : RAYMOND J DEMPSTER | Not Entitled to Vote/Pending Objection to Expunge | $33,706.00 | Accept |
| # 973 : RAYMOND J DEMPSTER | Not Entitled to Vote/Pending Objection to Expunge | $45,000.00 | Accept |
| # 311 : RAYMOND J HAARMAN | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 746 : RAYMOND R KHAN | Not Entitled to Vote/Pending Objection to Expunge | $813,641.15 | Accept |
| # 896 : RAYMOND R. SCHIAN | Not Entitled to Vote/Pending Objection to Expunge | $57,600.00 | Accept |
| # 593 : REGINA M VESTY | Not Entitled to Vote/Pending Objection to Expunge | $92,771.00 | Accept |
| # 594 : REGINA M VESTY | Not Entitled to Vote/Pending Objection to Expunge | $60,432.00 | Accept |
| # 807 : RENEE HIRSCH | Not Entitled to Vote/Pending Objection to Expunge | $6,356.00 | Accept |
| # 5590 : RENEE W SLIWINSKI | Late/Not Entitled to Vote/Pending Objection to Expunge | $32,215.00 | Accept |
| # 5591 : RENEE W SLIWINSKI | Late/Not Entitled to Vote/Pending Objection to Expunge | $92,493.00 | Accept |
| # 5740 : RHONDA WILLIS | Late | $3,500.00 | Accept |
| # 5246 : RICHARD A MORROW | Not Entitled to Vote/Pending Objection to Expunge | $232,173.00 | Reject |
| # 181 : RICHARD A NATIONS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1456 : RICHARD A SCHELL | Not Entitled to Vote/Pending Objection to Expunge | $199,700.00 | Reject |
| # 948 : RICHARD AUGUSTUS MEYER | Not Entitled to Vote/Pending Objection to Expunge | $155,000.00 | Accept |
| # 1564 : RICHARD B. SHIPMAN | Not Entitled to Vote/Pending Objection to Expunge | $217,372.00 | Accept |
| # 999 : RICHARD C WEIERMILLER | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1,319,536.00 | No Vote |
| # 907 : RICHARD C. RELKEN | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 5385 : RICHARD D MILLER AS ADMINISTRATOR OF THE | Prior Vote | $475,000.00 | Accept |
| # 174 : RICHARD E PECK | Not Entitled to Vote/Pending Objection to Expunge | $215,483.00 | Accept |
| # 1254 : RICHARD F. MERRION | Not Entitled to Vote/Pending Objection to Expunge | $396,137.26 | Accept |
| # 124 : RICHARD H DICHTEL | Not Entitled to Vote/Pending Objection to Expunge | $790,733.00 | Accept |
| # 99 : RICHARD H THOMPSON | Not Entitled to Vote/Pending Objection to Expunge | $24,589.00 | Accept |
| # 378 : RICHARD HENDRICKSON | Not Entitled to Vote/Pending | $93,017.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 378 : RICHARD HENDRICKSON | Objection to Expunge | $93,017.00 | Accept |
| # 379 : RICHARD HENDRICKSON | Not Entitled to Vote/Pending Objection to Expunge | $64,348.00 | Accept |
| # 5738 : RICHARD J BASTA | Late | $5,425.00 | Accept |
| # 616 : RICHARD J SASSU | Not Entitled to Vote/Pending Objection to Expunge | $5,500.00 | Accept |
| # 1024 : RICHARD L HARTL | Not Entitled to Vote/Pending Objection to Expunge | $109,805.00 | Accept |
| # 5578 : RICHARD L WHITE | Late/Not Entitled to Vote/Pending Objection to Expunge | $125,624.00 | Accept |
| # 5579 : RICHARD L WHITE | Late/Not Entitled to Vote/Pending Objection to Expunge | $118,158.00 | Accept |
| # 1052 : RICHARD NIXON | Not Entitled to Vote/Pending Objection to Expunge | $61,386.00 | Accept |
| # 1153 : RICHARD S MORRIS | Not Entitled to Vote/Pending Objection to Expunge | $13,000.00 | Accept |
| # 337 : RICHARD W NEVALA | Not Entitled to Vote/Pending Objection to Expunge | $936.00 | Accept |
| # 969 : RICK J OLSEN | Not Entitled to Vote/Pending Objection to Expunge | $220,633.00 | Accept |
| # 5574 : RIPPO JILL J AKA JILL J HUGHES | Late | $1,390.60 | Accept |
| # 5566 : RIVAL, LLC | Late/Not Entitled to Vote/Pending Objection to Expunge | $3,500,000.00 | Accept |
| # 1337 : ROBERT A DOWNER | Not Entitled to Vote/Pending Objection to Expunge | $59,176.00 | Accept |
| # 702 : ROBERT A JAUCH | Not Entitled to Vote/Pending Objection to Expunge | $36,575.00 | Accept |
| # 297 : ROBERT ANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $265,375.00 | Reject |
| # 456 : ROBERT B CHINNOCK | Not Entitled to Vote/Pending Objection to Expunge | $30,000.00 | Accept |
| # 750 : ROBERT BRINES | Not Entitled to Vote/Pending Objection to Expunge | $195,145.00 | Accept |
| # 1398 : ROBERT C BRENTRUP | Not Entitled to Vote/Pending Objection to Expunge | $19,816.00 | Accept |
| # 1279 : ROBERT C WEBBER | Not Entitled to Vote/Pending Objection to Expunge | $82,941.00 | Accept |
| # 1293 : ROBERT C WEBBER | Not Entitled to Vote/Pending Objection to Expunge | $134,260.00 | Accept |
| # 91 : ROBERT D MARVIN | Not Entitled to Vote/Pending Objection to Expunge | $379,673.00 | Accept |
| # 577 : ROBERT D PIROG | Not Entitled to Vote/Pending Objection to Expunge | $97,528.00 | Accept |
| # 298 : ROBERT E ANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $852,625.00 | Reject |
| # 920 : ROBERT E COBB | Not Entitled to Vote/Pending Objection to Expunge | $666.96 | Accept |
| # 376 : ROBERT E. KURK | Not Entitled to Vote/Pending Objection to Expunge | $89,000.00 | Accept |
| # 412 : ROBERT ECKLES | Not Entitled to Vote/Pending Objection to Expunge | $61,511.00 | Accept |
| # 356 : ROBERT EDWARD KURK | Not Entitled to Vote/Pending Objection to Expunge | $89,000.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 320 : ROBERT F DUSENBERY | Not Entitled to Vote/Pending Objection to Expunge | $1,941.17 | Accept |
| # 924 : ROBERT F. KLOPF | Not Entitled to Vote/Pending Objection to Expunge | $85,750.00 | Accept |
| # 243 : ROBERT H PONDER | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 840 : ROBERT I JOHNSON | Not Entitled to Vote/Pending Objection to Expunge | $510,390.00 | Accept |
| # 220 : ROBERT J GRUBBA | Not Entitled to Vote/Pending Objection to Expunge | $126,456.00 | Accept |
| # 631 : ROBERT J KELLEY III | Not Entitled to Vote/Pending Objection to Expunge | $25,508.00 | Accept |
| # 905 : ROBERT J RETSEMA | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 362 : ROBERT J TREPPA | Not Entitled to Vote/Pending Objection to Expunge | $88,000.00 | Accept |
| # 364 : ROBERT J TREPPA | Not Entitled to Vote/Pending Objection to Expunge | $72,301.00 | Accept |
| # 1085 : ROBERT JAMES HAGLUND | Not Entitled to Vote/Pending Objection to Expunge | $95,303.00 | Accept |
| # 242 : ROBERT KLINE | Not Entitled to Vote/Pending Objection to Expunge | $147,000.00 | Accept |
| # 372 : ROBERT KLINE | Not Entitled to Vote/Pending Objection to Expunge | $139,087.00 | Accept |
| # 5736 : ROBERT KOPANIC | Late | $177,938.30 | Accept |
| # 1412 : ROBERT L FRUTIGER | Not Entitled to Vote/Pending Objection to Expunge | $273,179.00 | Accept |
| # 439 : ROBERT L GRAJEK | Not Entitled to Vote/Pending Objection to Expunge | $86,716.00 | Accept |
| # 440 : ROBERT L GRAJEK | Not Entitled to Vote/Pending Objection to Expunge | $99,447.00 | Accept |
| # 597 : ROBERT L. SMITH | Not Entitled to Vote/Pending Objection to Expunge | $50,016.00 | Accept |
| # 603 : ROBERT M & JENNIFER J WHITE | Not Entitled to Vote/Pending Objection to Expunge | $43,305.23 | Accept |
| # 5768 : ROBERT M CARSON | Late/Not Entitled to Vote/Pending Objection to Expunge | $116,507.00 | Accept |
| # 93 : ROBERT M KOCOLOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $60,996.00 | Accept |
| # 5412 : ROBERT R GRAHAM | Not Entitled to Vote/Pending Objection to Expunge | $41,051.00 | Accept |
| # 5611 : ROBERT R. GRAHAM | Late/Not Entitled to Vote/Pending Objection to Expunge | $41,051.00 | Accept |
| # 962 : ROBERT T KRAEMER | Not Entitled to Vote/Pending Objection to Expunge | $40,000.00 | Accept |
| # 963 : ROBERT T KRAEMER | Not Entitled to Vote/Pending Objection to Expunge | $13,566.00 | Accept |
| # 927 : ROBERT W & CAROL A JAFFRAY | Not Entitled to Vote/Pending Objection to Expunge | $25,000.00 | Accept |
| # 16 : ROBERT W RANKA | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $42,389.00 | No Vote |
| # 1275 : ROBERT W RIETH | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $224,968.00 | No Vote |

GCG

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 986 : ROBERT W ROGACKI | Not Entitled to Vote/Pending Objection to Expunge | $60,000.00 | Accept |
| # 5608 : ROBERT W STUTES | Late | $14,000.00 | Accept |
| # 177 : ROBERT W. METZGER, JR | Not Entitled to Vote/Pending Objection to Expunge | $106,687.00 | Accept |
| # 168 : ROBERT WALBRIDGE | Not Entitled to Vote/Pending Objection to Expunge | $75,618.00 | Accept |
| # 1263 : ROBIN WYRWITZKE | Not Entitled to Vote/Pending Objection to Expunge | $1,300.00 | Accept |
| # 837 : RODNEY A SIMANSKEY | Not Entitled to Vote/Pending Objection to Expunge | $65,000.00 | Accept |
| # 839 : RODNEY A SIMANSKEY | Not Entitled to Vote/Pending Objection to Expunge | $29,108.00 | Accept |
| # 5404 : RODNEY C LEWIS | Not Entitled to Vote/Pending Objection to Expunge | $1,010,000.00 | Accept |
| # 5733 : RODNEY C. PLETCHER | Late | $101,187.68 | Accept |
| # 5725 : RODNEY L ARCHER | Late | $199,900.00 | Accept |
| # 329 : ROGER AND NANCY SMITH | No Vote | $50,000.00 | No Vote |
| # 930 : ROGER AND SARA PECKENPAUGH TTEES | Not Entitled to Vote/Pending Objection to Expunge | $20,000.00 | Accept |
| # 123 : ROGER J BASHAW | Not Entitled to Vote/Pending Objection to Expunge | $32,596.00 | Reject |
| # 7 : ROGER M GILLESPIE | Not Entitled to Vote/Pending Objection to Expunge | $73,208.00 | Accept |
| # 1107 : ROGER M. HURST | Not Entitled to Vote/Pending Objection to Expunge | $530,000.00 | Accept |
| # 5630 : ROLAND AND MARGRIT BISCHOFF | Late/Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 469 : ROLAND E ANDERSON | Not Entitled to Vote/Pending Objection to Expunge | $70,496.00 | Accept |
| # 5644 : ROLF SIKORA (SIKORA GMBH) | Late | $23,037.85 | Accept |
| # 5571 : RON HYDE | Late | $3,000,000.00 | Accept |
| # 5646 : RON ROWLAND AND VERA ROWLAND | Late | $750,000.00 | Accept |
| # 1234 : RONALD C TANCIAR | Not Entitled to Vote/Pending Objection to Expunge | $532,603.00 | Accept |
| # 898 : RONALD D CRANG | Not Entitled to Vote/Pending Objection to Expunge | $96,137.00 | Accept |
| # 227 : RONALD D FRIZZELL | Not Entitled to Vote/Pending Objection to Expunge | $1,420,680.50 | Accept |
| # 601 : RONALD E YATES | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 998 : RONALD ERNEST RUSSELL | Not Entitled to Vote/Pending Objection to Expunge | $140,855.00 | Reject |
| # 5694 : RONALD G FRAKES | Late/Not Entitled to Vote/Pending Objection to Expunge | $187,094.00 | Accept |
| # 1542 : RONALD G PORDON | Not Entitled to Vote/Pending Objection to Expunge | $110,751.50 | Accept |
| # 976 : RONALD H LANCE & JANICE C LANCE TTEE | Not Entitled to Vote/Pending Objection to Expunge | $99,026.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 293 : RONALD J MEEKER | Not Entitled to Vote/Pending Objection to Expunge | $189,430.00 | Accept |
| # 1404 : RONALD J RALEY | Not Entitled to Vote/Pending Objection to Expunge | $234,687.00 | Accept |
| # 361 : RONALD L HERRON | Not Entitled to Vote/Pending Objection to Expunge | $104,084.00 | Accept |
| # 906 : RONALD S BOXMAN | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 1118 : RONALD W GLOVER | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1092 : RONNIE R STEDMAN | Not Entitled to Vote/Pending Objection to Expunge | $138,358.00 | Accept |
| # 824 : ROSEMARY J LASS | Not Entitled to Vote/Pending Objection to Expunge | $66,458.00 | Accept |
| # 1480 : ROSEMARY M BROWER | Not Entitled to Vote/Pending Objection to Expunge | $252,524.00 | Accept |
| # 765 : ROY BURGESS | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 463 : RUDOLPH A MASRY | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $35,000.00 | No Vote |
| # 5248 : RUSSELL ARTHUR DURHAM | Not Entitled to Vote/Pending Objection to Expunge | $51,639.00 | Accept |
| # 1520 : SAFEGUARD HEALTH PLANS INC | Not Entitled to Vote/Pending Objection to Expunge | $373.45 | Accept |
| # 236 : SALAY ROBERT F | Not Entitled to Vote/Pending Objection to Expunge | $99,167.00 | Accept |
| # 965 : SAMUEL F LANPHER | Not Entitled to Vote/Pending Objection to Expunge | $21,994.00 | Reject |
| # 614 : SANDRA B RENDELL | Not Entitled to Vote/Pending Objection to Expunge | $92,496.00 | Accept |
| # 995 : SANDRA BENGUIAN | Not Entitled to Vote/Pending Objection to Expunge | $173,146.00 | Accept |
| # 1013 : SANDRA G ABKE | Not Entitled to Vote/Pending Objection to Expunge | $88,072.00 | Accept |
| # 994 : SANDRA J BENGUIAN | Not Entitled to Vote/Pending Objection to Expunge | $74,637.00 | Accept |
| # 218 : SANDRA LEVY | Not Entitled to Vote/Pending Objection to Expunge | $4,000.00 | Accept |
| # 436 : SANDRA MOONEN | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 933 : SANDRA S PETERSON | Not Entitled to Vote/Pending Objection to Expunge | $10,218.00 | Accept |
| # 1442 : SANDY F MALNAR-BOWLES | Not Entitled to Vote/Pending Objection to Expunge | $170,825.00 | Accept |
| # 777 : SANFORD EIDELSON TRUST | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 1312 : SAUNDRA ROBERTS | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 789 : SENSOR-NITE INDUSTRIAL | Not Entitled to Vote/Pending Objection to Expunge | $77,041.74 | Accept |
| # 5924 : SERGIO CHAIRA | Late | $1,000,000.00 | Accept |
| # 197 : SHARON A ANZALDI | Not Entitled to Vote/Pending Objection to Expunge | $71,979.60 | Accept |
| # 505 : SHARON FREY | Not Entitled to Vote/Pending Objection to Expunge | $175,353.92 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5639 : SHARON PALMER | Late | $1.00 | Accept |
| # 5715 : SHARON STEINERT | Late | $3,700.00 | Accept |
| # 5326 : SHARYL Y CARTER | Not Signed | $15,000,002.00 | Reject |
| # 5327 : SHARYL Y CARTER | Not Signed | $15,000,002.00 | Reject |
| # 5645 : SHERYL DEVRIES | Late | $538.22 | Accept |
| # 5680 : SHIRLEE TALLMAN | Late/Not Entitled to Vote/Pending Objection to Expunge | $180,582.00 | Accept |
| # 540 : SHIRLEY BERNSTEIN-MASON | Not Entitled to Vote/Pending Objection to Expunge | $18,000.00 | Accept |
| # 5720 : SHIRLEY THOMAS AS GUARDIAN & NEXT BEST F | Late | $2,000,000.00 | Accept |
| # 38 : SIDNEY EISENBERG | Not Entitled to Vote/Pending Objection to Expunge | $256,420.00 | Accept |
| # 1231 : SIGNORA M DURETTE | Prior Vote | $18,500.00 | Accept |
| # 5767 : SIMMONS TONY CLINT | Late | $49,516.40 | Accept |
| # 768 : SOPHIE T LEWANDOWSKI | Not Entitled to Vote/Pending Objection to Expunge | $21,055.00 | Accept |
| # 5596 : ST PAUL FIRE & CASUALTY INS CO | Late | $20,305.00 | Accept |
| # 564 : STANLEY E JACK | Not Entitled to Vote/Pending Objection to Expunge | $54,089.28 | Accept |
| # 348 : STANLEY J. NOWAK, JR. | Not Entitled to Vote/Pending Objection to Expunge | $251,619.00 | Accept |
| # 5960 : STEFAN SCHILCHER | Late/Not Entitled to Vote/Pending Objection to Expunge | $85,200.00 | Accept |
| # 5568 : STEPHEN C. KANAGAWA | Late/Not Entitled to Vote/Pending Objection to Expunge | $161,733.00 | Accept |
| # 590 : STEPHEN F HARGIS | Not Entitled to Vote/Pending Objection to Expunge | $248,817.00 | Accept |
| # 290 : STEPHEN F SCHREITER | Not Entitled to Vote/Pending Objection to Expunge | $2,800.00 | Accept |
| # 5610 : STEPHEN J. SEATON | Late/Not Entitled to Vote/Pending Objection to Expunge | $150,167.18 | Accept |
| # 252 : STEPHEN J. SWARIN | Not Entitled to Vote/Pending Objection to Expunge | $71,568.00 | Accept |
| # 518 : STEPHEN L WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $29,108.00 | Accept |
| # 519 : STEPHEN L WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $21,600.00 | Accept |
| # 520 : STEPHEN L WHETSTONE | Not Entitled to Vote/Pending Objection to Expunge | $75,000.00 | Accept |
| # 83 : STEPHEN P KLEIN JR | Not Entitled to Vote/Pending Objection to Expunge | $48,000.00 | Accept |
| # 84 : STEPHEN P KLEIN JR | Not Entitled to Vote/Pending Objection to Expunge | $120,748.00 | Accept |
| # 480 : STEPHEN UNDERWOOD | Not Entitled to Vote/Pending Objection to Expunge | $42,836.00 | Accept |
| # 1072 : STEPHEN W MILLS | Not Entitled to Vote/Pending Objection to Expunge | $15,305.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1309 : STEVE MUELLER | Not Entitled to Vote/Pending Objection to Expunge | $525.96 | Accept |
| # 233 : STEVEN MILLER | Not Entitled to Vote/Pending Objection to Expunge | $116,568.00 | Accept |
| # 5706 : STEVEN W SKALSKY JR | Late | $3,296.32 | Accept |
| # 119 : STEWART N MENZIES | Not Entitled to Vote/Pending Objection to Expunge | $166,486.00 | Accept |
| # 5707 : STRASBURGER & PRICE, LLP | Late | $24,045.97 | Accept |
| # 82 : SUELLEN BLASDELL | Not Entitled to Vote/Pending Objection to Expunge | $70,713.89 | Accept |
| # 900 : SUSAN CONNOLLY-SMITH | Not Entitled to Vote/Pending Objection to Expunge | $153,769.00 | Accept |
| # 1435 : SUSAN L SOBECK | Not Entitled to Vote/Pending Objection to Expunge | $374,922.94 | Accept |
| # 5741 : SUSAN S KOWZAN | Late/Not Entitled to Vote/Pending Objection to Expunge | $61,602.00 | Accept |
| # 5563 : SUSAN TOWNSEND | Late | $14,000.00 | Accept |
| # 1283 : SYLVIA L. ZOSLOW | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $1,496.76 | No Vote |
| # 1219 : TACONIC CAPITAL PARTNERS 1 5 LP | Not Entitled to Vote/Prior Vote | $1,000,000.00 | Accept |
| # 1218 : TACONIC OPPORTUNITY FUND LP | Not Entitled to Vote | $1,000,000.00 | Accept |
| # 5708 : TAMELA BROWN AS ADMINISTRATRIX OF THE | Late | $1,250,000.00 | Accept |
| # 5951 : TAMMY CICHY | Late | $1,000,000.00 | Accept |
| # 5727 : TAMMY KINGDOLLAR | Late | $6,034.18 | Accept |
| # 5751 : TAMMY L. HOUGHTALING | Late | $100,000.00 | Accept |
| # 5704 : TAYLOR, CEDRIC | Late | $5,830.00 | Accept |
| # 563 : TED D DAVIS | Not Entitled to Vote/Pending Objection to Expunge | $81,351.12 | Accept |
| # 1117 : TERENCE RYBAK | Not Entitled to Vote/Pending Objection to Expunge | $188,585.00 | Accept |
| # 5560 : TERESA NASH, INDV & AS LEGAL GUARDIAN | Late | $1,000,000.00 | Accept |
| # 1411 : TERRENCE POPYK | Not Entitled to Vote/Pending Objection to Expunge | $252,725.00 | Accept |
| # 5949 : TERRI ANN CHAZELLE | Late | $600.00 | Accept |
| # 623 : TERRY M STARNES | Not Entitled to Vote/Pending Objection to Expunge | $160,863.00 | Accept |
| # 1365 : TERRY MORGAN | Not Entitled to Vote/Pending Objection to Expunge | $55,000.00 | Accept |
| # 600 : THADDEUS C SLUGOCKI | Not Entitled to Vote/Pending Objection to Expunge | $15,241.50 | Accept |
| # 5688 : THE CHARTER OAK FIRE INS CO | Late | $3,021.95 | Accept |
| # 5758 : THE CHARTER OAK FIRE INS CO | Late | $13,590.77 | Accept |
| # 1369 : THE GLEASON WORKS | Not Entitled to Vote/Pending Objection to Expunge | $50,550.50 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 814 : THELMA L BROWN | Not Entitled to Vote/Pending Objection to Expunge | $9,000.00 | Accept |
| # 710 : THEODORE A SUNDIN | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 384 : THEODORE J LOETZ JR | Not Entitled to Vote/Pending Objection to Expunge | $62,684.00 | Accept |
| # 385 : THEODORE J LOETZ JR | Not Entitled to Vote/Pending Objection to Expunge | $176,829.00 | Accept |
| # 247 : THERESA J WEAVER | Not Entitled to Vote/Pending Objection to Expunge | $129,594.00 | Accept |
| # 5954 : THOMAS A HASSETT JR | Late/Not Entitled to Vote/Pending Objection to Expunge | $123,816.00 | Accept |
| # 568 : THOMAS A HELLNER | Not Entitled to Vote/Pending Objection to Expunge | $34,500.00 | Accept |
| # 569 : THOMAS A HELLNER | Not Entitled to Vote/Pending Objection to Expunge | $58,821.00 | Accept |
| # 955 : THOMAS A RABY | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1454 : THOMAS BROWN | Not Entitled to Vote/Pending Objection to Expunge | $92,700.00 | Accept |
| # 1291 : THOMAS CARPENTER | Not Entitled to Vote/Pending Objection to Expunge | $424,160.00 | Accept |
| # 647 : THOMAS E ENDRES | Not Entitled to Vote/Pending Objection to Expunge | $276,859.00 | Accept |
| # 20 : THOMAS E GANT | Not Entitled to Vote/Pending Objection to Expunge | $208,958.00 | Accept |
| # 102 : THOMAS E GARNER | Not Entitled to Vote/Pending Objection to Expunge | $78,338.00 | Accept |
| # 5714 : THOMAS E HUPPERTZ | Late/Not Entitled to Vote/Pending Objection to Expunge | $94,409.00 | Accept |
| # 64 : THOMAS FRANCIS WARNER | Not Entitled to Vote/Pending Objection to Expunge | $101,254.07 | Accept |
| # 1407 : THOMAS FREDRICK HALL | Not Entitled to Vote/Pending Objection to Expunge | $90,175.00 | Accept |
| # 5702 : THOMAS G MANOFF | Late | $512,929.20 | Accept |
| # 951 : THOMAS G SMITH | Not Entitled to Vote/Pending Objection to Expunge | $13,566.00 | Accept |
| # 953 : THOMAS G SMITH | Not Entitled to Vote/Pending Objection to Expunge | $62,000.00 | Accept |
| # 103 : THOMAS GARNER | Not Entitled to Vote/Pending Objection to Expunge | $43,000.00 | Accept |
| # 677 : THOMAS I BRIGGS | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 912 : THOMAS J FAUGHNAN | Not Entitled to Vote/Pending Objection to Expunge | $66,608.69 | Accept |
| # 1295 : THOMAS M FISHER | Not Entitled to Vote/Pending Objection to Expunge | $138,946.00 | Accept |
| # 734 : THOMAS M NORTON | Not Entitled to Vote/Pending Objection to Expunge | $76,000.00 | Accept |
| # 551 : THOMAS N PRATT | Not Entitled to Vote/Pending Objection to Expunge | $79,454.00 | Accept |
| # 459 : THOMAS P DONOVAN | Not Entitled to Vote/Pending Objection to Expunge | $212,459.00 | Accept |
| # 152 : THOMAS P FABUS | Not Entitled to Vote/Pending Objection to Expunge | $290,512.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1378 : THOMAS R KRIEGER | Not Entitled to Vote/Pending Objection to Expunge | $185,041.00 | Accept |
| # 888 : THOMAS RANG | Not Entitled to Vote/Pending Objection to Expunge | $103,192.00 | Accept |
| # 536 : THOMAS W OLMSTED | Not Entitled to Vote/Pending Objection to Expunge | $671,536.00 | Accept |
| # 109 : THOMAS W SIMPSON | Not Entitled to Vote/Pending Objection to Expunge | $138,386.00 | Accept |
| # 5581 : THOMAS ZEBEHAZY | Late/Not Entitled to Vote/Pending Objection to Expunge | $292,326.00 | Reject |
| # 1061 : THOMPSON FAMILY TRUST | Not Entitled to Vote/Pending Objection to Expunge | $7,841.75 | Accept |
| # 992 : TIMOTHY KUECHENMEISTER | Not Entitled to Vote/Pending Objection to Expunge | $77,063.00 | Accept |
| # 368 : TIMOTHY L. CARRICO | Not Entitled to Vote/Pending Objection to Expunge | $53,373.00 | Accept |
| # 5648 : TIMOTHY YEE | Late/Not Entitled to Vote/Pending Objection to Expunge | $189,000.00 | Accept |
| # 5728 : TINA LOVEJOY & BARRY LOVEJOY AS PARENTS | Late | $2,000,000.00 | Accept |
| # 5564 : TONY WILSON | Late | $6,225.00 | Accept |
| # 5742 : TOWER GROUP COMPANIES | Late | $3,410.69 | Accept |
| # 5652 : TRACEL L VIEIRA | Late | $4,000,000.00 | Accept |
| # 5703 : TRANSPAC SOLUTIONS FOR AUTO CLUB | Late | $107,242.22 | Accept |
| # 5682 : TRAVELERS HOME & MARINE INS CO | Late | $31,357.82 | Accept |
| # 5686 : TRAVELERS HOME AND MARINE INSURANCE CO | Late | $33,835.20 | Accept |
| # 5687 : TRAVELERS INDEMNITY CO OF AMERICA | Late | $17,897.07 | Accept |
| # 5683 : TRAVELERS INDEMNITY CO. OF AMERICA | Late | $106,333.39 | Accept |
| # 5681 : TRAVELERS INDEMNITY COMPANY OF AMERICA | Late | $14,965.39 | Accept |
| # 5684 : TRAVELERS PROPERTY CASUALTY CO OF AMERIC | Late | $22,048.20 | Accept |
| # 5685 : TRAVELERS PROPERTY CASUALTY CO OF AMERIC | Late | $40,521.56 | Accept |
| # 5757 : TRAVELERS PROPERTY CASUALTY CO OF AMERIC | Late | $16,339.70 | Accept |
| # 1248 : TRUST U/W OF CHARLES SEIDEN | Not Entitled to Vote/Pending Objection to Expunge | $15,000.00 | Accept |
| # 5919 : VALENTIN GASTELUM | Late | $500,000.00 | Accept |
| # 5387 : VALLEYCREST LANDFILL SITE GROUP | Not Entitled to Vote/Pending Objection to Expunge | $12,558,376.00 | Reject |
| # 1184 : VICKIE SUTTON | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Reject |
| # 1261 : VICTOR C POLENI | Not Entitled to Vote/Pending Objection to Expunge | $211,582.00 | Accept |
| # 502 : VICTOR L. WATSON | Not Entitled to Vote/Pending Objection to Expunge | $67,635.20 | Accept |
| # 1104 : VICTORIAN SQUARE ENTERPRISES | Not Entitled to Vote/Pending Objection to Expunge | $13,213.82 | Accept |



## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 90 : VINCENT G WINIECKIE SR | Not Entitled to Vote/Pending Objection to Expunge | $12,226.69 | Accept |
| # 589 : VINCENT J EIBLE JR | Not Entitled to Vote/Pending Objection to Expunge | $758,000.00 | Accept |
| # 5518 : VIOLET B HARTSUCH | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1537 : VIRGINIA B NORRELL | Not Entitled to Vote/Pending Objection to Expunge | $1.00 | Accept |
| # 1336 : VIRGINIA F CULLENS | Not Entitled to Vote/Pending Objection to Expunge | $20,824.00 | Accept |
| # 5730 : VWR INTERNATIONAL INC | Late/Not Entitled to Vote/Pending Objection to Expunge | $13,937.70 | Accept |
| # 671 : WALLACE HOPKINS | Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 350 : WANDA HARTNUSS | Not Entitled to Vote/Pending Objection to Expunge | $11,873.28 | Accept |
| # 1120 : WAYNE A SCHNITGER | Not Entitled to Vote/Pending Objection to Expunge | $270,260.00 | Accept |
| # 1322 : WAYNE FOREHAND | Not Entitled to Vote/Pending Objection to Expunge | $201,618.00 | Accept |
| # 5651 : WAYNE W KUNTZ | Late/Not Entitled to Vote/Pending Objection to Expunge | $50,325.00 | Reject |
| # 5958 : WENDY HARPER | Late | $3,000,000.00 | Accept |
| # 5754 : WILLARD VANDERMALLIE & LOIS VANDER MALL | Late/Not Entitled to Vote/Pending Objection to Expunge | $5,000.00 | Accept |
| # 484 : WILLEM MOONEN TRUSTEE | Not Entitled to Vote/Pending Objection to Expunge | $10,000.00 | Accept |
| # 147 : WILLIAM A BLASDELL | Not Entitled to Vote/Pending Objection to Expunge | $34,523.00 | Accept |
| # 988 : WILLIAM A HEIDORN | Prior Vote | $121,814.00 | Accept |
| # 5205 : WILLIAM C. AULD | Not Entitled to Vote/Pending Objection to Expunge | $324,797.71 | Accept |
| # 681 : WILLIAM COOFE WEBSTER | Not Entitled to Vote/Pending Objection to Expunge | $86,524.00 | Accept |
| # 922 : WILLIAM D MATHEWS | Not Entitled to Vote/Pending Objection to Expunge | $121,170.00 | Accept |
| # 1255 : WILLIAM D SIMMONS | Not Entitled to Vote/Pending Objection to Expunge | $104,759.00 | Accept |
| # 732 : WILLIAM E KING | Not Entitled to Vote/Pending Objection to Expunge | $64,524.00 | Accept |
| # 27 : WILLIAM E WILLSON | Not Entitled to Vote/Pending Objection to Expunge | $189,000.00 | Accept |
| # 1302 : WILLIAM F DUNCAN JR | Not Entitled to Vote/Pending Objection to Expunge | $228,900.00 | Accept |
| # 693 : WILLIAM F ROWE | Not Entitled to Vote/Pending Objection to Expunge | $55,893.00 | Accept |
| # 1433 : WILLIAM F SCHMEHL | Not Entitled to Vote/Pending Objection to Expunge | $45,000.00 | Accept |
| # 599 : WILLIAM G POLK | No Vote/Not Entitled to Vote/Pending Objection to Expunge | $47,465.00 | No Vote |
| # 135 : WILLIAM G SHORTS | Not Entitled to Vote/Pending Objection to Expunge | $146,729.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1151 : WILLIAM J BOSKEY | Not Entitled to Vote/Pending Objection to Expunge | $279,012.47 | Accept |
| # 846 : WILLIAM J CORCORAN | Not Entitled to Vote/Pending Objection to Expunge | $29,528.00 | Accept |
| # 367 : WILLIAM J. BUSCHMANN | Not Entitled to Vote/Pending Objection to Expunge | $270,985.00 | Accept |
| # 470 : WILLIAM J. RANIOLO | Not Entitled to Vote/Pending Objection to Expunge | $31,189.00 | Accept |
| # 268 : WILLIAM JOHN CHRISTEN IV | Not Entitled to Vote/Pending Objection to Expunge | $86,081.00 | Accept |
| # 516 : WILLIAM LAURENCE O'MELIA | Not Entitled to Vote/Pending Objection to Expunge | $33,308.00 | Accept |
| # 71 : WILLIAM OSTHEIMER | Not Entitled to Vote/Pending Objection to Expunge | $114,990.00 | Accept |
| # 5253 : WILLIAM P MIDDLEKAUFF | Not Entitled to Vote/Pending Objection to Expunge | $1,080,916.86 | Reject |
| # 669 : WILLIAM PETER MILLER II (TRUST) | Not Entitled to Vote/Pending Objection to Expunge | $5,208.00 | Accept |
| # 819 : WILLIAM R BARBER | Not Entitled to Vote/Pending Objection to Expunge | $139,707.00 | Accept |
| # 1584 : WILLIAM R RIEMAN | Not Entitled to Vote/Pending Objection to Expunge | $207,592.00 | Accept |
| # 1020 : WILLIAM R SEITZ | No Vote | $78,644.00 | No Vote |
| # 909 : WILLIAM R. BARBER | Not Entitled to Vote/Pending Objection to Expunge | $90,000.00 | Accept |
| # 305 : WILLIAM S DE ROOS | No Vote | $1,990.31 | No Vote |
| # 306 : WILLIAM S DE ROOS | No Vote | $800.07 | No Vote |
| # 1408 : WILLIAM W BARTON | Not Entitled to Vote/Pending Objection to Expunge | $250,957.54 | Accept |
| # 775 : WILSON F HUTCHINS | Not Entitled to Vote/Pending Objection to Expunge | $61,626.00 | Accept |
| # 5927 : WILSON SMITH, NATALIE RUTH | Late | $250,000.00 | Accept |
| # 5931 : XAVIER DEMOND WILLIAMS | Late | $2,000,000.00 | Accept |
| # 1292 : ZACK E HARRINGTON | Not Entitled to Vote/Pending Objection to Expunge | $39,270.00 | Accept |

**Remediation And Liability Management Company, Inc. Class: 3**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1165 : PAUL FRIIS | Not Entitled to Vote/Pending Objection to Expunge | $328,617.42 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

#### MLCS, LLC Class: 5

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1464 : EMBRY & NEUSSNER - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |

#### Motors Liquidation Company Class: 5

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4455 : A D BRIDGES JR | Master Ballot Not Used | $1.00 | Accept |
| # 2691 : A. D. LENOIR | Master Ballot Not Used | $1.00 | Accept |
| # 4322 : AARON COTTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 1683 : AARON PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3128 : ADA B FLEMING | Master Ballot Not Used | $1.00 | Accept |
| # 5350 : ADAM BAGDEN | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4620 : ADDIE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2748 : ADDIE JOSEPHINE LOWMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4328 : ADRION HUEY CORDELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3891 : AGION BURKS | Master Ballot Not Used | $1.00 | Accept |
| # 3279 : AGNES LOUISE BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3694 : AGNES MARIE MCKAY | Master Ballot Not Used | $1.00 | Accept |
| # 1861 : AGNES MATILDA HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4215 : AGNES S FORREST | Master Ballot Not Used | $1.00 | Accept |
| # 1835 : AGNES TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 2796 : ALAN ERNEST ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 2544 : ALBERT ARNOLD (JACK) HOLLINGSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 4593 : ALBERT CAVETT | Master Ballot Not Used | $1.00 | Accept |
| # 4287 : ALBERT CLEO GILSTRAP | Master Ballot Not Used | $1.00 | Accept |
| # 2209 : ALBERT COOK HENLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4174 : ALBERT DANIEL MCNUTT | Master Ballot Not Used | $1.00 | Accept |
| # 3801 : ALBERT GRAY EARNEST | Master Ballot Not Used | $1.00 | Accept |
| # 2216 : ALBERT HERRON | Master Ballot Not Used | $1.00 | Accept |
| # 4563 : ALBERT JOSEPH PARADIS II | Master Ballot Not Used | $1.00 | Accept |
| # 4650 : ALBERT O'NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 2543 : ALBERT R HOLLINGSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 5863 : ALBERT RAMPANELLI | Late | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3362 : ALBERT RAY BALL | Master Ballot Not Used | $1.00 | Accept |
| # 4772 : ALBERT SIDNEY GRAGG JR | Master Ballot Not Used | $1.00 | Accept |
| # 3451 : ALBERT STOCKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3541 : ALBERT THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3412 : ALBERT THOMAS CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 4075 : ALBERTA DANGERFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3522 : ALDEN K. SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1632 : ALEAN SEBREAND JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4500 : ALEX LEE BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3588 : ALEX SILAS | Master Ballot Not Used | $1.00 | Accept |
| # 5895 : ALEXANDER HANGAN | Late | $1.00 | Accept |
| # 3048 : ALEXANDER SAILES | Master Ballot Not Used | $1.00 | Accept |
| # 2134 : ALFONZIA RICHARDSON II | Master Ballot Not Used | $1.00 | Accept |
| # 2224 : ALFRED A WATSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4061 : ALFRED DAVIS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2965 : ALFRED LEE DUDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2778 : ALFRED LEE MANCINI | Master Ballot Not Used | $1.00 | Accept |
| # 2507 : ALFRED RAY SAVAGE | Master Ballot Not Used | $1.00 | Accept |
| # 3444 : ALICE F COBB | Master Ballot Not Used | $1.00 | Accept |
| # 3561 : ALICE FAYE MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3632 : ALICE RUTH SHELL | Master Ballot Not Used | $1.00 | Accept |
| # 4562 : ALICE VIRGINIA PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 3363 : ALLEN BALL | Master Ballot Not Used | $1.00 | Accept |
| # 4930 : ALLEN CHARLES (A C) BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 3221 : ALLEN GENE BARRON | Master Ballot Not Used | $1.00 | Accept |
| # 2366 : ALLEN JUNIOR HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 5787 : ALLEN M MOSKOWITZ | Late | $1.00 | Accept |
| # 2763 : ALLEN MARTIN JR | Master Ballot Not Used | $1.00 | Accept |
| # 2378 : ALLEN MAY | Master Ballot Not Used | $1.00 | Accept |
| # 3542 : ALLEN MINYARD | Master Ballot Not Used | $1.00 | Accept |
| # 4999 : ALLEN MULKEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 2508 : ALLIE BERTHA SAVLES | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4809 : ALMA JEAN BLANKENSHIP | Master Ballot Not Used | $1.00 | Accept |
| # 4973 : ALMA JEAN BOWDRY | Master Ballot Not Used | $1.00 | Accept |
| # 3645 : ALMA JEAN SHIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 4582 : ALMA NETTIE VANNORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3431 : ALMETA COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3392 : ALONZO CLAYBORN | Master Ballot Not Used | $1.00 | Accept |
| # 1849 : ALTON ALEX TIERCE | Master Ballot Not Used | $1.00 | Accept |
| # 2344 : ALTON HILDRETH | Master Ballot Not Used | $1.00 | Accept |
| # 3187 : ALTON WAYNE ENGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3560 : ALVIE O MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3782 : ALVIN EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3109 : ALVIN LEON WOODWARD SR | Master Ballot Not Used | $1.00 | Accept |
| # 4924 : ALVIS BERRY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3110 : ALVIS WOOLDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2374 : AMOS MAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3530 : AMY H SLAN | Master Ballot Not Used | $1.00 | Accept |
| # 4308 : AMY MAE CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3486 : ANDERSON CRUTCHFIELD MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 3640 : ANDREW D SHOEMAKER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2033 : ANDREW KELLY SR | Master Ballot Not Used | $1.00 | Accept |
| # 5038 : ANDREW MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2647 : ANDREW O LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4378 : ANDREW ROSCOE COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 2583 : ANDREW TERRY HURST | Master Ballot Not Used | $1.00 | Accept |
| # 5864 : ANDREW VINCIQUERRA | Late | $1.00 | Accept |
| # 2776 : ANDY LEE MANN | Master Ballot Not Used | $1.00 | Accept |
| # 4527 : ANITA FAITH TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4748 : ANNA B GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 5143 : ANNA JONES WILKS | Master Ballot Not Used | $1.00 | Accept |
| # 5172 : ANNA LEE MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 4268 : ANNETTE GOODLOE | Master Ballot Not Used | $1.00 | Accept |
| # 3338 : ANNIE BELL ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3523 : ANNIE BELLE SMILEY | Master Ballot Not Used | $1.00 | Accept |
| # 3092 : ANNIE BERNICE WOULDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 4971 : ANNIE BOWENS | Master Ballot Not Used | $1.00 | Accept |
| # 4692 : ANNIE FAYE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4713 : ANNIE GERTRUDE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 4712 : ANNIE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 2343 : ANNIE HILL | Master Ballot Not Used | $1.00 | Accept |
| # 5057 : ANNIE JEAN THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2646 : ANNIE LEE | Master Ballot Not Used | $1.00 | Accept |
| # 3395 : ANNIE LEE CLEVELAND | Master Ballot Not Used | $1.00 | Accept |
| # 4723 : ANNIE LEE GROOM | Master Ballot Not Used | $1.00 | Accept |
| # 1758 : ANNIE LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3922 : ANNIE LEE STAPLES | Master Ballot Not Used | $1.00 | Accept |
| # 3457 : ANNIE LEE STINES | Master Ballot Not Used | $1.00 | Accept |
| # 1904 : ANNIE LEE THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 2407 : ANNIE LILLIAN MCCOY | Master Ballot Not Used | $1.00 | Accept |
| # 3059 : ANNIE LOIS CARTER RUTLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2092 : ANNIE LOU RAY | Master Ballot Not Used | $1.00 | Accept |
| # 3928 : ANNIE LOU STEELE | Master Ballot Not Used | $1.00 | Accept |
| # 1706 : ANNIE LUE PEARSON | Master Ballot Not Used | $1.00 | Accept |
| # 3785 : ANNIE MAE EDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2756 : ANNIE MAE LOVING | Master Ballot Not Used | $1.00 | Accept |
| # 3529 : ANNIE MARY SLAN | Master Ballot Not Used | $1.00 | Accept |
| # 2696 : ANNIE PEARL LEFTWICH | Master Ballot Not Used | $1.00 | Accept |
| # 1903 : ANNIE RIE THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4578 : ANNIE RUTH VAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 5142 : ANNIE RUTH WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4418 : ANNIE SUE SWINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 5835 : ANTHONY J MAMMINA | Late | $1.00 | Accept |
| # 1759 : ANTHONY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5776 : ANTHONY MACCARONE | Late | $1.00 | Accept |
| # 5899 : ANTHONY R CANTALUPO | Late | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2081 : ANTHONY RECUPERO | Master Ballot Not Used | $1.00 | Accept |
| # 3960 : ANTHONY TRAMMEL NABORS | Master Ballot Not Used | $1.00 | Accept |
| # 4586 : ANTHONY VALAKIS | Master Ballot Not Used | $1.00 | Accept |
| # 2424 : ARBIE BENNETT WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4307 : ARCHIE DALFORD CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3712 : ARCHIE LEE MCGEE | Master Ballot Not Used | $1.00 | Accept |
| # 4672 : ARCHIE NICHOLS | Master Ballot Not Used | $1.00 | Accept |
| # 5100 : ARCOLA M GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2817 : ARDEAN M ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3500 : ARGEANT ELIZABETH MCVAY | Master Ballot Not Used | $1.00 | Accept |
| # 2373 : ARGLE GRADY MAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3229 : ARICE MARVIN BASHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2741 : ARLEAN LUELLEN | Master Ballot Not Used | $1.00 | Accept |
| # 5147 : ARLENE WILBOURN | Master Ballot Not Used | $1.00 | Accept |
| # 4369 : ARLIN COLLUM | Master Ballot Not Used | $1.00 | Accept |
| # 4361 : ARLIN CONN | Master Ballot Not Used | $1.00 | Accept |
| # 3085 : ARNEY FAYE ROLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4031 : ARNICE CHERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3651 : ARNOLD CLEVELAND SHEPPARD | Master Ballot Not Used | $1.00 | Accept |
| # 4979 : ARNOLD KEITH BOSTICK | Master Ballot Not Used | $1.00 | Accept |
| # 4804 : ARNOLD LENBERT BOATMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3089 : ARNOLD RAY ROOKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2475 : ARNOLD T KNIGHT JR | Master Ballot Not Used | $1.00 | Accept |
| # 3004 : ARTHUR C. WINTERS | Master Ballot Not Used | $1.00 | Accept |
| # 2706 : ARTHUR DANIEL LOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3872 : ARTHUR FRANKLIN BUSH | Master Ballot Not Used | $1.00 | Accept |
| # 2560 : ARTHUR JACKSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 1760 : ARTHUR JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4618 : ARTHUR LEE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2382 : ARTHUR LEE MAULDIN | Master Ballot Not Used | $1.00 | Accept |
| # 2929 : ARTHUR LEE SELLERS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2423 : ARTHUR MAE WILSON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2775 : ARTHUR TROY MANN | Master Ballot Not Used | $1.00 | Accept |
| # 3963 : ARTHUR WAYNE VINES | Master Ballot Not Used | $1.00 | Accept |
| # 3303 : ARTIE ATKINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3688 : ARTURO LOPEZ SANCHEZ SR | Master Ballot Not Used | $1.00 | Accept |
| # 5000 : ARVEL GENE MOUNCE | Master Ballot Not Used | $1.00 | Accept |
| # 1813 : ARVESTER TOWNSEND | Master Ballot Not Used | $1.00 | Accept |
| # 4668 : AUBREY AMOS NIX SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3244 : AUBREY ROSS ADEN | Master Ballot Not Used | $1.00 | Accept |
| # 5141 : AUBREY ZACK WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3559 : AUDREY AUREALIA MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1994 : AUDREY WESLEY HEATH | Master Ballot Not Used | $1.00 | Accept |
| # 3107 : AUDREY WOODSIDE | Master Ballot Not Used | $1.00 | Accept |
| # 3994 : AUDRIE EARNEST TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 3711 : AUDRY B MCGEE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5828 : AUGUST WOLFLE | Late | $1.00 | Accept |
| # 4923 : AUGUSTA MAE BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 5152 : AUGUSTA WIGGINS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3313 : AUNDREA JORDAN BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 4969 : AUSTIN EUGENE BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4027 : AUTHER MAE CHEWE | Master Ballot Not Used | $1.00 | Accept |
| # 4228 : AUTRINIECE BURTON FOLSOM | Master Ballot Not Used | $1.00 | Accept |
| # 2365 : AUTRY HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 4617 : AVA NELL WHITAKER CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2137 : AVIE LEE WILLIAMS RICHARDS | Master Ballot Not Used | $1.00 | Accept |
| # 4270 : BARBARA ANN GOODE | Master Ballot Not Used | $1.00 | Accept |
| # 1778 : BARBARA ANN HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 4463 : BARBARA BRENGETTSY | Master Ballot Not Used | $1.00 | Accept |
| # 1862 : BARBARA ELAINE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2225 : BARBARA GAIL WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 3164 : BARBARA JEAN FAILS | Master Ballot Not Used | $1.00 | Accept |
| # 2904 : BARBARA JEAN YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2523 : BARBARA LOUISE IVY | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3829 : BARBARA NAOMI FRIDAY | Master Ballot Not Used | $1.00 | Accept |
| # 3088 : BARBARA NELL ROLLO | Master Ballot Not Used | $1.00 | Accept |
| # 3079 : BARBARA ROTH | Master Ballot Not Used | $1.00 | Accept |
| # 2857 : BARBARA SUE BUNT | Master Ballot Not Used | $1.00 | Accept |
| # 4471 : BARBARA SUE STOCKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3176 : BARRY ALLEN EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 5839 : BARTON HAUFFE | Late | $1.00 | Accept |
| # 3175 : BAXTER WILSON EVANS SR | Master Ballot Not Used | $1.00 | Accept |
| # 1597 : BEATRICE H JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3521 : BEATRICE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3228 : BEJAMIN BASKIN | Master Ballot Not Used | $1.00 | Accept |
| # 4170 : BEN "BLANSON, JR." JR | Master Ballot Not Used | $1.00 | Accept |
| # 3068 : BEN C RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 4272 : BEN GOLLIDAY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4516 : BENJAMIN EDWARD TARVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1859 : BENJAMIN ELI THOMAS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2989 : BENJAMIN FRANKLIN DONAHOO | Master Ballot Not Used | $1.00 | Accept |
| # 5158 : BENJAMIN FRANKLIN WHITFIELD JR | Master Ballot Not Used | $1.00 | Accept |
| # 4724 : BENJAMIN LEROY GROOM | Master Ballot Not Used | $1.00 | Accept |
| # 2372 : BENJAMIN MAYFIELD SR | Master Ballot Not Used | $1.00 | Accept |
| # 3443 : BENNIE MACK COBB SR | Master Ballot Not Used | $1.00 | Accept |
| # 3402 : BENNY CLAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4126 : BENNY DEASON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4536 : BENNY FRED STRINGFELLOW | Master Ballot Not Used | $1.00 | Accept |
| # 2478 : BENNY J. KNOX | Master Ballot Not Used | $1.00 | Accept |
| # 4658 : BENNY LEE NORTON | Master Ballot Not Used | $1.00 | Accept |
| # 4940 : BENSON REGGIE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 4046 : BERLIE MAURINE CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 1736 : BERLIN THOMAS PETTY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4977 : BERNARD RAY BOTELER | Master Ballot Not Used | $1.00 | Accept |
| # 4318 : BERNARD SARRELL COUCH | Master Ballot Not Used | $1.00 | Accept |
| # 2781 : BERNARD W MAGEE | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4213 : BERNICE BARDLEY FORTE | Master Ballot Not Used | $1.00 | Accept |
| # 1860 : BERNICE C THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 4072 : BERNICE DANIELS | Master Ballot Not Used | $1.00 | Accept |
| # 3648 : BERNICE F SHERROD | Master Ballot Not Used | $1.00 | Accept |
| # 4349 : BERNICE H COOK | Master Ballot Not Used | $1.00 | Accept |
| # 1863 : BERNICE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 1761 : BERNICE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2266 : BERNICE KING | Master Ballot Not Used | $1.00 | Accept |
| # 2816 : BERT O'NEAL ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4616 : BERTHA DELORISE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2527 : BERTHA KATE ISHMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2660 : BERTHA LAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 2467 : BERTHA MAE KIRKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3496 : BERTHA MAE MEARDIE | Master Ballot Not Used | $1.00 | Accept |
| # 2456 : BERTHA P HOLLOMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2900 : BERTIE MAE YATES | Master Ballot Not Used | $1.00 | Accept |
| # 4420 : BERTIE SUE SWEDENBURG | Master Ballot Not Used | $1.00 | Accept |
| # 2610 : BESSIE FLORENCE THAXTON | Master Ballot Not Used | $1.00 | Accept |
| # 1893 : BESSIE LEE THORNTON | Master Ballot Not Used | $1.00 | Accept |
| # 3635 : BESSIE MAE SHORTER | Master Ballot Not Used | $1.00 | Accept |
| # 3505 : BESSIE MCQUIRTER | Master Ballot Not Used | $1.00 | Accept |
| # 2800 : BESSIE ROBY | Master Ballot Not Used | $1.00 | Accept |
| # 3477 : BESSIE STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3233 : BETTY BAYLISS | Master Ballot Not Used | $1.00 | Accept |
| # 3094 : BETTY ELAINE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2843 : BETTY GAY CALLAHAN | Master Ballot Not Used | $1.00 | Accept |
| # 1888 : BETTY HARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3485 : BETTY JEAN BETHUNE MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 4212 : BETTY JEAN FORTENBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3827 : BETTY JEAN FRITZPATRICK | Master Ballot Not Used | $1.00 | Accept |
| # 2202 : BETTY JEAN HALLMARK | Master Ballot Not Used | $1.00 | Accept |
| # 1834 : BETTY JEAN TOLLIVER | Master Ballot Not Used | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3245 : BETTY JEWEL ADCOX | Master Ballot Not Used | $1.00 | Accept |
| # 4499 : BETTY JO BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4526 : BETTY JO TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4189 : BETTY JOYCE MCKIMM | Master Ballot Not Used | $1.00 | Accept |
| # 4534 : BETTY JOYCE STRONG | Master Ballot Not Used | $1.00 | Accept |
| # 3738 : BETTY L FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 3884 : BETTY LOU BOUTWELL BURNSIDE | Master Ballot Not Used | $1.00 | Accept |
| # 1762 : BETTY MAE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 1986 : BETTY ROGERS HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3808 : BETTY RUTH DYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3324 : BETTY S EASTERLING BADEAUX | Master Ballot Not Used | $1.00 | Accept |
| # 3438 : BETTY SUE COCHRAN | Master Ballot Not Used | $1.00 | Accept |
| # 3163 : BEULAH CAROLYN FAILS | Master Ballot Not Used | $1.00 | Accept |
| # 4596 : BEULAH MAE CATLIN | Master Ballot Not Used | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6255 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6258 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6267 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6268 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6270 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6273 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6282 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6287 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6292 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6295 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6299 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6303 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6306 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6321 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6333 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6335 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6336 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6376 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6383 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6385 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6386 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6400 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6404 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6408 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6431 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6450 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6451 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6455 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6458 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6464 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6469 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6489 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6493 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6495 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6497 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6503 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6518 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6528 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6529 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6541 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6559 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6560 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6562 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6593 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6598 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6599 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6601 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6617 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6618 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6620 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6621 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6622 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6623 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6631 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6642 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6663 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6674 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6680 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6683 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6690 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6699 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6709 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6720 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6722 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6726 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6732 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6737 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6753 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6754 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6764 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6769 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6770 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6771 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6772 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6773 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6774 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6779 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6780 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6784 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6794 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6800 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6805 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6808 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6810 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6811 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6817 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6818 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6823 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6831 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6832 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6835 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6836 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6849 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6850 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6856 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6864 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6868 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6870 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6886 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6887 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6888 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6895 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6897 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6911 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6912 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6927 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6931 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6947 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6948 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6949 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6951 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6959 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6961 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6963 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6967 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6969 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6970 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6974 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7047 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7049 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7051 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7060 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7067 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7085 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7092 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7093 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7095 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7096 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7105 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7113 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7122 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7125 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7126 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7127 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7143 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7144 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7146 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7151 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7167 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7183 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7186 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7200 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7201 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7203 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7209 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7215 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7216 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7244 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7260 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7266 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7267 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7275 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7282 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7283 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7302 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7307 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7308 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7312 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7322 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7327 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7333 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7335 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7336 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7339 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7340 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7341 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7348 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7349 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7350 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7352 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7353 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7354 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7355 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7356 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7358 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7359 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7360 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7361 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7362 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7364 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7368 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7369 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7370 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7371 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7373 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7375 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7376 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7377 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7379 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7380 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7381 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7383 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7384 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7385 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7386 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7388 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7389 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7394 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7395 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7397 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7398 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7399 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7401 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7404 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7406 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7407 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7410 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7415 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7416 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7417 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7418 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7419 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7420 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7421 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7422 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7424 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7425 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7427 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7428 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7429 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7432 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7433 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7434 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7435 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7436 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7437 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7438 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7439 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7440 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7441 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7442 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7443 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7444 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7445 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7446 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7449 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7450 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7451 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7452 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7454 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7455 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7457 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7458 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7460 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7463 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7464 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7466 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7468 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #34 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #57 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #59 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #65 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #69 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #73 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #75 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #76 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #94 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #102 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #118 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #148 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #155 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #169 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #170 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #199 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #201 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #206 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #208 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #210 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #220 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #221 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #237 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #247 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #256 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #257 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #261 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #273 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #278 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #283 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #284 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #285 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #287 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #297 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #304 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #311 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #314 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #318 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #322 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #326 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #333 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #334 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #350 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #351 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #353 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #361 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #364 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #365 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #367 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #377 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #382 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #384 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #386 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #405 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #421 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #422 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #424 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #425 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #428 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #431 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #433 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #441 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #474 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #487 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #489 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #498 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #501 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #508 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7469 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7472 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7473 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7474 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7475 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7476 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7477 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7479 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7483 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7484 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7485 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7486 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7487 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7488 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7489 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7491 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7492 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7493 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7494 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7495 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7496 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7497 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7498 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7499 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7501 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7505 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7506 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7509 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7511 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7513 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7514 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7515 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7516 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7517 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7518 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7523 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7524 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7525 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7526 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7528 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7529 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7530 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7531 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7532 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7533 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7534 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7536 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7538 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7539 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7540 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7541 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7542 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7543 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7544 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7547 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7548 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7549 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7550 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7551 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7552 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7556 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7558 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7559 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7560 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7561 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7562 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7563 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7564 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7567 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7568 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7569 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7570 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7572 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7576 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7577 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7580 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7582 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7583 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7584 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7585 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7586 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7588 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7589 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7592 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #7593 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #511 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #517 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #533 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #554 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #561 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #564 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #578 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #580 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #583 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #588 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #595 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #597 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #598 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #610 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #620 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #631 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #632 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #636 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #638 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #644 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #646 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #656 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #657 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #660 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #663 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---:|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #672 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #676 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #681 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #683 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #687 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #688 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #693 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #699 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #701 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #703 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #705 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #706 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #710 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #711 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #717 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #720 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #765 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #769 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #770 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #773 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #777 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #779 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #780 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #781 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #801 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #814 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #817 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #824 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #831 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #832 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #839 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #850 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #853 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #879 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #891 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #892 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #895 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #897 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #909 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #918 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #925 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #930 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #942 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #943 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #953 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #966 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #971 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #973 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #975 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #983 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #998 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #999 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1003 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1006 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1014 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1016 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1025 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1026 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1028 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1052 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1053 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1055 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1060 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1066 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1081 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1082 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1088 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1092 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1094 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1117 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1123 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1132 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1141 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1148 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1165 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1166 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1169 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1172 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1177 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1185 | Not Entitled to Vote | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1197 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1200 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1204 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1205 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1212 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1229 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1230 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1231 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1233 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1244 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1251 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1255 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1259 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1280 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1281 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1284 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1285 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1295 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1317 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1318 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1319 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1321 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1330 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1331 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1334 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1335 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1336 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1347 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1358 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1359 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1362 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1363 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1375 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1394 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1405 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1414 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1415 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1422 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1431 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1439 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1440 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1450 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1463 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1465 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1475 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1476 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1477 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1485 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1490 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1498 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1508 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1511 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1512 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1548 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1556 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1557 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1565 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1577 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1592 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1599 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1611 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1613 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1617 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1618 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1620 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1624 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1626 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1633 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1638 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1641 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1646 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1657 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1661 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1663 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1665 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1666 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1667 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1677 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1678 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1679 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1682 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1688 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1689 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1691 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1694 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1696 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1698 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1701 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1705 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1719 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1721 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1728 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1730 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1734 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1740 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1742 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1746 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1749 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1750 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1756 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1761 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1762 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1771 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1788 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1793 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1794 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1795 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1823 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1828 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1836 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1837 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1845 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1846 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1848 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1851 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1857 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1858 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1859 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1866 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1878 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1882 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1885 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1892 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1896 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1898 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1910 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1914 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1915 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1926 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1932 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1939 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1940 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1952 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1954 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1965 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1967 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1968 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1973 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1975 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1990 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1991 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1994 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1995 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1997 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #1998 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2005 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2006 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2007 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2021 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2023 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2059 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2060 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2061 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2064 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2065 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2074 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2076 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2077 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2081 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2082 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2086 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2087 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2093 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2095 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2096 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2103 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2115 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2133 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2134 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2135 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2138 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2159 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2162 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2166 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2167 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2173 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2177 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2193 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2209 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2210 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2211 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2220 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2226 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2231 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2232 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2233 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2238 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2245 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2247 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2250 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2265 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2267 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2277 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2283 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2284 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2308 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2309 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2316 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2323 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2327 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2357 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2359 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2373 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2374 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2381 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2398 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2414 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2416 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2430 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2440 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2449 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2454 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2456 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2468 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2473 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2474 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2496 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2507 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2509 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2532 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2552 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2553 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2554 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2555 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2579 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2583 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2585 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2587 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2591 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2593 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2601 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2603 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2608 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2612 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2615 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2618 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2622 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2627 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2629 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2631 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2634 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2658 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2659 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2661 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2665 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2677 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2682 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2684 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2685 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2693 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2704 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2720 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2723 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2732 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2734 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2735 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2743 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2746 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2751 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2755 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2756 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2766 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2767 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2768 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2771 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2775 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2779 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2780 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2781 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2785 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2802 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2805 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2813 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2819 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2821 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2822 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2823 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2828 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2830 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2831 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2851 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2857 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2862 | Not Entitled to Vote | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2864 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2870 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2873 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2875 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2879 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2880 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2881 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2895 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2898 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2918 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2925 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2926 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2930 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2931 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2932 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2935 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2936 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2938 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2939 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2940 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2941 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2942 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2947 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2948 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2952 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2959 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2961 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2963 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2966 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2967 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2984 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2994 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #2998 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3004 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3017 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3020 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3029 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3035 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3043 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3050 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3052 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3055 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3056 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3066 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3070 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3076 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3077 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3078 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3087 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3100 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3128 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3129 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3130 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3136 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3143 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3144 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3145 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3161 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3166 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3177 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3180 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3191 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3192 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3198 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3201 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3202 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3203 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3204 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3257 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3259 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3261 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3264 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3268 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3295 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3308 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3309 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3310 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3311 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3312 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3314 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3317 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3322 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3329 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3330 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3331 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3338 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3343 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3353 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3356 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3361 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3362 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3367 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3369 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3371 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3378 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3385 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3388 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3398 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3429 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3434 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3438 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3443 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3444 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3448 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3465 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3482 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3486 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3487 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3510 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3513 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3518 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3519 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3523 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3525 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3526 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3534 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3535 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3539 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3549 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3561 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3566 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3571 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3575 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3586 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3596 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3599 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3602 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3604 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3605 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3607 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3622 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3623 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3643 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3649 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3650 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3669 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3680 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3687 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3689 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3691 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3693 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3697 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3700 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3707 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3708 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3725 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3728 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3730 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3740 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3744 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3756 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

**GCG**

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

#### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3757 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3767 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3786 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3789 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3790 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3808 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3810 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3812 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3821 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3824 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3826 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3829 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3833 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3836 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3838 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3839 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3856 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3860 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3861 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3873 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3874 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3875 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3878 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3889 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3903 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3906 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3918 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3921 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3925 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3936 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3937 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3943 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3948 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3951 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3954 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3955 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3957 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3960 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3965 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3966 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3970 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3972 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3974 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3976 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3979 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3987 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3989 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3991 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3992 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #3999 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4006 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4008 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4010 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4011 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4021 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4023 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4034 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4035 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4037 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4039 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4054 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4057 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4058 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4059 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4065 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4079 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4084 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4085 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4089 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4097 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4105 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4109 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4110 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4111 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4129 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4132 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4133 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4135 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4139 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4143 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4149 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4156 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4160 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4170 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**GCG**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4171 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4180 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4183 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4187 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4190 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4198 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4202 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4207 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4212 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4220 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4221 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4222 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4225 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4231 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4235 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4242 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4246 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4252 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4253 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4256 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4268 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4270 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4271 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4272 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4291 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4301 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4309 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4315 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4316 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4319 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4320 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4325 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4344 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4345 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4346 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4347 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4348 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4349 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4372 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4387 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4390 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4392 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4394 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4395 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4396 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4400 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4401 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4402 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4403 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4407 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4410 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4417 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4418 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4419 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4432 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4433 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4435 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4436 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4438 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4441 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4449 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4453 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4454 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4462 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4480 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4481 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4484 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4485 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4486 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4492 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4493 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4495 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4502 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4503 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4504 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4505 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4512 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4515 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4522 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4523 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4524 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4540 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4544 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4546 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4547 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4557 | Not Entitled to Vote | $1.00 | Accept |

GCG▼

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4559 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4562 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4563 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4564 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4565 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4566 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4569 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4572 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4573 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4576 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4591 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4592 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4596 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4597 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4612 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4615 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4645 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4650 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4651 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4671 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4672 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4673 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4683 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4684 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4685 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4696 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

**GCG** 

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4697 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4712 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4714 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4715 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4723 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4727 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4730 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4731 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4733 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4739 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4745 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4748 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4757 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4758 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4759 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4770 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4775 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4783 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4784 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4788 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4789 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4793 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4795 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4801 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4802 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4803 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4814 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4815 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4816 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4821 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4829 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4833 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4842 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4844 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4845 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4846 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4847 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4853 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4865 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4868 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4874 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4887 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4890 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4891 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4893 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4894 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4908 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4909 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4910 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4911 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4912 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4921 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4924 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4940 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4949 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4965 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4972 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4974 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4975 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4985 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #4987 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5004 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5005 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5009 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5010 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5017 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5019 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5029 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5030 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5031 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5039 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5041 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5044 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5046 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5048 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5086 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5088 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5090 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5099 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5100 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5101 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5102 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5103 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5108 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5111 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5114 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5115 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5119 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5120 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5122 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5133 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5136 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5147 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5158 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5175 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5182 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5186 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5187 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5206 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5215 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5216 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5227 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5230 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5234 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5235 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5244 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5250 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5254 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5255 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5256 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5259 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5263 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5269 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5278 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5296 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5297 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5301 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5315 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5321 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5324 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5326 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5327 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5329 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5341 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5342 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5349 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5352 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5354 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5372 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5383 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5393 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5407 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5410 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5411 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5412 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5413 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5418 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5423 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5426 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5436 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5437 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5447 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5448 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5451 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5452 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5457 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5464 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5467 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5470 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5472 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5491 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5492 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5500 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5508 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5520 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5521 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5527 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5529 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5531 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5534 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5535 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5536 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5545 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5552 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5569 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5570 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5573 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5574 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5575 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5579 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5581 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5582 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5594 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5600 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5609 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5612 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5617 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5624 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5626 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5628 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5630 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5635 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5636 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5638 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5643 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5645 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5646 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5650 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5652 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5654 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5660 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5661 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5662 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5684 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5695 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5697 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5702 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5708 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5715 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5716 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5719 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5726 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5728 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5736 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5737 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5744 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5745 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5747 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5750 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5776 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5777 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5778 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5781 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5793 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5794 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5796 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5803 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5810 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5820 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5825 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5832 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5834 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5838 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5839 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5842 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5843 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5857 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5858 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5862 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5864 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5867 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5874 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5877 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5878 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5880 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5884 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5889 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5891 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5899 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5900 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5901 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5903 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5914 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5917 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5969 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5982 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5984 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5986 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5987 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5988 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5991 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5994 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #5995 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6002 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6005 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6012 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6019 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6020 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6023 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6026 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6031 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6032 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6042 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6045 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6046 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6068 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6088 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6092 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6098 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6099 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6107 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6113 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6117 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6131 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6136 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6138 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6144 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6146 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6149 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6150 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6151 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6157 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6158 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6160 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6163 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6170 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6175 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6176 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6178 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6179 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6188 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6189 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6196 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6197 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6198 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6204 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6207 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6215 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6216 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6217 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6219 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6221 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6239 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6240 | Not Entitled to Vote | $1.00 | Accept |
| # 5398 : BEVAN & ASSOCIATES LPA INC - CLIENT #6250 | Not Entitled to Vote | $1.00 | Accept |
| # 3749 : BEVERLY C FRANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3151 : BILBO FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 2279 : BILL KIRK | Master Ballot Not Used | $1.00 | Accept |
| # 2705 : BILL LOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3570 : BILL MILES SR | Master Ballot Not Used | $1.00 | Accept |
| # 5079 : BILLIE JEAN MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 3687 : BILLIE OPHELIA SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 2738 : BILLIE RUTH LUKER | Master Ballot Not Used | $1.00 | Accept |
| # 5154 : BILLY AVERY WHITTEN SR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3435 : BILLY BAXTER COFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3947 : BILLY CHARLES NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 4076 : BILLY EDWARD DANFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4587 : BILLY EDWARD VAIL | Master Ballot Not Used | $1.00 | Accept |
| # 2515 : BILLY GENE SCHULTZ | Master Ballot Not Used | $1.00 | Accept |
| # 3520 : BILLY GILLESPIE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4905 : BILLY GRANT BING SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4709 : BILLY J WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 3965 : BILLY JEROME VINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3403 : BILLY JOE CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 4771 : BILLY JOE GRAHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2709 : BILLY JOE LOPER | Master Ballot Not Used | $1.00 | Accept |
| # 3674 : BILLY JOE MCCUTCHEON | Master Ballot Not Used | $1.00 | Accept |
| # 4639 : BILLY JOE OLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 2091 : BILLY JOE RAY | Master Ballot Not Used | $1.00 | Accept |
| # 5089 : BILLY JOE STOCKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3278 : BILLY LEE BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4691 : BILLY M WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 5140 : BILLY MALONE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4245 : BILLY MICHAEL GILES | Master Ballot Not Used | $1.00 | Accept |
| # 3781 : BILLY MORRIS EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 2930 : BILLY NORMAN SELLERS | Master Ballot Not Used | $1.00 | Accept |
| # 1660 : BILLY PAUL PATTERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2256 : BILLY RAY KEY | Master Ballot Not Used | $1.00 | Accept |
| # 2645 : BILLY RAY LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4277 : BILLY RAYMOND GOBER | Master Ballot Not Used | $1.00 | Accept |
| # 4331 : BILLY REX COPELAND | Master Ballot Not Used | $1.00 | Accept |
| # 3071 : BILLY ROPER | Master Ballot Not Used | $1.00 | Accept |
| # 3638 : BILLY SAMUEL SHORT | Master Ballot Not Used | $1.00 | Accept |
| # 3843 : BILLY WAYMON BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 4087 : BILLY WAYNE CURBOW | Master Ballot Not Used | $1.00 | Accept |
| # 2412 : BILLY WAYNE MCCOOL | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2815 : BILLY WAYNE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3519 : BILLY WAYNE SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3783 : BILLYE RUTH EDGIL | Master Ballot Not Used | $1.00 | Accept |
| # 3545 : BINFORD LAMAR MINOR | Master Ballot Not Used | $1.00 | Accept |
| # 4111 : BLUIT ARNOLD DRAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2431 : BOB LUCKIE HOLLADAY | Master Ballot Not Used | $1.00 | Accept |
| # 3430 : BOBBIE DEAN COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3117 : BOBBIE JEAN WOODALL | Master Ballot Not Used | $1.00 | Accept |
| # 4454 : BOBBIE LEE BEW BRIDGES | Master Ballot Not Used | $1.00 | Accept |
| # 3415 : BOBBIE SUE CHURCHILL | Master Ballot Not Used | $1.00 | Accept |
| # 5064 : BOBBIE TENNANT | Master Ballot Not Used | $1.00 | Accept |
| # 3325 : BOBBY BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 3138 : BOBBY DELOYDE FILES | Master Ballot Not Used | $1.00 | Accept |
| # 3162 : BOBBY EARL FAIR | Master Ballot Not Used | $1.00 | Accept |
| # 4554 : BOBBY EARNEST STONE | Master Ballot Not Used | $1.00 | Accept |
| # 2847 : BOBBY GENE CALTON | Master Ballot Not Used | $1.00 | Accept |
| # 5139 : BOBBY GENE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2685 : BOBBY HAROLD LETSON | Master Ballot Not Used | $1.00 | Accept |
| # 2739 : BOBBY IRVIN LUKE | Master Ballot Not Used | $1.00 | Accept |
| # 1631 : BOBBY JEAN JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4803 : BOBBY JOE BOATRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3179 : BOBBY JOE ESTELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3033 : BOBBY JOE MILAM | Master Ballot Not Used | $1.00 | Accept |
| # 2044 : BOBBY JOE RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4384 : BOBBY JOE SMITHERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2404 : BOBBY LEE MCCRARY | Master Ballot Not Used | $1.00 | Accept |
| # 3721 : BOBBY LINCOLN GARNER | Master Ballot Not Used | $1.00 | Accept |
| # 4177 : BOBBY MCMURRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3285 : BOBBY NATHANIEL BARBOUR | Master Ballot Not Used | $1.00 | Accept |
| # 4335 : BOBBY RAY COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 3817 : BOBBY RAY GABLE | Master Ballot Not Used | $1.00 | Accept |
| # 4725 : BOBBY RAY GRYDER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1882 : BOBBY RAY HARVEY | Master Ballot Not Used | $1.00 | Accept |
| # 2144 : BOBBY RICE | Master Ballot Not Used | $1.00 | Accept |
| # 3910 : BOBBY STAFFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3215 : BOBBY W BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 4498 : BONNEY LESTER BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4276 : BONNIE JUNE GODDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2576 : BOOKER T HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3481 : BOOKER T MERRITT JR | Master Ballot Not Used | $1.00 | Accept |
| # 1655 : BOOKER T PATTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2133 : BOOKER T RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3354 : BOOKER T VAUGHN JR JR | Master Ballot Not Used | $1.00 | Accept |
| # 2184 : BOOKER T WARE | Master Ballot Not Used | $1.00 | Accept |
| # 1840 : BRADLEY HOLLIS TOLBERT | Master Ballot Not Used | $1.00 | Accept |
| # 2831 : BRADLEY RAY CARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #83 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #84 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #86 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #88 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #89 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #90 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #91 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #92 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #93 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #95 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #98 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #100 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #102 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #103 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #105 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #106 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #107 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #108 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #109 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #111 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #113 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #115 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #116 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #118 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #119 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #120 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #121 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #123 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #124 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #126 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #127 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #131 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #133 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #134 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #135 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #136 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #138 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #141 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #142 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #143 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #144 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #145 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #146 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #149 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #150 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #152 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #154 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #155 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #156 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #157 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #159 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #160 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #161 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #163 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #164 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #167 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #170 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #171 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #172 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #173 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #174 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #176 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #177 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #178 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #179 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #180 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #182 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #184 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #185 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #186 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #187 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #188 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #189 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #190 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #191 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #192 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #193 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #194 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #195 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #197 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #198 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #199 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #200 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #201 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #202 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #204 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #205 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #206 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #207 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #208 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #212 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #213 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #214 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #215 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #216 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #218 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #222 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #224 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #225 | Not Entitled to Vote | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #226 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #228 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #231 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #232 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #233 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #234 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #235 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #236 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #238 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #239 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #240 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #241 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #242 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #243 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #244 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #246 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #247 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #248 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #249 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #250 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #253 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #255 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #256 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #259 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #260 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #261 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #262 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #263 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #264 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #265 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #266 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #267 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #268 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #269 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #274 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #275 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #276 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #277 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #278 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #279 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #280 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #281 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #282 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #284 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #285 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #287 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #288 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #289 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #290 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #291 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #292 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #294 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #295 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #296 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #298 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #300 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #301 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #302 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #303 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #307 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #309 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #310 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #312 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #314 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #318 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #320 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #321 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #323 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #324 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #327 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #329 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #330 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #331 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #332 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #333 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #336 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #338 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #341 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #343 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #344 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #345 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #346 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #347 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #348 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #349 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #350 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #351 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #352 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #353 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #354 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #355 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #356 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #357 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #358 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #359 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #362 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #363 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #364 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #365 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #366 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #367 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #368 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #369 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #371 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #373 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #374 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #376 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #377 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #379 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #381 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #387 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #388 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #389 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #390 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #391 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #392 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #396 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #397 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #398 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #399 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #400 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #401 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #402 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #404 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #405 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #406 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #407 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #408 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #409 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #410 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #418 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #419 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #420 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #421 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #423 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #424 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #428 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #431 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #432 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #433 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #434 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #435 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #437 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #438 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #439 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #440 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #441 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #442 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #443 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #444 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #445 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #446 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #447 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #448 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #449 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #450 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #451 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #452 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #453 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #454 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #455 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #456 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #458 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #460 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #461 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #463 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #465 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #467 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #469 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #470 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #472 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #473 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #474 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #475 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #476 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #478 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #479 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #480 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #482 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #483 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #484 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #485 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #486 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #487 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #488 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #492 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #493 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #494 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #495 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #498 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #499 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #501 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #502 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #503 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #504 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #505 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #506 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #507 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #508 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #509 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #511 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #512 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #513 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #514 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #515 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #516 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #517 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #518 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #519 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #520 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #521 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #523 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #524 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #525 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #527 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #528 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #529 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #530 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #531 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #533 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #534 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #535 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #536 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #541 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #542 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #543 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #546 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #547 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #548 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #549 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #550 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #551 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #552 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #553 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #554 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #555 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #556 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #559 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #560 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #562 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #563 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #566 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #567 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #568 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #569 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #570 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #571 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #572 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #573 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #574 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #575 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #576 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #577 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #578 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #580 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #581 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #582 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #583 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #586 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #587 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #588 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #589 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #590 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #591 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #592 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #593 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #595 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #596 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #598 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #599 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #601 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #602 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #603 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #604 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #605 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #606 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #609 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #610 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #611 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #612 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #613 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #614 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #615 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #616 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #617 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #618 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #620 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #625 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #626 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #627 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #630 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

**GCG**

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #631 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #633 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #634 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #635 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #637 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #639 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #640 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #641 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #642 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #643 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #644 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #645 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #646 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #647 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #648 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #650 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #651 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #654 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #655 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #657 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #658 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #659 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #660 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #661 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #662 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #663 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #664 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #665 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #667 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #669 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #670 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #671 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #672 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #673 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #675 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #676 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #678 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #679 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #681 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #682 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #684 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #685 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #686 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #687 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #688 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #689 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #691 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #693 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #694 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #695 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #697 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #698 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #699 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #700 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #701 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #702 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #703 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #704 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #705 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #706 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #708 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #709 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #710 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #711 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #712 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #714 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #715 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #716 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #718 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #719 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #720 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #721 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #722 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #723 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #724 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #725 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #726 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #727 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #728 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #729 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #730 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #732 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #734 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #735 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #736 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #737 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #738 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #739 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #740 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #741 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #742 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #743 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #744 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #745 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #746 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #747 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #748 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #749 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #750 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #751 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #752 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #753 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #756 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #757 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #758 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #759 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #760 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #761 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #762 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #763 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #764 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #766 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #767 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #770 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #772 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #2 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #3 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #4 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #5 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #6 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #7 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #9 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #16 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #17 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #19 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #20 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #21 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #22 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #23 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #24 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #25 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #26 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #27 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #28 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #29 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #30 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #31 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #32 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #33 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #34 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #35 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #36 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #37 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #39 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #40 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #41 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #42 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #43 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #44 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5423 : BRAYTON PURCELL - CLIENT #45 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #50 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #51 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #52 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #53 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #54 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #55 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #57 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #58 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #60 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #61 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #62 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #63 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #64 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #71 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #75 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #76 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #78 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #79 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #80 | Not Entitled to Vote | $1.00 | Accept |
| # 5423 : BRAYTON PURCELL - CLIENT #81 | Not Entitled to Vote | $1.00 | Accept |
| # 2010 : BRENDA DEE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2342 : BRENDA LUCILLE HILL | Master Ballot Not Used | $1.00 | Accept |
| # 2937 : BRENDA SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 1825 : BRENDA SUE TRENTHAM | Master Ballot Not Used | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT | Not Entitled to Vote | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #20 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #27 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #32 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #47 | Not Entitled to Vote | $1.00 | Accept |
| # 1553 : BROOKMAN ROSENBERG BROWN & SANDLER - CLIENT #60 | Not Entitled to Vote | $1.00 | Accept |
| # 3144 : BROOKS SAVELLE FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 4098 : BROOKSIE ANN CRUSE | Master Ballot Not Used | $1.00 | Accept |
| # 3630 : BROUDICE LESLEY HUTCHERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3307 : BRUCE EDWARD ASHLEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2746 : BRUCE LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 2773 : BRUNER H MANNING JR | Master Ballot Not Used | $1.00 | Accept |
| # 5085 : BUDDY LOYAL MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2265 : BUELL KIMBRELL | Master Ballot Not Used | $1.00 | Accept |
| # 2377 : BUFORD EVANS MAY | Master Ballot Not Used | $1.00 | Accept |
| # 2246 : BYRON HUGH WEEKS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4502 : C J TYLER | Master Ballot Not Used | $1.00 | Accept |
| # 1596 : CADE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2422 : CALLIE FRANCES WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3037 : CALLIE MAE MICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 4060 : CALVIN A DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3890 : CALVIN BURNETT | Master Ballot Not Used | $1.00 | Accept |
| # 3143 : CALVIN COOLIDGE FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 2429 : CALVIN EARL WILLIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2612 : CALVIN THOMAS LAGRONE | Master Ballot Not Used | $1.00 | Accept |
| # 4497 : CAMELIA ANN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4429 : CAREY LYNN SUMMERS | Master Ballot Not Used | $1.00 | Accept |
| # 4450 : CAREY MIKE BRIGMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2251 : CARL B KENNEDY | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4047 : CARL COLLINS CHANCE | Master Ballot Not Used | $1.00 | Accept |
| # 5777 : CARL E. PRESLAR | Late | $1.00 | Accept |
| # 3150 : CARL FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 2449 : CARL FRANKLIN HOOBLER | Master Ballot Not Used | $1.00 | Accept |
| # 1827 : CARL HANNER TRICE | Master Ballot Not Used | $1.00 | Accept |
| # 2895 : CARL LEE YEALOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3676 : CARL MCCROSKEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 1796 : CARL WILLIAM HARLESS | Master Ballot Not Used | $1.00 | Accept |
| # 4434 : CARLOS MCCOWN SULLIVAN JR | Master Ballot Not Used | $1.00 | Accept |
| # 5780 : CARLOS SUAREZ | Late | $1.00 | Accept |
| # 2605 : CARLTON EARL HUTCHINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2986 : CARLTON ELMORE DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5785 : CARMINE S BUTERA | Late | $1.00 | Accept |
| # 2524 : CAROL DEAN BOYD IVRY | Master Ballot Not Used | $1.00 | Accept |
| # 3816 : CAROL GERALDINE GABLE | Master Ballot Not Used | $1.00 | Accept |
| # 1941 : CAROL RAY HALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3452 : CAROLEEN STITT | Master Ballot Not Used | $1.00 | Accept |
| # 2003 : CAROLYN A HELTON | Master Ballot Not Used | $1.00 | Accept |
| # 1777 : CAROLYN ANN HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 4411 : CAROLYN MARIE VICE | Master Ballot Not Used | $1.00 | Accept |
| # 1839 : CAROLYN THEODRIA TOLBERT | Master Ballot Not Used | $1.00 | Accept |
| # 1763 : CARRIE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3419 : CARRIE LEE CHRISTIAN | Master Ballot Not Used | $1.00 | Accept |
| # 4747 : CARRIE LEE GRAVES | Master Ballot Not Used | $1.00 | Accept |
| # 3518 : CARRIE ROSALIND SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5138 : CARROLL E WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #31 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #92 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5313 : CASCINO VAUGHAN LAW OFFICES LTD - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 1977 : CASSIE MAE PLEDGER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3883 : CATHERINE E BURROUGHS | Master Ballot Not Used | $1.00 | Accept |
| # 4929 : CATHERINE G. BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 3621 : CATHERINE HRECKO | Master Ballot Not Used | $1.00 | Accept |
| # 2483 : CATHERINE KOON | Master Ballot Not Used | $1.00 | Accept |
| # 2639 : CATHERINE MARGRET LACY | Master Ballot Not Used | $1.00 | Accept |
| # 4538 : CATHERINE STRINGER | Master Ballot Not Used | $1.00 | Accept |
| # 3095 : CATHERINE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3517 : CECIL LUM SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 4190 : CECIL NOAL MCKEOWN | Master Ballot Not Used | $1.00 | Accept |
| # 3659 : CECIL SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3897 : CECIL W BURDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3516 : CECIL WALDEMAR SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2747 : CECIL WAYNE LOYD | Master Ballot Not Used | $1.00 | Accept |
| # 1690 : CECIL WILSON PEPPER | Master Ballot Not Used | $1.00 | Accept |
| # 4198 : CELESTE MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 5137 : CELIA D WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2559 : CELIA JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2729 : CENIANAN RUTH LIPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 2644 : CHARLES A LEE | Master Ballot Not Used | $1.00 | Accept |
| # 3292 : CHARLES ADAM BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4496 : CHARLES ALLEN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3492 : CHARLES ALLEN MEEKS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3339 : CHARLES ARTHUR ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 4313 : CHARLES BURTON COX | Master Ballot Not Used | $1.00 | Accept |
| # 4884 : CHARLES CHIVES BETHUNE | Master Ballot Not Used | $1.00 | Accept |
| # 1987 : CHARLES CURTIS HAVENS | Master Ballot Not Used | $1.00 | Accept |
| # 1846 : CHARLES CURTIS TITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 4495 : CHARLES D BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 1601 : CHARLES DALE JOHNS | Master Ballot Not Used | $1.00 | Accept |
| # 1871 : CHARLES DAVID HAMMAC | Master Ballot Not Used | $1.00 | Accept |
| # 1723 : CHARLES DAVID PICKARD | Master Ballot Not Used | $1.00 | Accept |
| # 3284 : CHARLES DOUGLAS BARDON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1595 : CHARLES DOUGLAS JOHNSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4494 : CHARLES E BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4236 : CHARLES E GILLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1828 : CHARLES E TRIMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 4157 : CHARLES E. ALLENDER | Master Ballot Not Used | $1.00 | Accept |
| # 4968 : CHARLES EDDIE BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 3189 : CHARLES EDWARD ELSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4780 : CHARLES EDWARD GORDON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4749 : CHARLES EDWARD GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2532 : CHARLES EDWARD JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2267 : CHARLES EDWARD KING | Master Ballot Not Used | $1.00 | Accept |
| # 4634 : CHARLES EDWARD OSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3992 : CHARLES EDWARD TUBBS | Master Ballot Not Used | $1.00 | Accept |
| # 4059 : CHARLES EZELL DAVIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5897 : CHARLES F LAURIA | Late | $1.00 | Accept |
| # 2905 : CHARLES FREEMAN YARBER | Master Ballot Not Used | $1.00 | Accept |
| # 4274 : CHARLES GOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 5849 : CHARLES H. BARTLETT | Late | $1.00 | Accept |
| # 4336 : CHARLES HENRY COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 2985 : CHARLES HENRY DOROUGH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3149 : CHARLES HENRY FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 1884 : CHARLES HUGH HART | Master Ballot Not Used | $1.00 | Accept |
| # 3134 : CHARLES ISAAC FISHER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3899 : CHARLES JOSEPH BURCHFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 2525 : CHARLES JUNIOR IVEY | Master Ballot Not Used | $1.00 | Accept |
| # 3236 : CHARLES L BAUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5868 : CHARLES L SMITH | Late | $1.00 | Accept |
| # 4253 : CHARLES LAVERNE GIBSON | Master Ballot Not Used | $1.00 | Accept |
| # 2981 : CHARLES LEE DOSS SR | Master Ballot Not Used | $1.00 | Accept |
| # 1868 : CHARLES LEE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2539 : CHARLES LEE HOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2786 : CHARLES LEE OPAL MADDOX | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4690 : CHARLES LEE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4058 : CHARLES M DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 5853 : CHARLES M. CALLEJO | Late | $1.00 | Accept |
| # 3833 : CHARLES MARION FREEMAN JR JR | Master Ballot Not Used | $1.00 | Accept |
| # 3287 : CHARLES MARVIN BARBER | Master Ballot Not Used | $1.00 | Accept |
| # 4841 : CHARLES MCKINLEY BOLDEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4182 : CHARLES MCLAURIN | Master Ballot Not Used | $1.00 | Accept |
| # 3038 : CHARLES MICHAELS | Master Ballot Not Used | $1.00 | Accept |
| # 3569 : CHARLES MILES | Master Ballot Not Used | $1.00 | Accept |
| # 4243 : CHARLES MORGAN GILL | Master Ballot Not Used | $1.00 | Accept |
| # 3698 : CHARLES O'NEAL MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 2334 : CHARLES OLEN RIDER | Master Ballot Not Used | $1.00 | Accept |
| # 4199 : CHARLES OLIVER MCKEITHEN | Master Ballot Not Used | $1.00 | Accept |
| # 2226 : CHARLES OSCAR WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 4558 : CHARLES OTIS STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 4050 : CHARLES R CHALMERS | Master Ballot Not Used | $1.00 | Accept |
| # 1865 : CHARLES R HARPER | Master Ballot Not Used | $1.00 | Accept |
| # 2318 : CHARLES R ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 4124 : CHARLES RAY DEES | Master Ballot Not Used | $1.00 | Accept |
| # 2509 : CHARLES RAY SCALES | Master Ballot Not Used | $1.00 | Accept |
| # 5151 : CHARLES RAY WIGGINS | Master Ballot Not Used | $1.00 | Accept |
| # 2962 : CHARLES RAYBORN DUKE | Master Ballot Not Used | $1.00 | Accept |
| # 3240 : CHARLES RAYMOND BARNETT | Master Ballot Not Used | $1.00 | Accept |
| # 2894 : CHARLES RAYMOND YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 4967 : CHARLES ROBERT BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 3776 : CHARLES ROSS GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 1594 : CHARLES ROY JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4651 : CHARLES ROY O'MARY | Master Ballot Not Used | $1.00 | Accept |
| # 2931 : CHARLES SELLERS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2317 : CHARLES STANLEY ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 2772 : CHARLES T MANNING | Master Ballot Not Used | $1.00 | Accept |
| # 3713 : CHARLES T MCGARRY SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3002 : CHARLES THOMAS WITT | Master Ballot Not Used | $1.00 | Accept |
| # 4737 : CHARLES WALTER WELCH | Master Ballot Not Used | $1.00 | Accept |
| # 4449 : CHARLES WAYNE BRIGMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5010 : CHARLES WAYNE WHITEHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 5148 : CHARLES WAYNE WILBANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4644 : CHARLES WENDELL ODOM SR | Master Ballot Not Used | $1.00 | Accept |
| # 2143 : CHARLES WILL RICE | Master Ballot Not Used | $1.00 | Accept |
| # 4922 : CHARLES WILLIAM BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3137 : CHARLES WILLIAM FILES | Master Ballot Not Used | $1.00 | Accept |
| # 2538 : CHARLES WILLIAM HOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4566 : CHARLES WILLIAM PANNELL | Master Ballot Not Used | $1.00 | Accept |
| # 5190 : CHARLES WINSOR DICKINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3429 : CHARLIE COLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4088 : CHARLIE CUNNINGHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3658 : CHARLIE DAVID SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3754 : CHARLIE GAYLES | Master Ballot Not Used | $1.00 | Accept |
| # 1940 : CHARLIE HALES JR | Master Ballot Not Used | $1.00 | Accept |
| # 1788 : CHARLIE JAMES HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 1593 : CHARLIE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2268 : CHARLIE KING SR | Master Ballot Not Used | $1.00 | Accept |
| # 4208 : CHARLIE M FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2958 : CHARLIE MAE DUNBAR | Master Ballot Not Used | $1.00 | Accept |
| # 3752 : CHARLIE O'NEAL GEESLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2875 : CHARLIE QUAY BROWNING | Master Ballot Not Used | $1.00 | Accept |
| # 4525 : CHARLIE TAYLOR SR | Master Ballot Not Used | $1.00 | Accept |
| # 3096 : CHARLIE WINSTON WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3697 : CHARLINE LOYD MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 2276 : CHARLOTTE ANN KINGSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3671 : CHARLOTTE ANN MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 2722 : CHARLOTTE GAIL LIVINGSTON | Master Ballot Not Used | $1.00 | Accept |
| # 2590 : CHARLOTTE HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 3476 : CHARLOTTE JUSTINE STEWART | Master Ballot Not Used | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4652 : CHARLOTTE LANE O'BRIANT | Master Ballot Not Used | $1.00 | Accept |
| # 4057 : CHARLOTTE LOUISE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2697 : CHERYL LEEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3973 : CHESTER ARTHUR WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2659 : CHESTER WAYNE LAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 4972 : CHRISTINE BOWEN | Master Ballot Not Used | $1.00 | Accept |
| # 4230 : CHRISTINE FLYNN | Master Ballot Not Used | $1.00 | Accept |
| # 3725 : CHRISTINE GARDNER | Master Ballot Not Used | $1.00 | Accept |
| # 1646 : CHRISTINE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4144 : CHRISTOPHER ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 5860 : CHRISTOPHER PAPA | Late | $1.00 | Accept |
| # 4056 : CHRISTOPHER PETE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1833 : CINDERELLA TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4023 : CLANNIE G CHILDS | Master Ballot Not Used | $1.00 | Accept |
| # 4456 : CLARA BELL BREWTON | Master Ballot Not Used | $1.00 | Accept |
| # 1764 : CLARA BIBBS HARRIS JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4895 : CLARA DEAN BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 4726 : CLARA FAY GRYDER | Master Ballot Not Used | $1.00 | Accept |
| # 2535 : CLARA INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 4928 : CLARA J. BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 2684 : CLARA SUE LEVERETT | Master Ballot Not Used | $1.00 | Accept |
| # 3475 : CLARA V. STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3154 : CLARENCE ANDREW FEAGIN | Master Ballot Not Used | $1.00 | Accept |
| # 4740 : CLARENCE C WELDON | Master Ballot Not Used | $1.00 | Accept |
| # 2850 : CLARENCE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 4185 : CLARENCE EDWARD MCLAIN | Master Ballot Not Used | $1.00 | Accept |
| # 3495 : CLARENCE EDWARD MEDDERS | Master Ballot Not Used | $1.00 | Accept |
| # 2316 : CLARENCE HARLON ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 2444 : CLARENCE HOLSTON | Master Ballot Not Used | $1.00 | Accept |
| # 1614 : CLARENCE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2486 : CLARENCE OSCAR KREIDEL | Master Ballot Not Used | $1.00 | Accept |
| # 5782 : CLARENCE SANDERS | Late | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4422 : CLARENCE SWAN | Master Ballot Not Used | $1.00 | Accept |
| # 2239 : CLARENCE WEBB SR | Master Ballot Not Used | $1.00 | Accept |
| # 5136 : CLARENCE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2734 : CLARICE BAKER MABRY | Master Ballot Not Used | $1.00 | Accept |
| # 4093 : CLAUDE CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 1735 : CLAUDE KENNETH PETTY | Master Ballot Not Used | $1.00 | Accept |
| # 2754 : CLAUDIE LEON LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 3587 : CLAUDINE SILAS | Master Ballot Not Used | $1.00 | Accept |
| # 3515 : CLAXTON GRAY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3159 : CLAYTON FALKNER | Master Ballot Not Used | $1.00 | Accept |
| # 2558 : CLAYTON MOSE JACKSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1819 : CLELLAN MARSTON TRAVIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4714 : CLEO HAYES GRIFFIN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2212 : CLEO HENYARD | Master Ballot Not Used | $1.00 | Accept |
| # 3167 : CLEOTHA RICHARDSON EWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1787 : CLETUS HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4904 : CLEVELAND BILLS | Master Ballot Not Used | $1.00 | Accept |
| # 2401 : CLEVELAND O'NEIL MCCRAW | Master Ballot Not Used | $1.00 | Accept |
| # 2277 : CLEVELAND R KINGSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4702 : CLEVELAND WEST | Master Ballot Not Used | $1.00 | Accept |
| # 5135 : CLEVELAND WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3526 : CLEVELL SMALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4921 : CLIFFORD BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 4026 : CLIFFORD LEE CHILDERS | Master Ballot Not Used | $1.00 | Accept |
| # 5012 : CLIFFORD MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4825 : CLIFFORD TALLENT SPARKS | Master Ballot Not Used | $1.00 | Accept |
| # 4517 : CLIFFORD WAYNE TAPLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4211 : CLIFTON DALE FORTENBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3673 : CLIFTON DAVID MCDANIEL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3514 : CLIFTON EDGAR SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5134 : CLIFTON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2457 : CLINNON HOLLOWAY | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2048 : CLINTON PYE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5133 : CLINTON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1765 : CLOTE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5188 : CLOVIS AUBREY DILL | Master Ballot Not Used | $1.00 | Accept |
| # 2090 : CLOYCE MARCELLE RAY | Master Ballot Not Used | $1.00 | Accept |
| # 3871 : CLYDE A BUSH SR | Master Ballot Not Used | $1.00 | Accept |
| # 4961 : CLYDE BOYETTE | Master Ballot Not Used | $1.00 | Accept |
| # 3368 : CLYDE GRINNELL BACON JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1707 : CLYDE LAVELL PEACOCK | Master Ballot Not Used | $1.00 | Accept |
| # 5054 : CLYDE LEE BOGA SR | Master Ballot Not Used | $1.00 | Accept |
| # 3935 : CLYDE NEVELS | Master Ballot Not Used | $1.00 | Accept |
| # 2185 : CLYDE ROGER WARE | Master Ballot Not Used | $1.00 | Accept |
| # 3217 : CLYDE TRAVIS BEASON | Master Ballot Not Used | $1.00 | Accept |
| # 1841 : CLYDE WILLIAM TODOROFF | Master Ballot Not Used | $1.00 | Accept |
| # 4224 : CLYNELL B FORBES | Master Ballot Not Used | $1.00 | Accept |
| # 3166 : COLLICE T EWING | Master Ballot Not Used | $1.00 | Accept |
| # 4750 : COLUMBUS GRAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4629 : CONNIE LEE OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 3938 : CONNIE MARIE NETHERY | Master Ballot Not Used | $1.00 | Accept |
| # 4365 : COOLIDGE COMER | Master Ballot Not Used | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #4 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #5 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #16 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #21 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #22 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #24 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #25 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #27 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #29 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #30 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #32 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #34 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #35 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #36 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #37 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #39 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #41 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #43 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #44 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #45 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #47 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #48 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #52 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #54 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #55 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #62 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #63 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #64 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #69 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #70 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #71 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #74 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #79 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #80 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #82 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #86 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #88 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #89 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #90 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #91 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #95 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #98 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #99 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #100 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #102 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #105 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #106 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #107 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #108 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #113 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #116 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #118 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #119 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #120 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #123 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #126 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #130 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #133 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #134 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #136 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #141 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #144 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #146 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #148 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #156 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #157 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #159 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #160 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #162 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #165 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #168 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #169 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #170 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #172 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #173 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #174 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #177 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #178 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #179 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #185 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #187 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #189 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #191 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #193 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #199 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #201 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #203 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #204 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #205 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #211 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #212 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #215 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #216 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #220 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #221 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #222 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #226 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #227 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #228 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #229 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #231 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #233 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #235 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #237 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #238 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #241 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #245 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #246 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #248 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #250 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #253 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #254 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #255 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #257 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #260 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #263 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #264 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #265 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #266 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #267 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #280 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #281 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #283 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #284 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #289 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #291 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #293 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #294 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #295 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #296 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #301 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #302 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #303 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #311 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #313 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #314 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #316 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #317 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #321 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #324 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #327 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #329 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #331 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #335 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #336 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #337 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #338 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #340 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #347 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #350 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #352 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #353 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #361 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #362 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #367 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #369 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #372 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #373 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #375 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #377 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #379 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #381 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #383 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #389 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #391 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #394 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #398 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #399 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #401 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #402 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #406 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #407 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #408 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #409 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #411 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #412 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #413 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #414 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #415 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #417 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #420 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #421 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #422 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #423 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #424 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #425 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #433 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #434 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #435 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #437 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #439 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #445 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #448 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #449 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #450 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #451 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #452 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #454 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #455 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #457 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #458 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #460 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #461 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #463 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #467 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #468 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #469 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #472 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #473 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #475 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #479 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #482 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #487 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #488 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #490 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #498 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #502 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #504 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #506 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #507 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #508 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #511 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #512 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #513 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #515 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #517 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #518 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #519 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #520 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #521 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #523 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #524 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #525 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #527 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #531 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #534 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #535 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #536 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #538 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #542 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #543 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #545 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #546 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #547 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #550 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #551 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #552 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #555 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #558 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #559 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #560 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #561 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #563 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #564 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #566 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #568 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #569 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #573 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #575 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #576 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #577 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #578 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #579 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #581 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #582 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #586 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #587 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #589 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #591 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #592 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #593 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #594 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #595 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #597 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #598 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #599 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #600 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #601 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #602 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #606 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #612 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #613 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #614 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #616 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #619 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #621 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #622 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #623 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #625 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #626 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #627 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #628 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #630 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #631 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #633 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #634 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #636 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #638 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #647 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #648 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #649 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #650 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #651 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #652 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #653 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #654 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #660 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #664 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #667 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #670 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #672 | Not Entitled to Vote | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #673 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #678 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #680 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #684 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #688 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #691 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #694 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #696 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #697 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #698 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #700 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #702 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #705 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #708 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #710 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #711 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #713 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #718 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #722 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #725 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #726 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #727 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #728 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #729 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #735 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #736 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #737 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #738 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #741 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #744 | Not Entitled to Vote | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5284 : COONEY & CONWAY - CLIENT #749 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #753 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #755 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #756 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #758 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #763 | Not Entitled to Vote | $1.00 | Accept |
| # 5284 : COONEY & CONWAY - CLIENT #765 | Not Entitled to Vote | $1.00 | Accept |
| # 4621 : CORA LEE PALMER | Master Ballot Not Used | $1.00 | Accept |
| # 4537 : CORA LEE STRINGER | Master Ballot Not Used | $1.00 | Accept |
| # 1733 : CORDELL PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 2459 : CORINE SMITH HOLMES | Master Ballot Not Used | $1.00 | Accept |
| # 1902 : CORLEY THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4628 : CORNELIA CORNET OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 4108 : CORNELL CROMWELL JR | Master Ballot Not Used | $1.00 | Accept |
| # 2870 : CORSIT LEE BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 1652 : COSTAS E PAVLOU | Master Ballot Not Used | $1.00 | Accept |
| # 2376 : COY EUGENE MAY | Master Ballot Not Used | $1.00 | Accept |
| # 5171 : CRAYTON TOMMY MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 2408 : CURTIS ALBERT MCCORMICK | Master Ballot Not Used | $1.00 | Accept |
| # 3300 : CURTIS AUSTIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2608 : CURTIS BARRY HYDE | Master Ballot Not Used | $1.00 | Accept |
| # 3404 : CURTIS CLAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4121 : CURTIS DELOACH | Master Ballot Not Used | $1.00 | Accept |
| # 3657 : CURTIS EARL SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3672 : CURTIS MCDANIEL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4557 : CURTIS STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 4579 : CURTIS VAUGHAN | Master Ballot Not Used | $1.00 | Accept |
| # 4957 : DABNEY MARLIN BRACKEN | Master Ballot Not Used | $1.00 | Accept |
| # 2979 : DAISEY MAE DIXON | Master Ballot Not Used | $1.00 | Accept |
| # 3326 : DAISY MAE BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 5361 : DALE E KLEEN | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2728 : DALLAS MERYL LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 3634 : DANCY SHEFFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 4269 : DANIEL B GOODE | Master Ballot Not Used | $1.00 | Accept |
| # 4082 : DANIEL EUGENE CUSHION | Master Ballot Not Used | $1.00 | Accept |
| # 2969 : DANIEL F. DUBOSE | Master Ballot Not Used | $1.00 | Accept |
| # 3364 : DANIEL HARRISON BALL | Master Ballot Not Used | $1.00 | Accept |
| # 2606 : DANIEL LALENTI | Master Ballot Not Used | $1.00 | Accept |
| # 5880 : DANIEL LAMONICA | Late | $1.00 | Accept |
| # 2731 : DANIEL LEE MACK | Master Ballot Not Used | $1.00 | Accept |
| # 4907 : DANIEL LEON BIRCHEAT | Master Ballot Not Used | $1.00 | Accept |
| # 1881 : DANIEL LLOYD GUTHANS | Master Ballot Not Used | $1.00 | Accept |
| # 2136 : DANIEL M RICHARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3399 : DANIEL MICHAEL CLAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3678 : DANIEL MOORE MCCRIMMON | Master Ballot Not Used | $1.00 | Accept |
| # 2855 : DANIEL RAY BRUCE | Master Ballot Not Used | $1.00 | Accept |
| # 3090 : DANIEL ROOKER | Master Ballot Not Used | $1.00 | Accept |
| # 3918 : DANIEL STANFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3111 : DANIEL WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2089 : DANNEL RAY | Master Ballot Not Used | $1.00 | Accept |
| # 2142 : DANNIE LEE RICE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2949 : DANNY LEE DUNTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2428 : DANNY NEIL WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2938 : DANNY SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 1592 : DANNY WAYNE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3030 : DANNY WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4751 : DARMON GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3322 : DARWIN CLARK BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 3375 : DAVEY LINWOOD ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 2152 : DAVID AERON REID | Master Ballot Not Used | $1.00 | Accept |
| # 3537 : DAVID ALAN SINN | Master Ballot Not Used | $1.00 | Accept |
| # 4811 : DAVID BLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2391 : DAVID BRAXTON MASON SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4439 : DAVID BRUCE STUDDARD | Master Ballot Not Used | $1.00 | Accept |
| # 2992 : DAVID DOUGLASS | Master Ballot Not Used | $1.00 | Accept |
| # 3951 : DAVID EARL NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 4704 : DAVID EARL WERNETH JR | Master Ballot Not Used | $1.00 | Accept |
| # 1797 : DAVID EDMUND HARE | Master Ballot Not Used | $1.00 | Accept |
| # 1826 : DAVID EDWARD TRENTHAM | Master Ballot Not Used | $1.00 | Accept |
| # 1799 : DAVID GRAGG HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4316 : DAVID HENRY COURTNEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4846 : DAVID HERMAN BOHANNAN | Master Ballot Not Used | $1.00 | Accept |
| # 2589 : DAVID HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 2829 : DAVID JAMES CARLISLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4360 : DAVID JAMES CONN | Master Ballot Not Used | $1.00 | Accept |
| # 2575 : DAVID JORDAN HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 2026 : DAVID KEETON | Master Ballot Not Used | $1.00 | Accept |
| # 5822 : DAVID L SEYMOUR | Late | $1.00 | Accept |
| # 4689 : DAVID L WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2643 : DAVID LEE | Master Ballot Not Used | $1.00 | Accept |
| # 2978 : DAVID LEE DIXON | Master Ballot Not Used | $1.00 | Accept |
| # 3039 : DAVID LEE SAMUEL | Master Ballot Not Used | $1.00 | Accept |
| # 3120 : DAVID LEE WAYNE WOOD | Master Ballot Not Used | $1.00 | Accept |
| # 3681 : DAVID MCCRAW | Master Ballot Not Used | $1.00 | Accept |
| # 4178 : DAVID MCMORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2445 : DAVID MILTON HOLT | Master Ballot Not Used | $1.00 | Accept |
| # 5176 : DAVID MURPHY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2795 : DAVID ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 4006 : DAVID ROSCOE TURNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4003 : DAVID TURLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1961 : DAVID WAYNE POWE | Master Ballot Not Used | $1.00 | Accept |
| # 5132 : DAVID WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3008 : DAVID WINFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3564 : DAWSON MILLHOUSE JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5131 : DEAN WILLIAMS JR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4110 : DEARTHUR CREW SR | Master Ballot Not Used | $1.00 | Accept |
| # 3210 : DECATUR LEE EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 1964 : DELENE IRENE POSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5365 : DELMAR C. HEINRICH | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2642 : DELMER RAY LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4607 : DELOIS CARUTHERS | Master Ballot Not Used | $1.00 | Accept |
| # 3631 : DELORES SHELLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3908 : DELORES SPURLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2291 : DELORIS HINTON | Master Ballot Not Used | $1.00 | Accept |
| # 2788 : DELORIS P. MACKEY | Master Ballot Not Used | $1.00 | Accept |
| # 4069 : DENNIS CALVIN DANSBY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4448 : DENNIS F BROCK | Master Ballot Not Used | $1.00 | Accept |
| # 3384 : DENNIS LEE ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 5867 : DENNIS PENNACCHIO | Late | $1.00 | Reject |
| # 3852 : DENNIS WAYNE BUXTON | Master Ballot Not Used | $1.00 | Accept |
| # 3513 : DENNIS WILLIAM SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3116 : DENNIS WOODARD JR | Master Ballot Not Used | $1.00 | Accept |
| # 4768 : DENNY R. GREGG | Master Ballot Not Used | $1.00 | Accept |
| # 1591 : DESTER THOMAS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2151 : DEVAMPERT REYNOLDS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4693 : DEWEY ARNOLD WHISENANT | Master Ballot Not Used | $1.00 | Accept |
| # 4321 : DEWEY DECK COTTON | Master Ballot Not Used | $1.00 | Accept |
| # 4966 : DIANE L. BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 3642 : DILLARD SHIRLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1997 : DILLON RUFUS HAYS | Master Ballot Not Used | $1.00 | Accept |
| # 5829 : DOMINICK DELLO RUSSO | Late | $1.00 | Accept |
| # 4273 : DON GOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3369 : DON HUBERT ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 2777 : DON JACK MANLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2595 : DON KENNETH HUMPHRIES | Master Ballot Not Used | $1.00 | Accept |
| # 4301 : DON LANCE CREASON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5088 : DON MACKEY SPRADLING | Master Ballot Not Used | $1.00 | Accept |
| # 1608 : DONALD ALLEN JENNINGS | Master Ballot Not Used | $1.00 | Accept |
| # 4826 : DONALD ARTHUR SPACHT | Master Ballot Not Used | $1.00 | Accept |
| # 3165 : DONALD COLEMAN EZELLE | Master Ballot Not Used | $1.00 | Accept |
| # 5367 : DONALD D. FRANKEL | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 3148 : DONALD DHU FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 1710 : DONALD EUGENE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4894 : DONALD HOMER BLACKMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2712 : DONALD JULIAN LONG | Master Ballot Not Used | $1.00 | Accept |
| # 2040 : DONALD KENNARD | Master Ballot Not Used | $1.00 | Accept |
| # 2737 : DONALD LAMAR LUSANE | Master Ballot Not Used | $1.00 | Accept |
| # 2211 : DONALD LEE HENRY | Master Ballot Not Used | $1.00 | Accept |
| # 3491 : DONALD LEE MEEKS | Master Ballot Not Used | $1.00 | Accept |
| # 1973 : DONALD LEE POOLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2565 : DONALD LEWIS HUBNER | Master Ballot Not Used | $1.00 | Accept |
| # 2968 : DONALD MARCELL DUBOSE | Master Ballot Not Used | $1.00 | Accept |
| # 3385 : DONALD MARELL ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4045 : DONALD MORRIS CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 2036 : DONALD NATHEL KEMP | Master Ballot Not Used | $1.00 | Accept |
| # 2942 : DONALD R DYKES | Master Ballot Not Used | $1.00 | Accept |
| # 4037 : DONALD RAY CHAPPELL | Master Ballot Not Used | $1.00 | Accept |
| # 4359 : DONALD RAY CONN | Master Ballot Not Used | $1.00 | Accept |
| # 4337 : DONALD RAY COONTZ | Master Ballot Not Used | $1.00 | Accept |
| # 4112 : DONALD RAY DOWNS | Master Ballot Not Used | $1.00 | Accept |
| # 3733 : DONALD RAY GAMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 1800 : DONALD RAY HARRIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4937 : DONALD WARD BENNETT SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4855 : DONNA MARIE BOLING | Master Ballot Not Used | $1.00 | Accept |
| # 2141 : DONNA MARIE RICE | Master Ballot Not Used | $1.00 | Accept |
| # 4377 : DONNA MARRIANNA COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 2516 : DORA ETHEL SCOTT | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3859 : DORA LEE CAGE | Master Ballot Not Used | $1.00 | Accept |
| # 3802 : DORA LEE EARLS | Master Ballot Not Used | $1.00 | Accept |
| # 2148 : DORA MAE RHEA | Master Ballot Not Used | $1.00 | Accept |
| # 3003 : DORA MAE WINTERS | Master Ballot Not Used | $1.00 | Accept |
| # 5150 : DORA MAGLINE WIGGINS | Master Ballot Not Used | $1.00 | Accept |
| # 5091 : DORETHA BROWDERS | Master Ballot Not Used | $1.00 | Accept |
| # 1832 : DORETHA TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 1971 : DORIS ANN POPE | Master Ballot Not Used | $1.00 | Accept |
| # 1624 : DORIS JEAN JEBELES | Master Ballot Not Used | $1.00 | Accept |
| # 2390 : DORIS JEAN MASON | Master Ballot Not Used | $1.00 | Accept |
| # 2835 : DORIS JEANETTE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 3358 : DORIS NELL ABBOTT | Master Ballot Not Used | $1.00 | Accept |
| # 5130 : DORIS WILLINE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2671 : DOROTHY ANN LINTON | Master Ballot Not Used | $1.00 | Accept |
| # 4187 : DOROTHY ANN MCKINNEY | Master Ballot Not Used | $1.00 | Accept |
| # 3497 : DOROTHY ANN MEADOWS | Master Ballot Not Used | $1.00 | Accept |
| # 4374 : DOROTHY COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4680 : DOROTHY D NEWCOMB | Master Ballot Not Used | $1.00 | Accept |
| # 1711 : DOROTHY EVELYN PITTMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2683 : DOROTHY FAYE LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 3261 : DOROTHY JEAN ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 2132 : DOROTHY JEAN RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3062 : DOROTHY JEAN ROWE | Master Ballot Not Used | $1.00 | Accept |
| # 4197 : DOROTHY LEAN MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 4493 : DOROTHY LEE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2170 : DOROTHY LEE WALLS | Master Ballot Not Used | $1.00 | Accept |
| # 3946 : DOROTHY LINSEY NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 4227 : DOROTHY LOUISE FONDREN | Master Ballot Not Used | $1.00 | Accept |
| # 4096 : DOROTHY MAE CRUSHFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 2537 : DOROTHY MAE INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 4007 : DOROTHY MAE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4572 : DOROTHY MAE VEALS | Master Ballot Not Used | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2765 : DOROTHY MARSHALL | Master Ballot Not Used | $1.00 | Accept |
| # 3840 : DOROTHY MAY FRAYSER | Master Ballot Not Used | $1.00 | Accept |
| # 4172 : DOROTHY MCQUARTER | Master Ballot Not Used | $1.00 | Accept |
| # 3264 : DOROTHY NELL AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 2131 : DOROTHY ODEAN RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 1682 : DOROTHY R PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3577 : DOROTHY SIMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4818 : DOROTHY SPENCER | Master Ballot Not Used | $1.00 | Accept |
| # 4414 : DOROTHY SYKES | Master Ballot Not Used | $1.00 | Accept |
| # 1766 : DOROTHY WHITE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3686 : DOT FAY SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4848 : DOUGLAS BOGARD | Master Ballot Not Used | $1.00 | Accept |
| # 4107 : DOUGLAS GLENN CROSBY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3277 : DOUGLAS WAYNE BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3227 : DOYLE VESTER REED BATES | Master Ballot Not Used | $1.00 | Accept |
| # 2269 : DOYLE WAYNE KING | Master Ballot Not Used | $1.00 | Accept |
| # 1855 : DOYLE WILLIE LEE THRASH | Master Ballot Not Used | $1.00 | Accept |
| # 2190 : DUANE WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 4461 : DWIGHT BREWER | Master Ballot Not Used | $1.00 | Accept |
| # 4512 : DWIGHT M TATUM | Master Ballot Not Used | $1.00 | Accept |
| # 1829 : DWIGHT TRIMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 1956 : DWIGHT WAYNE PRESCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3411 : E C CLARK JR | Master Ballot Not Used | $1.00 | Accept |
| # 3129 : EARL FLANNIGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4583 : EARL MITCHEL VANHORN | Master Ballot Not Used | $1.00 | Accept |
| # 1716 : EARL PIGG | Master Ballot Not Used | $1.00 | Accept |
| # 3806 : EARL RAY EADS | Master Ballot Not Used | $1.00 | Accept |
| # 3142 : EARL RAY FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 3909 : EARL SQUARE | Master Ballot Not Used | $1.00 | Accept |
| # 3832 : EARLIE FRENCH | Master Ballot Not Used | $1.00 | Accept |
| # 4130 : EARLIE GENE DAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 2630 : EARLIE JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3766 : EARLIE LEE GARTH | Master Ballot Not Used | $1.00 | Accept |
| # 3779 : EARLINE GERTRUDE GARNER | Master Ballot Not Used | $1.00 | Accept |
| # 1936 : EARLINE HAIRSTON | Master Ballot Not Used | $1.00 | Accept |
| # 4837 : EARLY MACK BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 4844 : EARNEST EUGENE BOHANNON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2574 : EARNEST HUGHES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3410 : EARNEST LEE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 4375 : EARNEST LEE COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 1901 : EARNEST LEE THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 2686 : EARNEST LESURE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4207 : EARNEST LYNN FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2058 : EARNEST PROTHRO | Master Ballot Not Used | $1.00 | Accept |
| # 2762 : EARNEST ROBERT MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3602 : EARNEST SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 1831 : EARNEST TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4688 : EARNEST WHITE JR | Master Ballot Not Used | $1.00 | Accept |
| # 1767 : EARNESTINE D JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5157 : EARTHA JAMES WHITFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3929 : EDD WILLIS STEELE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3347 : EDDIE "LEWIS JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4312 : EDDIE CHARLES COX | Master Ballot Not Used | $1.00 | Accept |
| # 4949 : EDDIE DEAN BLACKWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3029 : EDDIE EARNEST WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2207 : EDDIE HENDRIX | Master Ballot Not Used | $1.00 | Accept |
| # 4492 : EDDIE JAMES BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4233 : EDDIE JAMES GILPIN | Master Ballot Not Used | $1.00 | Accept |
| # 2790 : EDDIE JAMES MACK SR | Master Ballot Not Used | $1.00 | Accept |
| # 2629 : EDDIE LEE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1756 : EDDIE LEE JOINER | Master Ballot Not Used | $1.00 | Accept |
| # 2077 : EDDIE LEE REED | Master Ballot Not Used | $1.00 | Accept |
| # 3512 : EDDIE LEE SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3710 : EDDIE MCGEE JR | Master Ballot Not Used | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5129 : EDDIE OWEN WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3961 : EDDIE R VICK | Master Ballot Not Used | $1.00 | Accept |
| # 2977 : EDDIE RAY DIXON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4836 : EDDIE ROY BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 4759 : EDDIE WADE GREEN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3200 : EDDIE WILMER EIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 2893 : EDDIE YOUNG JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2913 : EDGAR HAROLD SHAW | Master Ballot Not Used | $1.00 | Accept |
| # 5013 : EDGAR HOLLAND MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4022 : EDGAR LEE CHILES | Master Ballot Not Used | $1.00 | Accept |
| # 2673 : EDGAR LING | Master Ballot Not Used | $1.00 | Accept |
| # 2028 : EDITH HOBACK KEGLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1715 : EDITH PIKE | Master Ballot Not Used | $1.00 | Accept |
| # 3511 : EDMON GLENN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5888 : EDMOND DIPASQUALE | Late | $1.00 | Accept |
| # 4663 : EDNA BROWN NORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3568 : EDNA DELORES MILES | Master Ballot Not Used | $1.00 | Accept |
| # 2557 : EDNA JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 1887 : EDNA LEE HARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3115 : EDNA MAE WOODARD | Master Ballot Not Used | $1.00 | Accept |
| # 2079 : EDNA MAXINE REDMILL | Master Ballot Not Used | $1.00 | Accept |
| # 4358 : EDNA PEARL CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 1685 : EDNA PEARL PERMENTER | Master Ballot Not Used | $1.00 | Accept |
| # 3249 : EDWARD ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2283 : EDWARD BURRELL HOLBROOK JR | Master Ballot Not Used | $1.00 | Accept |
| # 2309 : EDWARD CARL HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 2341 : EDWARD CHARLES HILL SR | Master Ballot Not Used | $1.00 | Accept |
| # 2015 : EDWARD DANIEL JORDAN | Master Ballot Not Used | $1.00 | Accept |
| # 4132 : EDWARD DEPRIEST | Master Ballot Not Used | $1.00 | Accept |
| # 2573 : EDWARD EUGENE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3975 : EDWARD EUGENE WALKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 5894 : EDWARD F CHISM | Late | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4065 : EDWARD F DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 1995 : EDWARD HEATH | Master Ballot Not Used | $1.00 | Accept |
| # 2540 : EDWARD HOLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 3851 : EDWARD LAMAR BUTTS | Master Ballot Not Used | $1.00 | Accept |
| # 3932 : EDWARD LEWIS AULTMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5841 : EDWARD LUKACH | Late | $1.00 | Accept |
| # 3900 : EDWARD LYNN BURCH | Master Ballot Not Used | $1.00 | Accept |
| # 5187 : EDWARD MONROE DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 4997 : EDWARD MOSTELLA | Master Ballot Not Used | $1.00 | Accept |
| # 5543 : EDWARD O MOODY PA - CLIENT #375 | Not Entitled to Vote | $1.00 | Accept |
| # 5543 : EDWARD O MOODY PA - CLIENT #404 | Not Entitled to Vote | $1.00 | Accept |
| # 1665 : EDWARD PARRIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4008 : EDWARD PINK TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3732 : EDWARD PRESLEY GAMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 3072 : EDWARD ROPER | Master Ballot Not Used | $1.00 | Accept |
| # 4064 : EDWARD TERRELL DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3974 : EDWARD WALKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2845 : EDWIN WARWICK CALLICUTT JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1732 : EDWIN WILLIS PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 4909 : EFFIE LOUISE BETTS | Master Ballot Not Used | $1.00 | Accept |
| # 2198 : EFFIE MAE HAMER | Master Ballot Not Used | $1.00 | Accept |
| # 2197 : ELAINE LOVE HAMILTON | Master Ballot Not Used | $1.00 | Accept |
| # 2628 : ELAINE R JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4430 : ELAINE RUTH SUMMERLIN | Master Ballot Not Used | $1.00 | Accept |
| # 1705 : ELDRIDGE EUGENE PEARSON | Master Ballot Not Used | $1.00 | Accept |
| # 3124 : ELEANOR ELIZABETH FLOYD | Master Ballot Not Used | $1.00 | Accept |
| # 2287 : ELEANOR MAY HODGES | Master Ballot Not Used | $1.00 | Accept |
| # 3856 : ELIZABETH BYRD | Master Ballot Not Used | $1.00 | Accept |
| # 3409 : ELIZABETH CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 2494 : ELIZABETH ELAINE SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2495 : ELIZABETH ERNESTINE SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 5048 : ELIZABETH INEZ MITCHELL | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3312 : ELIZABETH M ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 4055 : ELIZABETH MAE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3504 : ELIZABETH MCQUIRTER | Master Ballot Not Used | $1.00 | Accept |
| # 5014 : ELIZABETH MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4627 : ELIZABETH OLEVIA OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 3474 : ELIZABETH STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 5127 : ELIZABETH WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 5128 : ELIZABETH WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4242 : ELL GILL | Master Ballot Not Used | $1.00 | Accept |
| # 2470 : ELLA FAYE KIRKPATRICK | Master Ballot Not Used | $1.00 | Accept |
| # 2563 : ELLA JANE HUDDLESTON | Master Ballot Not Used | $1.00 | Accept |
| # 4491 : ELLA LOUISE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3696 : ELLA MAE MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 2219 : ELLA REACE HERSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3737 : ELLEN JANE FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2588 : ELLEN NORRIS HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 5099 : ELLIS GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 1603 : ELLIS J JETT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2392 : ELLIS LOUIS MASHBURN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4325 : ELLIS MCCORMACK CORN | Master Ballot Not Used | $1.00 | Accept |
| # 3178 : ELLIS RANDALL ESTRESS | Master Ballot Not Used | $1.00 | Accept |
| # 4400 : ELLIS RAY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2329 : ELMER B RILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4847 : ELMER BOGGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4490 : ELMER DANIEL BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4284 : ELMER EARL GLADNEY | Master Ballot Not Used | $1.00 | Accept |
| # 5098 : ELMER GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2082 : ELMER LEE REA | Master Ballot Not Used | $1.00 | Accept |
| # 3532 : ELMER LEE SKINNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4891 : ELMER RAY BLACK | Master Ballot Not Used | $1.00 | Accept |
| # 4196 : ELMO MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 3076 : ELMO ROSS SR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5126 : ELMORE WILLIAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3627 : ELNORA HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 3028 : ELNORA WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4044 : ELOISE CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 3459 : ELOISE STILES | Master Ballot Not Used | $1.00 | Accept |
| # 4941 : ELOTIS BELL | Master Ballot Not Used | $1.00 | Accept |
| # 4353 : ELSIE CONRAD | Master Ballot Not Used | $1.00 | Accept |
| # 2206 : ELSIE MAE HENDRICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2380 : ELSIE MAXWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3966 : ELSIE VINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2230 : ELTON RANDLE WAYCASTER JR | Master Ballot Not Used | $1.00 | Accept |
| # 4160 : ELVIE R. ALLRED | Master Ballot Not Used | $1.00 | Accept |
| # 4951 : ELVIN EUGENE BRADLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2250 : ELWOOD WATERS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3027 : EMBRY KENNETH WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2488 : EMMA CORENIA KYLES | Master Ballot Not Used | $1.00 | Accept |
| # 4195 : EMMA DAVIS MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 4271 : EMMA DORA GOOCH | Master Ballot Not Used | $1.00 | Accept |
| # 1722 : EMMA JANE PICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 4489 : EMMA JEAN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3558 : EMMA JEAN MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1645 : EMMA LEE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3266 : EMMET J AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 4413 : EMMIE TAYLOR SYKES | Master Ballot Not Used | $1.00 | Accept |
| # 1768 : EMMITT JONES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3393 : EMMON CLAYBORN JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4927 : EMOGENE JEAN BENSON | Master Ballot Not Used | $1.00 | Accept |
| # 4942 : ENOCH BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2959 : ENOCH OTTO DUNAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 4415 : ENON ALTON SWINK SR | Master Ballot Not Used | $1.00 | Accept |
| # 1980 : ENOS CLARENCE PITTMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4925 : ERA OLIVIA BERNARD | Master Ballot Not Used | $1.00 | Accept |

### DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2556 : ERIC JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 3548 : ERMA LEE MILLS | Master Ballot Not Used | $1.00 | Accept |
| # 2838 : ERNEST CANADA JR | Master Ballot Not Used | $1.00 | Accept |
| # 5890 : ERNEST F SCHULZE | Late | $1.00 | Accept |
| # 4636 : ERNEST ORTEGA | Master Ballot Not Used | $1.00 | Accept |
| # 2932 : ERNEST REEVES SELLERS | Master Ballot Not Used | $1.00 | Accept |
| # 5178 : ERNEST ROGER MUNDY | Master Ballot Not Used | $1.00 | Accept |
| # 4143 : ERNESTINE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4615 : ERNESTINE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4086 : ERNESTINE CURRY | Master Ballot Not Used | $1.00 | Accept |
| # 4181 : ERNIE LOUISE MCLEMORE | Master Ballot Not Used | $1.00 | Accept |
| # 4054 : ERSKINE DAVIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4399 : ERSKINE LEON SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 2851 : ERSTON GORDON BRYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3091 : ERVIE LEE WORLD | Master Ballot Not Used | $1.00 | Accept |
| # 2814 : ERVIN SYLVESTER ROBINSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3398 : ESSIE CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 4382 : ESSIE M SNOW | Master Ballot Not Used | $1.00 | Accept |
| # 3321 : ESSIE MAE BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 1948 : ESSIE MAE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5494 : ESTATE OF DONALD RAMSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5492 : ESTATE OF TERRY THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 5493 : ESTATE OF WILLIAM S. ROBESON, JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2517 : ESTELL SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2232 : ESTELLA WEATHERSBY | Master Ballot Not Used | $1.00 | Accept |
| # 1689 : ESTELLE MARIE PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3950 : ESTELLE NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 1769 : ESTER JONES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3177 : ESTER VIRGINIA ESTRESS | Master Ballot Not Used | $1.00 | Accept |
| # 1770 : ESTHER LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3868 : ESTHER PEARL CALDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3386 : ETHEL ANDERSON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3333 : ETHEL ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 2411 : ETHEL FAYE MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 5015 : ETHEL JEANETTE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5074 : ETHEL LEE MONTGOMERY | Master Ballot Not Used | $1.00 | Accept |
| # 4398 : ETHEL LEE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1920 : ETHEL MAE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2727 : ETHEL PAULINE LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 3986 : ETHEL WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 4201 : ETTA LEE FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4166 : EUGENE "DALLAS, JR." JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4488 : EUGENE CARTER BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4767 : EUGENE GREENFIELD JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1869 : EUGENE HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 2522 : EUGENE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2627 : EUGENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3606 : EUGENE SHELLY | Master Ballot Not Used | $1.00 | Accept |
| # 3102 : EUGENE WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2057 : EULA GAYTHEL PROTHRO | Master Ballot Not Used | $1.00 | Accept |
| # 4142 : EULA VIRGINIA ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 2860 : EULYS ODENE BULLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2682 : EUNICE DELL LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 1688 : EUNICE PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4608 : EVA BELL CARTWRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 1919 : EVA LOUISE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 5072 : EVA MONROE | Master Ballot Not Used | $1.00 | Accept |
| # 3437 : EVELYN EARLE COCHRAN | Master Ballot Not Used | $1.00 | Accept |
| # 4687 : EVELYN FAYE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 3291 : EVELYN QUILLAN BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 2159 : EVELYN REESE | Master Ballot Not Used | $1.00 | Accept |
| # 5125 : EVER TOLLIVER WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3186 : EVERETT ENGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3060 : EVERETT RUTLEDGE | Master Ballot Not Used | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3626 : EVERETTE HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 4815 : EVIA DESSIE SPIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2448 : FANNIE ANN HONOR | Master Ballot Not Used | $1.00 | Accept |
| # 3428 : FANNIE COLE | Master Ballot Not Used | $1.00 | Accept |
| # 3690 : FANNIE LEE SAMUEL | Master Ballot Not Used | $1.00 | Accept |
| # 3306 : FANNIE LILLIAN ASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2620 : FANNIE LOU LATHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2008 : FANNIE MAE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1883 : FAREST AUBREY HARTSFIELD JR | Master Ballot Not Used | $1.00 | Accept |
| # 3340 : FARRIE JEAN ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 4311 : FARRIS LEE COX | Master Ballot Not Used | $1.00 | Accept |
| # 1668 : FARRIS LEO PARKERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3574 : FAY LENE SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 4936 : FAYE BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 4319 : FAYE COTTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 3455 : FELIX STINSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2432 : FENNIE CONELL HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 5789 : FERNANDO MEDINA | Late | $1.00 | Accept |
| # 2235 : FINLEY BURNS WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 5177 : FLENTRUS L MURDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2892 : FLETCHER YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 3680 : FLORA ARLEANA MCCREARY | Master Ballot Not Used | $1.00 | Accept |
| # 4810 : FLORA BELL BLAND | Master Ballot Not Used | $1.00 | Accept |
| # 1993 : FLORA JANE HEAD | Master Ballot Not Used | $1.00 | Accept |
| # 3964 : FLORA MAE VINING | Master Ballot Not Used | $1.00 | Accept |
| # 3276 : FLORENCE E. BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4194 : FLORENCE GILMORE MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 1949 : FLORENCE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4715 : FLORENCE JEANNETTE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 4009 : FLORENE MARTIN TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4686 : FLORIDA MAE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2460 : FLORINE HOLMES | Master Ballot Not Used | $1.00 | Accept |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4703 : FLOY ANN WESLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2158 : FLOYD DIMPSON REESE | Master Ballot Not Used | $1.00 | Accept |
| # 5156 : FLOYD FRANCES WHITFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 4524 : FLOYD TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3536 : FLOYD THOMAS SIZEMORE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3693 : FLOYD TRUMAN MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 5051 : FONCELLE LECHESTER BRADLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3949 : FORREST BAXTER NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 4254 : FORREST GIBBS | Master Ballot Not Used | $1.00 | Accept |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #46 | Not Entitled to Vote | $1.00 | Reject |
| # 1473 : FOSTER & SEAR, LLP - CLIENT #55 | Not Entitled to Vote | $1.00 | Reject |
| # 2826 : FRANCES CARR | Master Ballot Not Used | $1.00 | Accept |
| # 3009 : FRANCES GRACE WINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 4744 : FRANCES GRANGER | Master Ballot Not Used | $1.00 | Accept |
| # 4640 : FRANCES LOUISE OLIVE | Master Ballot Not Used | $1.00 | Accept |
| # 3026 : FRANCES LOUISE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4685 : FRANCES MARIE WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2403 : FRANCES MELVILLE MCCRARY | Master Ballot Not Used | $1.00 | Accept |
| # 2934 : FRANCES NADINE SELMON | Master Ballot Not Used | $1.00 | Accept |
| # 3814 : FRANCES OPHELIA GAINES | Master Ballot Not Used | $1.00 | Accept |
| # 2996 : FRANCIS BESSIE DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 5124 : FRANK ALBERT WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4943 : FRANK BELL JR | Master Ballot Not Used | $1.00 | Accept |
| # 4458 : FRANK BREWSTER | Master Ballot Not Used | $1.00 | Accept |
| # 4898 : FRANK CHARLES BISHOP III | Master Ballot Not Used | $1.00 | Accept |
| # 3742 : FRANK DAVID GALLOWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3787 : FRANK ECHOLES | Master Ballot Not Used | $1.00 | Accept |
| # 3625 : FRANK HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 2021 : FRANK KALAN | Master Ballot Not Used | $1.00 | Accept |
| # 5786 : FRANK L. VITIELLO | Late | $1.00 | Accept |
| # 3601 : FRANK MARTIN SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 5870 : FRANK MOSCATO | Late | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2693 : FRANK RICHARD LEMLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3527 : FRANK SLAUGHTER JR | Master Ballot Not Used | $1.00 | Accept |
| # 1836 : FRANK STEPHEN TOLLISON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3875 : FRANK WAYNE BURTTRAM | Master Ballot Not Used | $1.00 | Accept |
| # 1782 : FRANKIE EARLEAN HAYES | Master Ballot Not Used | $1.00 | Accept |
| # 2075 : FRANKIE ELAINE REED | Master Ballot Not Used | $1.00 | Accept |
| # 2024 : FRANKIE KEENE | Master Ballot Not Used | $1.00 | Accept |
| # 4041 : FRANKIE MARIE CHANNELL | Master Ballot Not Used | $1.00 | Accept |
| # 4339 : FRANKLIN CHARLES COOLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4368 : FRANKLIN DELANA COLSTON | Master Ballot Not Used | $1.00 | Accept |
| # 3717 : FRANKLIN MCGAHA | Master Ballot Not Used | $1.00 | Accept |
| # 4523 : FRANKLIN PEARCE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4281 : FREALOPN JOE GLEASON | Master Ballot Not Used | $1.00 | Accept |
| # 4397 : FRED CHARLES SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4244 : FRED GILKEY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3775 : FRED LAWSON GARRETT JR | Master Ballot Not Used | $1.00 | Accept |
| # 4850 : FRED LEE BONHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3000 : FRED LESTER DOSS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2536 : FRED LOUIS INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 2369 : FRED O'BRYAN HESTER | Master Ballot Not Used | $1.00 | Accept |
| # 1651 : FRED PAYNE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2912 : FRED SHAW | Master Ballot Not Used | $1.00 | Accept |
| # 5066 : FRED TEMPLETON | Master Ballot Not Used | $1.00 | Accept |
| # 1892 : FRED THORNTON | Master Ballot Not Used | $1.00 | Accept |
| # 3805 : FREDDIE GLENN EADY | Master Ballot Not Used | $1.00 | Accept |
| # 4053 : FREDDIE LEE DAVIS SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3168 : FREDDIE LEE EVERETT JR | Master Ballot Not Used | $1.00 | Accept |
| # 2626 : FREDDIE LEE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2922 : FREDDIE LEE SCRIVNER | Master Ballot Not Used | $1.00 | Accept |
| # 1621 : FREDDIE LOU JEFFREYS | Master Ballot Not Used | $1.00 | Accept |
| # 1754 : FREDDIE M JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2017 : FREDDIE MAE JOYNER | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4486 : FREDDIE MARSH BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2050 : FREDERICK ALLEN PURCHIS | Master Ballot Not Used | $1.00 | Accept |
| # 2813 : FREDERICK AUVENE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 1812 : FREDERICK C TOUZET SR | Master Ballot Not Used | $1.00 | Accept |
| # 4752 : FREDERICK JOSEPH GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2308 : FREDERICK R HOUSEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2564 : FREDRICK HUCKABEE | Master Ballot Not Used | $1.00 | Accept |
| # 1854 : FREDRICK MERLE THROGMORTON | Master Ballot Not Used | $1.00 | Accept |
| # 4327 : FREEMAN CORK | Master Ballot Not Used | $1.00 | Accept |
| # 3007 : FREEMAN HENRY WINSETT | Master Ballot Not Used | $1.00 | Accept |
| # 2437 : FREEMAN HOLIFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 2379 : FREEMAN MAXWELL | Master Ballot Not Used | $1.00 | Accept |
| # 4910 : FRITZ GERALD BETTS | Master Ballot Not Used | $1.00 | Accept |
| # 4630 : FRITZ PATRICK OWEN | Master Ballot Not Used | $1.00 | Accept |
| # 3839 : FROZENE FRAZIER | Master Ballot Not Used | $1.00 | Accept |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #950 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #951 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #952 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #953 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #954 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #955 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #956 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #957 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #958 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #959 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #960 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #961 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #962 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #963 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #964 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #965 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #966 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #967 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #968 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #969 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #970 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #971 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #972 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #973 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #974 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #975 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #976 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #977 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #978 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #979 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #980 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #981 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #982 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #983 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #984 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #985 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #986 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #987 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #988 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #989 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #990 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #991 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #992 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #993 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #994 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #995 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #996 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #997 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #998 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #999 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1000 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1001 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1002 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1003 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1004 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1005 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1006 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1007 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1008 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1009 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1010 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1011 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1012 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1013 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1014 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1015 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1016 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1017 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1018 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1019 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1020 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1021 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1022 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1023 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1024 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1025 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1026 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1027 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1028 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1029 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1030 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1031 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1032 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1033 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1034 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1035 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1036 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1037 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1038 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1039 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1040 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1041 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1042 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1043 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1044 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1045 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1046 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1047 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1048 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1049 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1050 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1051 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1052 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1053 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1054 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1055 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1056 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1057 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1058 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1059 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1060 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1061 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1062 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

GCG

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1063 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1064 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1065 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1066 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1067 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1068 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1069 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1070 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1071 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1072 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1073 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1074 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1075 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1076 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1077 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1078 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1079 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1080 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1081 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1082 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1083 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1084 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1085 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1086 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1087 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1088 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1089 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1090 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1091 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1092 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1093 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1094 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1095 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1096 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1097 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1098 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1099 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1100 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1101 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1102 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1103 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1104 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1105 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1106 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1107 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1108 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1109 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1110 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1111 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1112 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1113 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1114 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1115 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1116 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1117 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1118 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1119 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1120 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1121 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1122 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1123 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1124 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1125 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1126 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1127 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1128 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1129 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1130 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1131 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1132 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1133 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1134 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1135 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1136 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1137 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1138 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1139 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1140 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1141 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1142 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1143 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1144 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1145 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1146 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1147 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1148 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1149 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1150 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1151 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1152 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1153 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1154 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1155 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1156 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1157 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1158 | Late | $1.00 | Reject |

### DETAIL REPORT OF VOTING RESULTS

**GCG**

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1159 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1160 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1161 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1162 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1163 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1164 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1165 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1166 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1167 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1168 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1169 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1170 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1171 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1172 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1173 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1174 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1175 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1176 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1177 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1178 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1179 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1180 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1181 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1182 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1183 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1184 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1185 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1186 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1187 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1188 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1189 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1190 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1191 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1192 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1193 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1194 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1195 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1196 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1197 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1198 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1199 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1200 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1201 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1202 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1203 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1204 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1205 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1206 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1207 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1208 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1209 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1210 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1211 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1212 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1213 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1214 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1215 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1216 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1217 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1218 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1219 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1220 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1221 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1222 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1223 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1224 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1225 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1226 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1227 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1228 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1229 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1230 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1231 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1232 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1233 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1234 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1235 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1236 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1237 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1238 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1239 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1240 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1241 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1242 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1243 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1244 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1245 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1246 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1247 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1248 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1249 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1250 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1251 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1252 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1253 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1254 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1255 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1256 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1257 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1258 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1259 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1260 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1261 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1262 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1263 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1264 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1265 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1266 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1267 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1268 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1269 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1270 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1271 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1272 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1273 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1274 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1275 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1276 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1277 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1278 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1279 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1280 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1281 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1282 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1283 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1284 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1285 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1286 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1287 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1288 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1289 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1290 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1291 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1292 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1293 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1294 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1295 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1296 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1297 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1298 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1299 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1300 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1301 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1302 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1303 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1304 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1305 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1306 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1307 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1308 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1309 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1310 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1311 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1312 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1313 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1314 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1315 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1316 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1317 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1318 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1319 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1320 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1321 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1322 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1323 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1324 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1325 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1326 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1327 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1328 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1329 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1330 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1331 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1332 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1333 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1334 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1335 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1336 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1337 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1338 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1339 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1340 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1341 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1342 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1343 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1344 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1345 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1346 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1347 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1348 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1349 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1350 | Late | $1.00 | Reject |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1351 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1352 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1353 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1354 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1355 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1356 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1357 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1358 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1359 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1360 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1361 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1362 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1363 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1364 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1365 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1366 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1367 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1368 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1369 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1370 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1371 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1372 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1373 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1374 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1375 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1376 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1377 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1378 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1379 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1380 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1381 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1382 | Late | $1.00 | Reject |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1383 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1384 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1385 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1386 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1387 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1388 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1389 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1390 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1391 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1392 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1393 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1394 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1395 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1396 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1397 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1398 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1399 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1400 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1401 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1402 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1403 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1404 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1405 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1406 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1407 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1408 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1409 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1410 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1411 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1412 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1413 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1414 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1415 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1416 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1417 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1418 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1419 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1420 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1421 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1422 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1423 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1424 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1425 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1426 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1427 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1428 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1429 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1430 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1431 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1432 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1433 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1434 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1435 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1436 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1437 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1438 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1439 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1440 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1441 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1442 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1443 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1444 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1445 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1446 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1447 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1448 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1449 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1450 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1451 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1452 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1453 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1454 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1455 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1456 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1457 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1458 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1459 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1460 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1461 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1462 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1463 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1464 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1465 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1466 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1467 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1468 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1469 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1470 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1471 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1472 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1473 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1474 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1475 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1476 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1477 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1478 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1479 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1480 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1481 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1482 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1483 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1484 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1485 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1486 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1487 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1488 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1489 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1490 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1491 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1492 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1493 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1494 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1495 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1496 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1497 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1498 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1499 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1500 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1501 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1502 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1503 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1504 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1505 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1506 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1507 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1508 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1509 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1510 | Late | $1.00 | Reject |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1511 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1512 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1513 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1514 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1515 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1516 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1517 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1518 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1519 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1520 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1521 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1522 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1523 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1524 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1525 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1526 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1527 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1528 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1529 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1530 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1531 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1532 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1533 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1534 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1535 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1536 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1537 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1538 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1539 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1540 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1541 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1542 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1543 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1544 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1545 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1546 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1547 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1548 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1549 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1550 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1551 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1552 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1553 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1554 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1555 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1556 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1557 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1558 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1559 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1560 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1561 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1562 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1563 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1564 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1565 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1566 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1567 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1568 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1569 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1570 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1571 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1572 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1573 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1574 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1575 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1576 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1577 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1578 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1579 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1580 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1581 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1582 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1583 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1584 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1585 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1586 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #630 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #631 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #632 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #633 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #634 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #635 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #636 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #637 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #638 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #639 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #640 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #641 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #642 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #643 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #644 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #645 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #646 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #647 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #648 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #649 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #650 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #651 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #652 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #653 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #654 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #655 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #656 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #657 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #658 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #659 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #660 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #661 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #662 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #663 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #664 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #665 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #666 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #667 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #668 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #669 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #670 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #671 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #672 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #673 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #674 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #675 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #676 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #677 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #678 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #679 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #680 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #681 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #682 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #683 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #684 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #685 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #686 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #687 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #688 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #689 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #690 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #691 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #692 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #693 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #694 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #695 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #696 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #697 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #698 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #699 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #700 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #701 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #702 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #703 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #704 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #705 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #706 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #707 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #708 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #709 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #710 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #711 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #712 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #713 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #714 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #715 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #716 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #717 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #718 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #719 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #720 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #721 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #722 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #723 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #724 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #725 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #726 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #727 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #728 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #729 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #730 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #731 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #732 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #733 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #734 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #735 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #736 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #737 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #738 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #739 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #740 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #741 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #742 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #743 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #744 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #745 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #746 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #747 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #748 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #749 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #750 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #751 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #752 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #753 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #754 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #755 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #756 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #757 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #758 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #759 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #760 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #761 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #762 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #763 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #764 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #765 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #766 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #767 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #768 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #769 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #770 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #771 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #772 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #773 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #774 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #775 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #776 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #777 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #778 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #779 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #780 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #781 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #782 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #783 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #784 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #785 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #786 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #787 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #788 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #789 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #790 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #791 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #792 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #793 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #794 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #795 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #796 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #797 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #798 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #799 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #800 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #801 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #802 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #803 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #804 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #805 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #806 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #807 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #808 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #809 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #810 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #811 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #812 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #813 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #814 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #815 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #816 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #817 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #818 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #819 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #820 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #821 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #822 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #823 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #824 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #825 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #826 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #827 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #828 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #829 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #830 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #831 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #832 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #833 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #834 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #835 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #836 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #837 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #838 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #839 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #840 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #841 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #842 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #843 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #844 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #845 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #846 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #847 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #848 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #849 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #850 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #851 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #852 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #853 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #854 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #855 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #856 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #857 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #858 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #859 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #860 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #861 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #862 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #863 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #864 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #865 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #866 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #867 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #868 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #869 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #870 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #871 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #872 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #873 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #874 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #875 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #876 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #877 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #878 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #879 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #880 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #881 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #882 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #883 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #884 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #885 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #886 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #887 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #888 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #889 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #890 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #891 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #892 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #893 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #894 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #895 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #896 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #897 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #898 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #899 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #900 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #901 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #902 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #903 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #904 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #905 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #906 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #907 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #908 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #909 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #910 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #911 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #912 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #913 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #914 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #915 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #916 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #917 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #918 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #919 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #920 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #921 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #922 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #923 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #924 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #925 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #926 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #927 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #928 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #929 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #930 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #931 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #932 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #933 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #934 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #935 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #936 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #937 | Late | $1.00 | Reject |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #938 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #939 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #940 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #941 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #942 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #943 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #944 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #945 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #946 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #947 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #948 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #949 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #310 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #311 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #312 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #313 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #314 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #315 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #316 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #317 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #318 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #319 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #320 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #321 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #322 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #323 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #324 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #325 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #326 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #327 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #328 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #329 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #330 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #331 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #332 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #333 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #334 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #335 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #336 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #337 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #338 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #339 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #340 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #341 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #342 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #343 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #344 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #345 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #346 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #347 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #348 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #349 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #350 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #351 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #352 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #353 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #354 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #355 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #356 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #357 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #358 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #359 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #360 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #361 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #362 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #363 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #364 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #365 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #366 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #367 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #368 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #369 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #370 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #371 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #372 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #373 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #374 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #375 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #376 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #377 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #378 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #379 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #380 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #381 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #382 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #383 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #384 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #385 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #386 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #387 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #388 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #389 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #390 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #391 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #392 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #393 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #394 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #395 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #396 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #397 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #398 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #399 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #400 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #401 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #402 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #403 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #404 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #405 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #406 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #407 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #408 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #409 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #410 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #411 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #412 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #413 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #414 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #415 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #416 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #417 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #418 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #419 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #420 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #421 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #422 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #423 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #424 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #425 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #426 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #427 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #428 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #429 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #430 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #431 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #432 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #433 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #434 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #435 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #436 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #437 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #438 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #439 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #440 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #441 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #442 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #443 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #444 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #445 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #446 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #447 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #448 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #449 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #450 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #451 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #452 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #453 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #454 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #455 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #456 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #457 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #458 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #459 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #460 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #461 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #462 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #463 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #464 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #465 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #466 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #467 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #468 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #469 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #470 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #471 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #472 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #473 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #474 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #475 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #476 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #477 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #478 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #479 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #480 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #481 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #482 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #483 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #484 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #485 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #486 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #487 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #488 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #489 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #490 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #491 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #492 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #493 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #494 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #495 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #496 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #497 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #498 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #499 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #500 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #501 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #502 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #503 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #504 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #505 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #506 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #507 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #508 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #509 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #510 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #511 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #512 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #513 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #514 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #515 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #516 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #517 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #518 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #519 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #520 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #521 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #522 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #523 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #524 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #525 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #526 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #527 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #528 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #529 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #530 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #531 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #532 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #533 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #534 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #535 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #536 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #537 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #538 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #539 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #540 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #541 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #542 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #543 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #544 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #545 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #546 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #547 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #548 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #549 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #550 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #551 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #552 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #553 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #554 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #555 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #556 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #557 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #558 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #559 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #560 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #561 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #562 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #563 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #564 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #565 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #566 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #567 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #568 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #569 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #570 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #571 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #572 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #573 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #574 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #575 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #576 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #577 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #578 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #579 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #580 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #581 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #582 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #583 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #584 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #585 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #586 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #587 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #588 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #589 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #590 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #591 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #592 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #593 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #594 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #595 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #596 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #597 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #598 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #599 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #600 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #601 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #602 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #603 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #604 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #605 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #606 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #607 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #608 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #609 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #610 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #611 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #612 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #613 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #614 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #615 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #616 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #617 | Late | $1.00 | Reject |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #618 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #619 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #620 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #621 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #622 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #623 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #624 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #625 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #626 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #627 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #628 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #629 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1587 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1588 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1589 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1590 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1591 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1592 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1593 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1594 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1595 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1596 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1597 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1598 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1599 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1600 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1601 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1602 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1603 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1604 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1605 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1606 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1607 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1608 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1609 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1610 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1611 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1612 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1613 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1614 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1615 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1616 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1617 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1618 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1619 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1620 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1621 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1622 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1623 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1624 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1625 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1626 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #1 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #2 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #3 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #4 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #5 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #6 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #7 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #8 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #9 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #10 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #11 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #12 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #13 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #14 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #15 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #16 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #17 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #18 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #19 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #20 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #21 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #22 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #23 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #24 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #25 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #26 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #27 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #28 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #29 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #30 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #31 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #32 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #33 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #34 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #35 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #36 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #37 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #38 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #39 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #40 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #41 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #42 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #43 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #44 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #45 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #46 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #47 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #48 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #49 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #50 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #51 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #52 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #53 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #54 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #55 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #56 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #57 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #58 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #59 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #60 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #61 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #62 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #63 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #64 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #65 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #66 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #67 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #68 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #69 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #70 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #71 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #72 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #73 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #74 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #75 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #76 | Late | $1.00 | Reject |



**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #77 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #78 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #79 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #80 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #81 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #82 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #83 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #84 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #85 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #86 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #87 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #88 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #89 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #90 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #91 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #92 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #93 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #94 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #95 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #96 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #97 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #98 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #99 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #100 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #101 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #102 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #103 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #104 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #105 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #106 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #107 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #108 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #109 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #110 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #111 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #112 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #113 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #114 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #115 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #116 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #117 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #118 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #119 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #120 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #121 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #122 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #123 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #124 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #125 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #126 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #127 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #128 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #129 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #130 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #131 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #132 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #133 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #134 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #135 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #136 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #137 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #138 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #139 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #140 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #141 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #142 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #143 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #144 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #145 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #146 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #147 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #148 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #149 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #150 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #151 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #152 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #153 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #154 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #155 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #156 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #157 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #158 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #159 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #160 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #161 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #162 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #163 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #164 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #165 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #166 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #167 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #168 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #169 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #170 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #171 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #172 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #173 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #174 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #175 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #176 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #177 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #178 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #179 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #180 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #181 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #182 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #183 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #184 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #185 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #186 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #187 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #188 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #189 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #190 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #191 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #192 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #193 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #194 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #195 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #196 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #197 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #198 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #199 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #200 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #201 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #202 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #203 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #204 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #205 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #206 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #207 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #208 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #209 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #210 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #211 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #212 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #213 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #214 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #215 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #216 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #217 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #218 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #219 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #220 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #221 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #222 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #223 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #224 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #225 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #226 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #227 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #228 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #229 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #230 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #231 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #232 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #233 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #234 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #235 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #236 | Late | $1.00 | Reject |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #237 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #238 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #239 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #240 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #241 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #242 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #243 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #244 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #245 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #246 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #247 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #248 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #249 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #250 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #251 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #252 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #253 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #254 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #255 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #256 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #257 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #258 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #259 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #260 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #261 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #262 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #263 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #264 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #265 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #266 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #267 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #268 | Late | $1.00 | Reject |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #269 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #270 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #271 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #272 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #273 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #274 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #275 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #276 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #277 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #278 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #279 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #280 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #281 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #282 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #283 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #284 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #285 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #286 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #287 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #288 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #289 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #290 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #291 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #292 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #293 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #294 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #295 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #296 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #297 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #298 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #299 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #300 | Late | $1.00 | Reject |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #301 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #302 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #303 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #304 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #305 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #306 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #307 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #308 | Late | $1.00 | Reject |
| # 5562 : G PATTERSON KEAHEY, P C - CLIENT #309 | Late | $1.00 | Reject |
| # 2862 : G V BUFKIN | Master Ballot Not Used | $1.00 | Accept |
| # 3327 : GARFIELD BAKER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4882 : GARRETTE TILLMAN BLAILOCK JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2458 : GARVER HOLMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2771 : GARY A MANSBERGER | Master Ballot Not Used | $1.00 | Accept |
| # 3557 : GARY ALAN MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1719 : GARY DALE PICKETT SR | Master Ballot Not Used | $1.00 | Accept |
| # 1976 : GARY LEE PLEDGER | Master Ballot Not Used | $1.00 | Accept |
| # 2381 : GARY LEON MAXCY | Master Ballot Not Used | $1.00 | Accept |
| # 4468 : GARY MAX BRANNON | Master Ballot Not Used | $1.00 | Accept |
| # 3490 : GARY MIKEL MEEKS | Master Ballot Not Used | $1.00 | Accept |
| # 4731 : GARY OSE WATKINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3006 : GARY OTIS WINSLETT | Master Ballot Not Used | $1.00 | Accept |
| # 1701 : GARY PEGUES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2450 : GARY RUSSELL HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3604 : GARY SHOULTZ | Master Ballot Not Used | $1.00 | Accept |
| # 4701 : GARY T WEST | Master Ballot Not Used | $1.00 | Accept |
| # 5353 : GENE A. CONLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3719 : GENE EARL MCFADDEN | Master Ballot Not Used | $1.00 | Accept |
| # 1680 : GENE WASHINGTON PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4556 : GENETTE STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 1679 : GENEVA PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2812 : GENNENE MILLER ROBINSON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4396 : GENTLE R. SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5224 : GEORGE & SIPES - CLIENT #2 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #5 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #6 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #10 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #19 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #27 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #39 | Not Entitled to Vote | $0.00 | No Vote |
| # 5224 : GEORGE & SIPES - CLIENT #45 | Not Entitled to Vote | $0.00 | No Vote |
| # 5065 : GEORGE A. TEMPLETON | Master Ballot Not Used | $1.00 | Accept |
| # 3356 : GEORGE AARON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1974 : GEORGE ADAM PLIER | Master Ballot Not Used | $1.00 | Accept |
| # 3282 : GEORGE ALVIN BARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4710 : GEORGE ARNOLD WELDON | Master Ballot Not Used | $1.00 | Accept |
| # 2060 : GEORGE CECIL PRITCHARD | Master Ballot Not Used | $1.00 | Accept |
| # 2263 : GEORGE CLINTON KILGORE | Master Ballot Not Used | $1.00 | Accept |
| # 5366 : GEORGE D GRAVES | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4485 : GEORGE E BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 5047 : GEORGE E MITCHELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4234 : GEORGE EARL GILMORE | Master Ballot Not Used | $1.00 | Accept |
| # 2101 : GEORGE EARL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4727 : GEORGE EDD GUILTY | Master Ballot Not Used | $1.00 | Accept |
| # 3053 : GEORGE EDDIE RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 4899 : GEORGE EDWARD BISHOP | Master Ballot Not Used | $1.00 | Accept |
| # 4484 : GEORGE EDWARD BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3794 : GEORGE EDWARD EATON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3563 : GEORGE EDWARD MILHOUSE SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4544 : GEORGE EDWARD STOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2160 : GEORGE ERE REEDER JR | Master Ballot Not Used | $1.00 | Accept |
| # 3821 : GEORGE FULMER | Master Ballot Not Used | $1.00 | Accept |
| # 3275 : GEORGE GARY BARNES | Master Ballot Not Used | $1.00 | Accept |

GCG™

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4252 : GEORGE GIBSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2025 : GEORGE H KEENUM | Master Ballot Not Used | $1.00 | Accept |
| # 2672 : GEORGE H. LINLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3225 : GEORGE HENRY BARNETTE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4193 : GEORGE HENRY MCKENZIE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2076 : GEORGE HENRY REED SR | Master Ballot Not Used | $1.00 | Accept |
| # 2217 : GEORGE HERRON | Master Ballot Not Used | $1.00 | Accept |
| # 3743 : GEORGE JUNIOR GALLAHAR | Master Ballot Not Used | $1.00 | Accept |
| # 3136 : GEORGE LARRY FILES | Master Ballot Not Used | $1.00 | Accept |
| # 2607 : GEORGE LEWIS HYDE | Master Ballot Not Used | $1.00 | Accept |
| # 2811 : GEORGE LEWIS ROBINSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2995 : GEORGE MICHAEL DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 5016 : GEORGE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5901 : GEORGE P DITHOMAS | Late | $1.00 | Accept |
| # 4944 : GEORGE PAUL BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2703 : GEORGE RALPH LOUGHNER III | Master Ballot Not Used | $1.00 | Accept |
| # 5893 : GEORGE RAYMOND | Late | $1.00 | Accept |
| # 4235 : GEORGE RUFUS GILMER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2925 : GEORGE RUSSELL SEALS | Master Ballot Not Used | $1.00 | Accept |
| # 4297 : GEORGE THOMAS CRAIG SR | Master Ballot Not Used | $1.00 | Accept |
| # 5774 : GEORGE W. GROVE | Late | $1.00 | Accept |
| # 4052 : GEORGE WALTER DAVIS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4357 : GEORGE WASHINGTON CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 2194 : GEORGE WASHINGTON HALL | Master Ballot Not Used | $1.00 | Accept |
| # 5017 : GEORGE WASHINGTON MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 2745 : GEORGE WESLEY LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 4553 : GEORGE WESLEY STONE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5144 : GEORGE WILKES JR | Master Ballot Not Used | $1.00 | Accept |
| # 1918 : GEORGE WILLIS THOMAS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3065 : GEORGETTA ROY | Master Ballot Not Used | $1.00 | Accept |
| # 3052 : GEORGIA INEZ RUSH | Master Ballot Not Used | $1.00 | Accept |
| # 4679 : GEORGIA LEE NEWSOME | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2451 : GEORGIA TRESSIE HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3957 : GERALD BERNARD NAHRSTEDT | Master Ballot Not Used | $1.00 | Accept |
| # 2874 : GERALD HOBDY BROWING | Master Ballot Not Used | $1.00 | Accept |
| # 1867 : GERALD LEE HARMON | Master Ballot Not Used | $1.00 | Accept |
| # 1950 : GERALD MILLARD HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3417 : GERALD NEWTON CHUNN | Master Ballot Not Used | $1.00 | Accept |
| # 5833 : GERALD P WILSON SR | Late | $1.00 | Accept |
| # 3337 : GERALD WAYNE ARLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 4092 : GERALD WAYNE CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 4878 : GERALDINE BLAKNEY | Master Ballot Not Used | $1.00 | Accept |
| # 2568 : GERALDINE HUDSON | Master Ballot Not Used | $1.00 | Accept |
| # 3077 : GERALDINE ROSS | Master Ballot Not Used | $1.00 | Accept |
| # 1816 : GERTIE MAE TRAMMELL | Master Ballot Not Used | $1.00 | Accept |
| # 4445 : GERTRUDE BROOKS | Master Ballot Not Used | $1.00 | Accept |
| # 3131 : GERTRUDE FITTS | Master Ballot Not Used | $1.00 | Accept |
| # 1954 : GIBSON PREWITT | Master Ballot Not Used | $1.00 | Accept |
| # 2753 : GILBERT BARRON LOWE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2322 : GILLARD MARTIN ROBERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4522 : GINGER NAOMI TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4614 : GLADYS CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4051 : GLADYS DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4570 : GLADYS MERL PALMER | Master Ballot Not Used | $1.00 | Accept |
| # 3919 : GLADYS V STANFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4959 : GLADYS WILLIAMS BOZEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 5352 : GLEN L. ENGLE | Not Entitled to Vote-Obj./Master Ballot Not Used | $1.00 | Accept |
| # 3995 : GLENDA CAROL TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2899 : GLENDON YATES | Master Ballot Not Used | $1.00 | Accept |
| # 2510 : GLENN ALLEN SCALES | Master Ballot Not Used | $1.00 | Accept |
| # 2542 : GLENN D HOLLINGSWORTH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3863 : GLENN EUGENE CAGLE | Master Ballot Not Used | $1.00 | Accept |
| # 2798 : GLENN KENNETH RODGERS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1666 : GLENN RUSSELL PARKS | Master Ballot Not Used | $1.00 | Accept |
| # 4886 : GLORIA DEAN BESTER | Master Ballot Not Used | $1.00 | Accept |
| # 4171 : GLORIA DEAN MCQUARTER | Master Ballot Not Used | $1.00 | Accept |
| # 3473 : GLORIA DEAN STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 2735 : GLORIA JEAN LYLES | Master Ballot Not Used | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #6 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #113 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #131 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #135 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #140 | Not Entitled to Vote | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

## Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #149 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #155 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #162 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #163 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #169 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #175 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #177 | Not Entitled to Vote | $1.00 | Accept |
| # 5345 : GOLDBERG PERSKY JENNINGS & WHITE P.C. - CLIENT #195 | Not Entitled to Vote | $1.00 | Accept |
| # 1619 : GOLLIE JEFFRIES | Master Ballot Not Used | $1.00 | Accept |
| # 4257 : GORDON EUEL FOWLER | Master Ballot Not Used | $1.00 | Accept |
| # 1737 : GORDON G PETTIT | Master Ballot Not Used | $1.00 | Accept |
| # 1613 : GRACE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4684 : GRACE L WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 3133 : GRACE MARIE FISHER | Master Ballot Not Used | $1.00 | Accept |
| # 4676 : GRACE ONEIDA NEWTON | Master Ballot Not Used | $1.00 | Accept |
| # 1681 : GRACE ROSE PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2692 : GRACIE LEMONDS | Master Ballot Not Used | $1.00 | Accept |
| # 3760 : GRADY CORDELL GATHRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3025 : GRADY RODNEY WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3073 : GRAMEL ROSELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 2531 : GRANTLAND HILL IRWIN | Master Ballot Not Used | $1.00 | Accept |
| # 2476 : GRATIE MAE KNIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3125 : GREEN FLIPPO JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4978 : GREGORY BOSTWICK | Master Ballot Not Used | $1.00 | Accept |
| # 1785 : GROVER HAWTHORNE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5851 : GUILLERMO NAVAS | Late | $1.00 | Accept |
| # 4835 : GURLEY JACK BOOTH | Master Ballot Not Used | $1.00 | Accept |

GCG™

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3669 : GUSSIE MARY MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 4854 : GUY ROBERT BOLTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2074 : GWENDOLYN DIANNE REED | Master Ballot Not Used | $1.00 | Accept |
| # 3152 : HAL FEARS | Master Ballot Not Used | $1.00 | Accept |
| # 3987 : HAL LEE WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 4283 : HANDUN BUCHANAN GLADNEY | Master Ballot Not Used | $1.00 | Accept |
| # 4192 : HANNAH LEE MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 4552 : HANSFORD STONE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3705 : HARLON LOUIS MCGHEE | Master Ballot Not Used | $1.00 | Accept |
| # 4590 : HARLON RAY UPTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 3482 : HAROLD AUSTIN MERIDITH | Master Ballot Not Used | $1.00 | Accept |
| # 5039 : HAROLD BENTON MOBLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3888 : HAROLD BURNS | Master Ballot Not Used | $1.00 | Accept |
| # 4662 : HAROLD CLARENCE NORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5846 : HAROLD D WOLFE | Late | $1.00 | Accept |
| # 3156 : HAROLD FARROW | Master Ballot Not Used | $1.00 | Accept |
| # 4912 : HAROLD GAYLORD BEUNK JR | Master Ballot Not Used | $1.00 | Accept |
| # 2810 : HAROLD GLEN ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4395 : HAROLD GOREE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4437 : HAROLD HASKELL SUDDITH | Master Ballot Not Used | $1.00 | Accept |
| # 1644 : HAROLD HILLARD JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 2834 : HAROLD JUNIOR CANTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 2047 : HAROLD LEE QUINN | Master Ballot Not Used | $1.00 | Accept |
| # 2480 : HAROLD LEONARD KNUTSEN | Master Ballot Not Used | $1.00 | Accept |
| # 3685 : HAROLD LOYD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 2594 : HAROLD PORTER HUMPHRIES | Master Ballot Not Used | $1.00 | Accept |
| # 4376 : HAROLD RAY COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4876 : HAROLD RAY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5189 : HAROLD SIDNEY DIFFIE | Master Ballot Not Used | $1.00 | Accept |
| # 4263 : HAROLD WAYNE GOODWIN | Master Ballot Not Used | $1.00 | Accept |
| # 3024 : HARRIETTE LAVONNE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 5779 : HARRIS C BOLIN | Late | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2881 : HARRIS ZIMMERMAN JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3023 : HARRISON JORDAN WILSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3101 : HARRY BARTLEY WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 3472 : HARRY BORDEN STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3996 : HARRY CLIFTON TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 5844 : HARRY HARRIS | Late | $1.00 | Accept |
| # 3624 : HARRY HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 3074 : HARRY J. ROSENTHAL | Master Ballot Not Used | $1.00 | Accept |
| # 3044 : HARRY LOYD RYE | Master Ballot Not Used | $1.00 | Accept |
| # 3434 : HARRY RAY COKER | Master Ballot Not Used | $1.00 | Accept |
| # 2518 : HARRY SCOTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 5783 : HARRY ZAREMBSKY | Late | $1.00 | Accept |
| # 3032 : HARVEL MILAM JR | Master Ballot Not Used | $1.00 | Accept |
| # 5898 : HARVEY CROWDER JR | Late | $1.00 | Accept |
| # 2755 : HARVEY EDWARD LOVING | Master Ballot Not Used | $1.00 | Accept |
| # 1945 : HARVEY HARRIS GWIN | Master Ballot Not Used | $1.00 | Accept |
| # 2351 : HARVEY HILLIARD | Master Ballot Not Used | $1.00 | Accept |
| # 3958 : HARVEY MONROE NABORS | Master Ballot Not Used | $1.00 | Accept |
| # 2927 : HARVIE JUNIOR SEARS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4875 : HATTIE AQUILLA SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3123 : HATTIE DELL FLOYD | Master Ballot Not Used | $1.00 | Accept |
| # 2102 : HATTIE LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3706 : HATTIE PAULINE MCGEHEE | Master Ballot Not Used | $1.00 | Accept |
| # 1804 : HATTIE TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 2186 : HAYWOOD WARE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4626 : HAZZIE OWENS | Master Ballot Not Used | $1.00 | Accept |
| # 5903 : HECTOR RODRIGUEZ | Late | $1.00 | Accept |
| # 2056 : HELEN ANNE PRUITT | Master Ballot Not Used | $1.00 | Accept |
| # 3370 : HELEN CURTAIN ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 3022 : HELEN FRANCES WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3487 : HELEN LOUISE MELTON | Master Ballot Not Used | $1.00 | Accept |
| # 4916 : HELEN MAE BELL | Master Ballot Not Used | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3387 : HELEN MARIE ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4186 : HELEN MCKINNEY | Master Ballot Not Used | $1.00 | Accept |
| # 4209 : HELTON FORTENBURY | Master Ballot Not Used | $1.00 | Accept |
| # 3556 : HENDERSON MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 2825 : HENRIA JOLLA CARR | Master Ballot Not Used | $1.00 | Accept |
| # 4533 : HENRY BEN STUBBS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4373 : HENRY CLAY COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4800 : HENRY DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2957 : HENRY DUNBAR SR | Master Ballot Not Used | $1.00 | Accept |
| # 4874 : HENRY ED SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3174 : HENRY EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 2292 : HENRY HINES | Master Ballot Not Used | $1.00 | Accept |
| # 2286 : HENRY JEFF HOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 5881 : HENRY LAPINE | Late | $1.00 | Accept |
| # 1838 : HENRY LEE TOLBERT JR | Master Ballot Not Used | $1.00 | Accept |
| # 2625 : HENRY LOUIS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2555 : HENRY MILFORD JACKSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2233 : HENRY PAUL WEATHERSBY | Master Ballot Not Used | $1.00 | Accept |
| # 3988 : HENRY PERNELL WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 2794 : HENRY ROGERS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4880 : HENRY THOMAS BLAKELY JR | Master Ballot Not Used | $1.00 | Accept |
| # 1805 : HENRY TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4010 : HENRY TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3879 : HENRY WALLACE BURTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1700 : HENRY WESLEY PEGUES | Master Ballot Not Used | $1.00 | Accept |
| # 4683 : HENRY WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 1713 : HENRY WILLIE PINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3351 : HERBERT ARNETT "POOLE JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 2062 : HERBERT G PRIDDY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3755 : HERBERT JOSHUA GAYLE | Master Ballot Not Used | $1.00 | Accept |
| # 2915 : HERBERT JOYCE SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 4515 : HERBERT MACK TARVER SR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3301 : HERBERT REED ATTAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 1659 : HERMAN BERNARD PATTERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4917 : HERMAN LEE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2592 : HERMAN LEE HUNT | Master Ballot Not Used | $1.00 | Accept |
| # 1978 : HERMAN LEWIS PITTS | Master Ballot Not Used | $1.00 | Accept |
| # 4892 : HERMAN RAYFORD BLACK | Master Ballot Not Used | $1.00 | Accept |
| # 3600 : HERMAN SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4483 : HERMAN WESCOTT BROWN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 5123 : HERMAN WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5055 : HERRELL KENNETH BOREN | Master Ballot Not Used | $1.00 | Accept |
| # 2393 : HESTER MARTINO | Master Ballot Not Used | $1.00 | Accept |
| # 1784 : HILBERT CECIL HAYDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3797 : HILBERT JAMES EASTER | Master Ballot Not Used | $1.00 | Accept |
| # 2916 : HILDA ELOIS SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 4168 : HIRAM "CHANEY, JR," JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3366 : HOBERT LLYOD AVERTHART | Master Ballot Not Used | $1.00 | Accept |
| # 3253 : HOBSON ADAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3145 : HOMER FERREL | Master Ballot Not Used | $1.00 | Accept |
| # 5018 : HOOVER LEE MOORE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4700 : HOSEA WEST | Master Ballot Not Used | $1.00 | Accept |
| # 3955 : HOWARD CLAYTON NALLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3589 : HOWARD EUGENE SIDES | Master Ballot Not Used | $1.00 | Accept |
| # 4217 : HOWARD FORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4113 : HOWARD LEE DOWNEY | Master Ballot Not Used | $1.00 | Accept |
| # 5073 : HOWARD LEE MONROE | Master Ballot Not Used | $1.00 | Accept |
| # 2288 : HOWARD LESLIE HJELM | Master Ballot Not Used | $1.00 | Accept |
| # 5122 : HOWARD MILTON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3962 : HOWARD R VILERS | Master Ballot Not Used | $1.00 | Accept |
| # 3916 : HOWARD STANDIFER | Master Ballot Not Used | $1.00 | Accept |
| # 3836 : HOWARD STEPHEN FREEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3226 : HOWARD VICTOR BARNETT JR | Master Ballot Not Used | $1.00 | Accept |
| # 4025 : HUBERT ARTHUR CHILDRESS II | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3281 : HUBERT BARKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2597 : HUBERT LEE HULSEY | Master Ballot Not Used | $1.00 | Accept |
| # 4417 : HUBERT LYNN SWINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 3097 : HUBERT WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2364 : HUGH JOE HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 4896 : HUGH WAYNE BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 2227 : HULET E WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 1900 : HUNTER THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3555 : I DANIEL MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3078 : IDA LEE ROSS | Master Ballot Not Used | $1.00 | Accept |
| # 2726 : IDELLA LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 1691 : ILANDER PENSON | Master Ballot Not Used | $1.00 | Accept |
| # 3357 : IMOGENE L AARON | Master Ballot Not Used | $1.00 | Accept |
| # 3650 : IMOGENE SHEPPARD | Master Ballot Not Used | $1.00 | Accept |
| # 1643 : INELLA JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4043 : INEZ J CHANDLER | Master Ballot Not Used | $1.00 | Accept |
| # 4873 : INEZ SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3262 : IRA JAMES ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 4551 : IRA LEE STONE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3135 : IRENE FILES | Master Ballot Not Used | $1.00 | Accept |
| # 4708 : IRENE WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 2869 : IREY GENE BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 2976 : IRINE DIXON | Master Ballot Not Used | $1.00 | Accept |
| # 4049 : IRMA EARLINE CHAMPION | Master Ballot Not Used | $1.00 | Accept |
| # 3252 : IRVING BRAXTON ACTION | Master Ballot Not Used | $1.00 | Accept |
| # 3425 : IRVING R COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3328 : ISAAC ANDERSON BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 3844 : ISAAC BUTLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2304 : ISAAC HORSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1618 : ISAAC LARRY DONNAIL JEFFRIES | Master Ballot Not Used | $1.00 | Accept |
| # 1642 : ISABELLA JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4356 : ISAIAH CONNER | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3823 : ISAIAH FULLENWILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4351 : ISBELLA CONWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3503 : ISIAH MCQUIRTER | Master Ballot Not Used | $1.00 | Accept |
| # 2167 : ISIAH WASHINGTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3047 : ISRAEL SAFFORD SENIOR | Master Ballot Not Used | $1.00 | Accept |
| # 4853 : ISSAC BOLTON | Master Ballot Not Used | $1.00 | Accept |
| # 4657 : IVER NORWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2624 : IVY JEAN JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4872 : IZOLA SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3786 : J C ECHOLS | Master Ballot Not Used | $1.00 | Accept |
| # 4760 : J C GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 2360 : J C HILL SR | Master Ballot Not Used | $1.00 | Accept |
| # 1721 : J C PICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 2174 : J C WALTON | Master Ballot Not Used | $1.00 | Accept |
| # 3021 : J C WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3774 : J E GARRETT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2489 : J L KYLES | Master Ballot Not Used | $1.00 | Accept |
| # 2045 : J L RAGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4598 : J RUBY CATHEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3054 : J T RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 2917 : J. C. SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2769 : J. T. MARBLE | Master Ballot Not Used | $1.00 | Accept |
| # 2452 : J.B HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 1717 : JACK ALLEN PICKLE | Master Ballot Not Used | $1.00 | Accept |
| # 1731 : JACK ALTON PHILLIPS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4991 : JACK BALOS MORROW | Master Ballot Not Used | $1.00 | Accept |
| # 4902 : JACK BIGHAM | Master Ballot Not Used | $1.00 | Accept |
| # 5053 : JACK BIZZELL JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4736 : JACK DAVID WEIR | Master Ballot Not Used | $1.00 | Accept |
| # 4555 : JACK DONALD STOKES | Master Ballot Not Used | $1.00 | Accept |
| # 3970 : JACK EDWARD WADSWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 2744 : JACK LUCAS | Master Ballot Not Used | $1.00 | Accept |

# GCG

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4675 : JACK MELVIN NEWTON | Master Ballot Not Used | $1.00 | Accept |
| # 5019 : JACK MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5020 : JACK THOMAS MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 1938 : JACK TRUITT HALE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3436 : JACK W COCHRAN | Master Ballot Not Used | $1.00 | Accept |
| # 4021 : JACKIE DALE CHISM | Master Ballot Not Used | $1.00 | Accept |
| # 5070 : JACKIE E WILLIAMSON | Master Ballot Not Used | $1.00 | Accept |
| # 3130 : JACKIE L FLANAGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2088 : JACKIE MALCOLM RAY | Master Ballot Not Used | $1.00 | Accept |
| # 5160 : JACOB WHITEHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 2785 : JAMES (RICKEY) MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4238 : JAMES A GILLESPIE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2793 : JAMES A ROGERS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5021 : JAMES AARON MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 3173 : JAMES ALLEN EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 2669 : JAMES ALVIN LAUDERDALE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3874 : JAMES ARNOLD BUSBY | Master Ballot Not Used | $1.00 | Accept |
| # 2809 : JAMES ARTHUR ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4808 : JAMES ARVEN BLANTON | Master Ballot Not Used | $1.00 | Accept |
| # 4282 : JAMES AUBREY GLASS | Master Ballot Not Used | $1.00 | Accept |
| # 2567 : JAMES AUBREY HUDDLESTON | Master Ballot Not Used | $1.00 | Accept |
| # 3748 : JAMES AUSTIN FRANKS JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1775 : JAMES B HELMS | Master Ballot Not Used | $1.00 | Accept |
| # 3408 : JAMES BENNIE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 1774 : JAMES BENOIT HARVEY | Master Ballot Not Used | $1.00 | Accept |
| # 2521 : JAMES BILBO IVY | Master Ballot Not Used | $1.00 | Accept |
| # 5120 : JAMES BLOYCE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3011 : JAMES BRADY WIMBERLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3359 : JAMES BUSTER ABEL JR | Master Ballot Not Used | $1.00 | Accept |
| # 4871 : JAMES C SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3209 : JAMES CARROLL EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3286 : JAMES CHARLES BARBER | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2918 : JAMES CHARLES SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 1899 : JAMES CHARLES THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3854 : JAMES CHARLIE BYNUM | Master Ballot Not Used | $1.00 | Accept |
| # 4529 : JAMES CLARENCE TAWBUSH | Master Ballot Not Used | $1.00 | Accept |
| # 3433 : JAMES CLIFTON COLBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2984 : JAMES CRAWFORD DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5363 : JAMES D. HOWELL | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 5025 : JAMES DALE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4935 : JAMES DAVID BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 2999 : JAMES DAVID DOSS | Master Ballot Not Used | $1.00 | Accept |
| # 3639 : JAMES DAVID SHORES | Master Ballot Not Used | $1.00 | Accept |
| # 2633 : JAMES DAVIDE LANSDELL | Master Ballot Not Used | $1.00 | Accept |
| # 3147 : JAMES DENNY FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 4682 : JAMES DEWEY WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 5186 : JAMES DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 3361 : JAMES DONALD BALDWIN | Master Ballot Not Used | $1.00 | Accept |
| # 3442 : JAMES DONALD COBB | Master Ballot Not Used | $1.00 | Accept |
| # 2891 : JAMES DONALD YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 1953 : JAMES DONALFORD PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3267 : JAMES DOUGLAS AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 2954 : JAMES DUNCAN | Master Ballot Not Used | $1.00 | Accept |
| # 3684 : JAMES DURWOOD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4798 : JAMES E DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4214 : JAMES EARL FORRESTER | Master Ballot Not Used | $1.00 | Accept |
| # 1946 : JAMES EARL HAGGERTY | Master Ballot Not Used | $1.00 | Accept |
| # 2103 : JAMES EARL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2410 : JAMES EARL MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 3599 : JAMES EARL SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4829 : JAMES EARL SNYDER | Master Ballot Not Used | $1.00 | Accept |
| # 1921 : JAMES EDD HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 1922 : JAMES EDWARD (EDDIE) HARRIS | Master Ballot Not Used | $1.00 | Accept |

GCG

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4955 : JAMES EDWARD BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2593 : JAMES EDWARD HUMPHRIES | Master Ballot Not Used | $1.00 | Accept |
| # 1612 : JAMES EDWARD JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2761 : JAMES EDWARD MARTIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2389 : JAMES EDWARD MASON | Master Ballot Not Used | $1.00 | Accept |
| # 5075 : JAMES EDWARD MONTGOMERY | Master Ballot Not Used | $1.00 | Accept |
| # 4824 : JAMES EDWARD SPARKS | Master Ballot Not Used | $1.00 | Accept |
| # 5119 : JAMES EDWARD WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1658 : JAMES EDWIN PATTERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4720 : JAMES EIRT GRIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 4363 : JAMES ELBERT CONLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3535 : JAMES ELDRIDGE SKELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3080 : JAMES ELLARD ROTHE | Master Ballot Not Used | $1.00 | Accept |
| # 5046 : JAMES ERSKINE MITCHELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3835 : JAMES EUGENE FREEMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4674 : JAMES EUGENE NEWTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2161 : JAMES EUGENE WARREN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5285 : JAMES F HUMPHREYS & ASSOCIATES - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 2752 : JAMES F LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 3329 : JAMES FRANK BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 4067 : JAMES FRANK DAVENPORT | Master Ballot Not Used | $1.00 | Accept |
| # 2034 : JAMES FRANKLIN KELLY | Master Ballot Not Used | $1.00 | Accept |
| # 4670 : JAMES FRANKLIN NICHOLSON | Master Ballot Not Used | $1.00 | Accept |
| # 2104 : JAMES GILBERT JONES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2690 : JAMES GYRTHEL LEONARD JR | Master Ballot Not Used | $1.00 | Accept |
| # 2336 : JAMES H RIDDLE | Master Ballot Not Used | $1.00 | Accept |
| # 1802 : JAMES H TROTTER | Master Ballot Not Used | $1.00 | Accept |
| # 3997 : JAMES H TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 1663 : JAMES HARRY PARROTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 2526 : JAMES HAWTHORN ISOM | Master Ballot Not Used | $1.00 | Accept |
| # 3341 : JAMES HENRY ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 2987 : JAMES HENRY DORA | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2301 : JAMES HENRY HOOVER | Master Ballot Not Used | $1.00 | Accept |
| # 2554 : JAMES HENRY JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 1647 : JAMES HENRY JACOBS | Master Ballot Not Used | $1.00 | Accept |
| # 2105 : JAMES HENRY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2704 : JAMES HENRY LOTT JR | Master Ballot Not Used | $1.00 | Accept |
| # 1806 : JAMES HENRY TOLLIVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1730 : JAMES HOWARD PHILLIPS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2572 : JAMES HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 5896 : JAMES J GUILIANO | Late | $1.00 | Accept |
| # 1627 : JAMES JAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3446 : JAMES JOSEPH CLYDE | Master Ballot Not Used | $1.00 | Accept |
| # 2953 : JAMES JOSEPHER DUNDR | Master Ballot Not Used | $1.00 | Accept |
| # 4030 : JAMES L CHERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3605 : JAMES L SHELLY | Master Ballot Not Used | $1.00 | Accept |
| # 3461 : JAMES L STEWMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3098 : JAMES L WRIGHT JR | Master Ballot Not Used | $1.00 | Accept |
| # 3867 : JAMES LAMAR CALCOTE | Master Ballot Not Used | $1.00 | Accept |
| # 2315 : JAMES LARRY ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 4141 : JAMES LEE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 2314 : JAMES LEE ROBERTS SR | Master Ballot Not Used | $1.00 | Accept |
| # 1820 : JAMES LEE TRAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3036 : JAMES LEON MIDDLETON JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5180 : JAMES LEROY ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4066 : JAMES LEROY DAVENPORT | Master Ballot Not Used | $1.00 | Accept |
| # 1793 : JAMES LLOYD HARDY | Master Ballot Not Used | $1.00 | Accept |
| # 2506 : JAMES LLOYD SAUJON | Master Ballot Not Used | $1.00 | Accept |
| # 3274 : JAMES LOUIS BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4870 : JAMES LOYD SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3699 : JAMES LUTHER MCGREW | Master Ballot Not Used | $1.00 | Accept |
| # 4106 : JAMES LYNN CROSSWHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4592 : JAMES M CAYSON | Master Ballot Not Used | $1.00 | Accept |
| # 5847 : JAMES M HOLLEY SR | Late | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5883 : JAMES M TRUAX | Late | $1.00 | Accept |
| # 5024 : JAMES MANUEL MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 2214 : JAMES MARION HERREN | Master Ballot Not Used | $1.00 | Accept |
| # 1794 : JAMES MARVIN HARDY | Master Ballot Not Used | $1.00 | Accept |
| # 3677 : JAMES MECKLIN MCCRORY | Master Ballot Not Used | $1.00 | Accept |
| # 4222 : JAMES MELVIN FORD | Master Ballot Not Used | $1.00 | Accept |
| # 5090 : JAMES MELVIN TATUM | Master Ballot Not Used | $1.00 | Accept |
| # 2140 : JAMES MICHAEL RICE | Master Ballot Not Used | $1.00 | Accept |
| # 4543 : JAMES MICHAEL STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2063 : JAMES MORGAN PRICKETT | Master Ballot Not Used | $1.00 | Accept |
| # 2270 : JAMES MURRAY KING SR | Master Ballot Not Used | $1.00 | Accept |
| # 3585 : JAMES NATHAN SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 2823 : JAMES NOEL CARROLL | Master Ballot Not Used | $1.00 | Accept |
| # 2792 : JAMES O'NEAL ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 5167 : JAMES ODIS MYLES | Master Ballot Not Used | $1.00 | Accept |
| # 2768 : JAMES OLAN MARCHBANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4632 : JAMES OLIVER OTTS | Master Ballot Not Used | $1.00 | Accept |
| # 2528 : JAMES OLLIE ISBELL | Master Ballot Not Used | $1.00 | Accept |
| # 3902 : JAMES ORVILLE SPRADLIN | Master Ballot Not Used | $1.00 | Accept |
| # 5086 : JAMES OTIS MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2177 : JAMES PAUL WARD | Master Ballot Not Used | $1.00 | Accept |
| # 3069 : JAMES PERRY RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 3661 : JAMES PHILLIP MCELROY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 1970 : JAMES POPE | Master Ballot Not Used | $1.00 | Accept |
| # 2623 : JAMES PURDY JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5862 : JAMES R TESCHEMAKER SR | Late | $1.00 | Accept |
| # 3020 : JAMES R WILSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4250 : JAMES RANSOM GIEGER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2584 : JAMES RAY HURSH | Master Ballot Not Used | $1.00 | Accept |
| # 4176 : JAMES RAYBURN MCNAIR | Master Ballot Not Used | $1.00 | Accept |
| # 4958 : JAMES RAYFORD BOZEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4206 : JAMES REED FOSTER SR | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2087 : JAMES REGINALD RAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2106 : JAMES RICHARD JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2688 : JAMES RICHARD LESLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2782 : JAMES RILEY MADISON | Master Ballot Not Used | $1.00 | Accept |
| # 1864 : JAMES ROBERT HARMON | Master Ballot Not Used | $1.00 | Accept |
| # 2218 : JAMES ROBERT HERRON | Master Ballot Not Used | $1.00 | Accept |
| # 2400 : JAMES ROBERT MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3937 : JAMES ROBERT NETHERY | Master Ballot Not Used | $1.00 | Accept |
| # 2022 : JAMES RONALD KALOC | Master Ballot Not Used | $1.00 | Accept |
| # 1821 : JAMES ROOSEVELT TRAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 1845 : JAMES SANFORD TITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 4482 : JAMES SHED BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4633 : JAMES STEVEY OSWALT | Master Ballot Not Used | $1.00 | Accept |
| # 5059 : JAMES T THACKER | Master Ballot Not Used | $1.00 | Accept |
| # 2073 : JAMES TERRILL REED | Master Ballot Not Used | $1.00 | Accept |
| # 5095 : JAMES THOMAS BRADLEY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2399 : JAMES THOMAS MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 2935 : JAMES THOMAS SERVISS | Master Ballot Not Used | $1.00 | Accept |
| # 3525 : JAMES THURMAN SMEDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3845 : JAMES THURSTON BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 3005 : JAMES TRAVIS WINTER | Master Ballot Not Used | $1.00 | Accept |
| # 4451 : JAMES TYRONE BRIGGINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 5884 : JAMES V DOWNEY | Late | $1.00 | Accept |
| # 2346 : JAMES VERNON HIGGINS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3796 : JAMES WADE EASTERLING | Master Ballot Not Used | $1.00 | Accept |
| # 2780 : JAMES WADE MAHAN | Master Ballot Not Used | $1.00 | Accept |
| # 1696 : JAMES WALLACE PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 2662 : JAMES WALTER LAWRENCE | Master Ballot Not Used | $1.00 | Accept |
| # 2784 : JAMES WALTER MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4011 : JAMES WALTER TURNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4732 : JAMES WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 1988 : JAMES WATSON HATHCOX | Master Ballot Not Used | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2229 : JAMES WATTS | Master Ballot Not Used | $1.00 | Accept |
| # 4799 : JAMES WELTON DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4447 : JAMES WILLIAM BROCK | Master Ballot Not Used | $1.00 | Accept |
| # 2446 : JAMES WILLIAM HOLTON | Master Ballot Not Used | $1.00 | Accept |
| # 2421 : JAMES WILLIAM MAYNE | Master Ballot Not Used | $1.00 | Accept |
| # 5121 : JAMES WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 5080 : JAMES WILLIE MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4869 : JAMES WILLIS SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3019 : JAMES WOODROW WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2550 : JANET SUE HYCHE | Master Ballot Not Used | $1.00 | Accept |
| # 3450 : JANICE MARIE CLEVELAND | Master Ballot Not Used | $1.00 | Accept |
| # 5081 : JANIE MARIE MORGAN | Master Ballot Not Used | $1.00 | Accept |
| # 5166 : JANNIE P MYLES | Master Ballot Not Used | $1.00 | Accept |
| # 2302 : JASPER EUGENE HOPKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3320 : JD BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 2261 : JEAN DELOUISE KIDD | Master Ballot Not Used | $1.00 | Accept |
| # 4306 : JEANELLE CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3222 : JEANETTE BARRENTINE | Master Ballot Not Used | $1.00 | Accept |
| # 4334 : JEANETTE COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 2178 : JEANETTE WARD | Master Ballot Not Used | $1.00 | Accept |
| # 1712 : JEANNETTE PINSON | Master Ballot Not Used | $1.00 | Accept |
| # 4530 : JEARLINE TATUM | Master Ballot Not Used | $1.00 | Accept |
| # 2960 : JED E DUMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3172 : JEFF EVANS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3220 : JEFF MORRIS BEAM | Master Ballot Not Used | $1.00 | Accept |
| # 2107 : JEFFERO JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2546 : JEFFERSON DAVIS HOLLEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 2228 : JEFFERSON LEE WATSON | Master Ballot Not Used | $1.00 | Accept |
| # 2363 : JEFFIE CAROLYN HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 3293 : JENNIE FRANCIS BALLARD | Master Ballot Not Used | $1.00 | Accept |
| # 2868 : JENNIE LOU BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 4681 : JENNIE V WHITE | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2716 : JERALD QUITMAN LOFTON | Master Ballot Not Used | $1.00 | Accept |
| # 2175 : JEREMIAH WALTON | Master Ballot Not Used | $1.00 | Accept |
| # 3064 : JEROME ROWSER | Master Ballot Not Used | $1.00 | Accept |
| # 2908 : JEROME WYATT | Master Ballot Not Used | $1.00 | Accept |
| # 2702 : JERRIE LEE LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 1923 : JERRY ALLEN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2658 : JERRY ALLEN LAWSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3270 : JERRY ALLISON | Master Ballot Not Used | $1.00 | Accept |
| # 2648 : JERRY ANDREW LEDET SR | Master Ballot Not Used | $1.00 | Accept |
| # 2650 : JERRY C LEDBETTER | Master Ballot Not Used | $1.00 | Accept |
| # 1856 : JERRY DONALD THRASH | Master Ballot Not Used | $1.00 | Accept |
| # 5087 : JERRY EDMOND MORRIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3269 : JERRY EDWARD ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2663 : JERRY EDWIN LAWLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3887 : JERRY ERNEST BURNS | Master Ballot Not Used | $1.00 | Accept |
| # 4292 : JERRY EUGENE CRANE | Master Ballot Not Used | $1.00 | Accept |
| # 2994 : JERRY FRANK DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 4135 : JERRY HOUCK DENNIS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4338 : JERRY JOE COOLEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 1630 : JERRY LAMAR JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3976 : JERRY LAVONE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4481 : JERRY LEE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4795 : JERRY LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4205 : JERRY LEE FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 3998 : JERRY LLOYD TUCKER JR | Master Ballot Not Used | $1.00 | Accept |
| # 4467 : JERRY MASON BRANTLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2385 : JERRY MASSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5118 : JERRY MICHAEL WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3784 : JERRY MILTON EDGE | Master Ballot Not Used | $1.00 | Accept |
| # 3683 : JERRY RAY SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4832 : JERRY REESE BORDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2108 : JERRY RODGERS JONES | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2791 : JERRY ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 4521 : JERRY TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3381 : JERRY WAYNE AMBERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3898 : JERRY WAYNE BURCHFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 4355 : JERRY WAYNE CONNER | Master Ballot Not Used | $1.00 | Accept |
| # 4210 : JERRY WAYNE FORTENBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 4711 : JERRY WAYNE GRIFFICE | Master Ballot Not Used | $1.00 | Accept |
| # 2201 : JERRY WAYNE HALLMARK | Master Ballot Not Used | $1.00 | Accept |
| # 3846 : JESSE BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 2368 : JESSE CLEVELAND HESTER | Master Ballot Not Used | $1.00 | Accept |
| # 4796 : JESSE J DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2046 : JESSE RAY QUIRK | Master Ballot Not Used | $1.00 | Accept |
| # 1641 : JESSE WOODSON JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3432 : JESSIE ALLEN COLBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2406 : JESSIE B MCCOY | Master Ballot Not Used | $1.00 | Accept |
| # 4350 : JESSIE CONWAY | Master Ballot Not Used | $1.00 | Accept |
| # 4694 : JESSIE DALTON WHIRLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3745 : JESSIE EARL GALE | Master Ballot Not Used | $1.00 | Accept |
| # 4733 : JESSIE ELIZABETH WEEKS | Master Ballot Not Used | $1.00 | Accept |
| # 3199 : JESSIE ELLEN ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2440 : JESSIE HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3729 : JESSIE JAMES GANDY | Master Ballot Not Used | $1.00 | Accept |
| # 2189 : JESSIE L WARMACK | Master Ballot Not Used | $1.00 | Accept |
| # 4470 : JESSIE LEE BRADLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1657 : JESSIE LEE PATTERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4575 : JESSIE LEE VEAL | Master Ballot Not Used | $1.00 | Accept |
| # 2262 : JESSIE LENARD KIDD | Master Ballot Not Used | $1.00 | Accept |
| # 3644 : JESSIE LS HINE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3238 : JESSIE MAE BATTLE | Master Ballot Not Used | $1.00 | Accept |
| # 2956 : JESSIE MAE DUNBAR | Master Ballot Not Used | $1.00 | Accept |
| # 4721 : JESSIE MAE GRIMES | Master Ballot Not Used | $1.00 | Accept |
| # 2157 : JESSIE MAE REESE | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2328 : JESSIE MILDRED RILEY | Master Ballot Not Used | $1.00 | Accept |
| # 2512 : JESSIE PEARL SCARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 5076 : JESSIE RAY MONTGOMERY | Master Ballot Not Used | $1.00 | Accept |
| # 3478 : JESSIE RODGERS STEVENS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2388 : JESSIE T MASON | Master Ballot Not Used | $1.00 | Accept |
| # 2496 : JESSIE TOMMY SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 4012 : JESSIE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4934 : JESSIE WILLIAM BENNETT JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1729 : JEWEL DEAN PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 4707 : JEWEL L WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 2873 : JEWELDINE BROWNING | Master Ballot Not Used | $1.00 | Accept |
| # 4797 : JEWELENE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2497 : JEWELL DEAN SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 3259 : JEWELL EDWARD ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 2824 : JEWELL MARGARET CARRELL | Master Ballot Not Used | $1.00 | Accept |
| # 3334 : JEWERLENE ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 3892 : JIM BOB BURKHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 1924 : JIM HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4480 : JIM HENRY BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2711 : JIM MONROE LONG | Master Ballot Not Used | $1.00 | Accept |
| # 2442 : JIMMIE C HOLOMON | Master Ballot Not Used | $1.00 | Accept |
| # 3864 : JIMMIE DORSEY CAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4296 : JIMMIE EARL CRAIG | Master Ballot Not Used | $1.00 | Accept |
| # 4330 : JIMMIE GARLAND COPELAND SR | Master Ballot Not Used | $1.00 | Accept |
| # 5876 : JIMMIE L. RICHARDSON | Late | $1.00 | Accept |
| # 4773 : JIMMIE LEE GRACE | Master Ballot Not Used | $1.00 | Accept |
| # 3273 : JIMMIE LOU BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3484 : JIMMIE NELL MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 4613 : JIMMIE SUE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2668 : JIMMIE WADE LAUDERDALE | Master Ballot Not Used | $1.00 | Accept |
| # 3360 : JIMMY AARON ABBOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3311 : JIMMY ARNOLD | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3237 : JIMMY BATTLE | Master Ballot Not Used | $1.00 | Accept |
| # 5023 : JIMMY CHARLES MOORE SR. | Master Ballot Not Used | $1.00 | Accept |
| # 4333 : JIMMY COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 1822 : JIMMY D TRAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 3841 : JIMMY DAN BUSH | Master Ballot Not Used | $1.00 | Accept |
| # 5145 : JIMMY DARRELL WILKERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2030 : JIMMY DAVID KELL | Master Ballot Not Used | $1.00 | Accept |
| # 3534 : JIMMY EARL SKELTON | Master Ballot Not Used | $1.00 | Accept |
| # 3190 : JIMMY FRANKLIN ELMORE | Master Ballot Not Used | $1.00 | Accept |
| # 4128 : JIMMY FRANKS DEAN | Master Ballot Not Used | $1.00 | Accept |
| # 2231 : JIMMY GLENN WEATHERLY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2097 : JIMMY KEITH RANKIN | Master Ballot Not Used | $1.00 | Accept |
| # 4926 : JIMMY LANG BENTON | Master Ballot Not Used | $1.00 | Accept |
| # 2725 : JIMMY LEE LITTLE JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5045 : JIMMY LEE MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3099 : JIMMY LEE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2751 : JIMMY LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 4868 : JIMMY RANDOLPH SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4097 : JIMMY RAY CRUSE | Master Ballot Not Used | $1.00 | Accept |
| # 3819 : JIMMY RAY FULTON | Master Ballot Not Used | $1.00 | Accept |
| # 4184 : JIMMY RAY MCLAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4817 : JIMMY SPENCER | Master Ballot Not Used | $1.00 | Accept |
| # 1952 : JIMMY TRAMUEL PRICE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3793 : JIMMY WAYNE EATON | Master Ballot Not Used | $1.00 | Accept |
| # 4574 : JIMMY WAYNE VEAL | Master Ballot Not Used | $1.00 | Accept |
| # 1640 : JO ANNE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3171 : JOAN EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 4622 : JOAN JEANETTE PAIR | Master Ballot Not Used | $1.00 | Accept |
| # 2632 : JOAN LARK | Master Ballot Not Used | $1.00 | Accept |
| # 5011 : JOAN MOONEY | Master Ballot Not Used | $1.00 | Accept |
| # 2833 : JOANN CANTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 2498 : JOANNE SANDLIN | Master Ballot Not Used | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1755 : JOCIE CARMAN JOHNSTON | Master Ballot Not Used | $1.00 | Accept |
| # 3254 : JODIE BRYCE ADAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4444 : JODIE SAMUEL BROOKS | Master Ballot Not Used | $1.00 | Accept |
| # 3933 : JOE "ALLEN JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 5003 : JOE A MULLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4419 : JOE ALTON SWEDENBURG | Master Ballot Not Used | $1.00 | Accept |
| # 4140 : JOE ARTHUR DELOACH | Master Ballot Not Used | $1.00 | Accept |
| # 2553 : JOE BILLY JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2359 : JOE D HILL | Master Ballot Not Used | $1.00 | Accept |
| # 1951 : JOE D PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 2109 : JOE DONALD JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2196 : JOE EDD HAMILTON | Master Ballot Not Used | $1.00 | Accept |
| # 2740 : JOE EDWARD LUELLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3198 : JOE GENE ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2332 : JOE H RIDINGS | Master Ballot Not Used | $1.00 | Accept |
| # 3633 : JOE HOWARD SHEFFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3355 : JOE JOHN WHITE SR SR | Master Ballot Not Used | $1.00 | Accept |
| # 2162 : JOE L WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 4149 : JOE LEE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4547 : JOE LEE STOUDIMIRE | Master Ballot Not Used | $1.00 | Accept |
| # 4101 : JOE LEWIS CRUMP | Master Ballot Not Used | $1.00 | Accept |
| # 4514 : JOE LEWIS TATE | Master Ballot Not Used | $1.00 | Accept |
| # 2179 : JOE LOUIS WARD | Master Ballot Not Used | $1.00 | Accept |
| # 1985 : JOE MACK HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4695 : JOE MCKINLEY WHEELER | Master Ballot Not Used | $1.00 | Accept |
| # 3789 : JOE MELVIN EAVES | Master Ballot Not Used | $1.00 | Accept |
| # 3764 : JOE NATHAN GASSAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 2358 : JOE NATHAN HILL | Master Ballot Not Used | $1.00 | Accept |
| # 2529 : JOE NATHAN ISAAC | Master Ballot Not Used | $1.00 | Accept |
| # 4039 : JOE RICHARD CHAPMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4436 : JOE ROBERT SULARIN | Master Ballot Not Used | $1.00 | Accept |
| # 4324 : JOE STANLEY COSHATT | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3977 : JOE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4569 : JOE WELCH PALMER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4401 : JOE WESLEY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2970 : JOE WILLIE DRAINE | Master Ballot Not Used | $1.00 | Accept |
| # 2890 : JOE WILLIE YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 5902 : JOE WOOD | Late | $1.00 | Accept |
| # 3831 : JOEL FRENCH | Master Ballot Not Used | $1.00 | Accept |
| # 3704 : JOHN A MCGLAUN | Master Ballot Not Used | $1.00 | Accept |
| # 5830 : JOHN A. RAO | Late | $1.00 | Accept |
| # 4173 : JOHN ALLEN MCPHERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4549 : JOHN ALVIS STOREY | Master Ballot Not Used | $1.00 | Accept |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5349 : JOHN ARTHUR EAVES LAW FIRM - CLIENT #538 | Not Entitled to Vote | $1.00 | Accept |
| # 4822 : JOHN ATWELL SPEARS | Master Ballot Not Used | $1.00 | Accept |
| # 3365 : JOHN BEN AVERETT | Master Ballot Not Used | $1.00 | Accept |
| # 2499 : JOHN BILLY SANDLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2945 : JOHN BOOTH DUTTON | Master Ballot Not Used | $1.00 | Accept |
| # 4956 : JOHN BRABHAM | Master Ballot Not Used | $1.00 | Accept |
| # 4479 : JOHN BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2436 : JOHN C HOLIDAY | Master Ballot Not Used | $1.00 | Accept |
| # 4256 : JOHN C. GERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2687 : JOHN CALVIN LESLIE | Master Ballot Not Used | $1.00 | Accept |
| # 4981 : JOHN CHARLES MORRIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4581 : JOHN CLIFF VARNER | Master Ballot Not Used | $1.00 | Accept |
| # 4542 : JOHN CLYDE STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2053 : JOHN CULLEY PRYOR | Master Ballot Not Used | $1.00 | Accept |
| # 5915 : JOHN CZELADYN | Late | $1.00 | Accept |
| # 4156 : JOHN DANIEL ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4933 : JOHN DAVID BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 4478 : JOHN DAVID BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3886 : JOHN DAVID BURNS | Master Ballot Not Used | $1.00 | Accept |
| # 3972 : JOHN DAVID WAKEFIELD | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3420 : JOHN DENNIS CHISOLM JR | Master Ballot Not Used | $1.00 | Accept |
| # 3795 : JOHN DONALD EASTERWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 1678 : JOHN DOUG PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4332 : JOHN EARL COOPER | Master Ballot Not Used | $1.00 | Accept |
| # 2577 : JOHN EARL HUFFMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3397 : JOHN EDDIE CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 2998 : JOHN EDDIE DOSS | Master Ballot Not Used | $1.00 | Accept |
| # 4603 : JOHN EDLEY CASEY | Master Ballot Not Used | $1.00 | Accept |
| # 2420 : JOHN EDWARD MCBETH | Master Ballot Not Used | $1.00 | Accept |
| # 4866 : JOHN ELLIS SMITH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3889 : JOHN ELSTON BURNHAM SR | Master Ballot Not Used | $1.00 | Accept |
| # 2896 : JOHN FAIR YEAGER JR | Master Ballot Not Used | $1.00 | Accept |
| # 1917 : JOHN FARLEY THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 5058 : JOHN FARRAR THARP | Master Ballot Not Used | $1.00 | Accept |
| # 4781 : JOHN FRANK GOODYEAR JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5004 : JOHN FRANKLIN WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 3761 : JOHN GATEWOOD JR | Master Ballot Not Used | $1.00 | Accept |
| # 4643 : JOHN H. ODOM | Master Ballot Not Used | $1.00 | Accept |
| # 3268 : JOHN HENRY AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 3330 : JOHN HENRY BAKER | Master Ballot Not Used | $1.00 | Accept |
| # 3834 : JOHN HENRY FREEMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2441 : JOHN HENRY HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3018 : JOHN HENRY WILSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2416 : JOHN L. MCCAY | Master Ballot Not Used | $1.00 | Accept |
| # 2657 : JOHN LAWSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4380 : JOHN LEE COLENBERG | Master Ballot Not Used | $1.00 | Accept |
| # 3800 : JOHN LEE EARNEST | Master Ballot Not Used | $1.00 | Accept |
| # 3769 : JOHN LEE GARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3901 : JOHN LEE SPIGHT SR | Master Ballot Not Used | $1.00 | Accept |
| # 1814 : JOHN LEE TOWNSEND | Master Ballot Not Used | $1.00 | Accept |
| # 4348 : JOHN LEON COOK | Master Ballot Not Used | $1.00 | Accept |
| # 5117 : JOHN LESTER WILLIAMS III | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3346 : JOHN LEWIS ABRAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3878 : JOHN LORENZO DOWELL BURTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4519 : JOHN LOUIS TABER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4305 : JOHN MACEDWARD CRAWFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3931 : JOHN MARSHALL BAKER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3716 : JOHN MCGAHA | Master Ballot Not Used | $1.00 | Accept |
| # 4520 : JOHN MONROE TAYLOR SR | Master Ballot Not Used | $1.00 | Accept |
| # 1937 : JOHN MOSLEY HAIRSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5357 : JOHN MULCHAY | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 5784 : JOHN O CREMER | Late | $1.00 | Accept |
| # 1687 : JOHN PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 5843 : JOHN R MARINELLI | Late | $1.00 | Accept |
| # 5869 : JOHN R VOEGELE | Late | $1.00 | Accept |
| # 2490 : JOHN RAYMOND LABORDE | Master Ballot Not Used | $1.00 | Accept |
| # 5845 : JOHN REDDY | Late | $1.00 | Accept |
| # 3756 : JOHN RICHARD GAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 1639 : JOHN ROBERT JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 4179 : JOHN ROBERT MCMILLEN | Master Ballot Not Used | $1.00 | Accept |
| # 2808 : JOHN ROBINSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2634 : JOHN ROY LANGLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2243 : JOHN RUBIN WEBSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2519 : JOHN SARGENT | Master Ballot Not Used | $1.00 | Accept |
| # 3539 : JOHN SINGLETON | Master Ballot Not Used | $1.00 | Accept |
| # 4381 : JOHN SNOW | Master Ballot Not Used | $1.00 | Accept |
| # 4823 : JOHN SPEARS | Master Ballot Not Used | $1.00 | Accept |
| # 3930 : JOHN STEELE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5821 : JOHN T MORRIS | Late | $1.00 | Accept |
| # 3573 : JOHN TERRY SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 2622 : JOHN THOMAS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 5022 : JOHN THOMAS MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 3999 : JOHN TUCKER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5360 : JOHN W. KUGLAR | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 3471 : JOHN WALTER STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 2110 : JOHN WARREN JONES SR | Master Ballot Not Used | $1.00 | Accept |
| # 4028 : JOHN WAYNE CHESTNUT | Master Ballot Not Used | $1.00 | Accept |
| # 1606 : JOHN WAYNE JERNIGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2321 : JOHN WAYNE ROBERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3470 : JOHN WAYNE STEWART SR | Master Ballot Not Used | $1.00 | Accept |
| # 3214 : JOHN WEBSTER BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 2111 : JOHN WESLEY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4698 : JOHN WESTMORELAND | Master Ballot Not Used | $1.00 | Accept |
| # 3170 : JOHN WILEY EVANS | Master Ballot Not Used | $1.00 | Accept |
| # 3804 : JOHN WILLIAM EARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2774 : JOHN WILLIAM MANN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3469 : JOHN WILLIAM STEWART SR | Master Ballot Not Used | $1.00 | Accept |
| # 2176 : JOHN WILLIAM WARBINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 2552 : JOHN WILLIE JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 5035 : JOHN WILSON MOORHEAD III III | Master Ballot Not Used | $1.00 | Accept |
| # 4673 : JOHN WINFRED NEWTON | Master Ballot Not Used | $1.00 | Accept |
| # 2859 : JOHN WINSLOW BULLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3258 : JOHNIE LEE AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 1885 : JOHNIE LOUIS HARRISTON | Master Ballot Not Used | $1.00 | Accept |
| # 3445 : JOHNNIE B COATS | Master Ballot Not Used | $1.00 | Accept |
| # 2453 : JOHNNIE B HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 4460 : JOHNNIE BREWER | Master Ballot Not Used | $1.00 | Accept |
| # 3826 : JOHNNIE FROST JR | Master Ballot Not Used | $1.00 | Accept |
| # 4642 : JOHNNIE JO ODOM | Master Ballot Not Used | $1.00 | Accept |
| # 3567 : JOHNNIE LEE MILES | Master Ballot Not Used | $1.00 | Accept |
| # 3112 : JOHNNIE LEE WOODFORK | Master Ballot Not Used | $1.00 | Accept |
| # 4806 : JOHNNIE MAE BLEVINS | Master Ballot Not Used | $1.00 | Accept |
| # 1915 : JOHNNIE MAE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3310 : JOHNNIE MERL ARNOLD | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3299 : JOHNNIE MORRIS AUSTIN | Master Ballot Not Used | $1.00 | Accept |
| # 1684 : JOHNNIE RAY PERRY | Master Ballot Not Used | $1.00 | Accept |
| # 1916 : JOHNNIE THOMAS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2032 : JOHNNIE WILLIE KELLIE | Master Ballot Not Used | $1.00 | Accept |
| # 1873 : JOHNNY B HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 4769 : JOHNNY BEATRICE GREGORY | Master Ballot Not Used | $1.00 | Accept |
| # 1990 : JOHNNY BURLIN HARVILLE | Master Ballot Not Used | $1.00 | Accept |
| # 1686 : JOHNNY DELTON PERKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4162 : JOHNNY DOYLE "GAITHRIGHT JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 3812 : JOHNNY DOYLE SR GAITHRIGHT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2070 : JOHNNY EARL PRICE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2168 : JOHNNY ED WASHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 5149 : JOHNNY FRANKLIN WIGINTON | Master Ballot Not Used | $1.00 | Accept |
| # 2192 : JOHNNY HALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 1969 : JOHNNY J PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 4477 : JOHNNY L BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2112 : JOHNNY LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5026 : JOHNNY LEE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4678 : JOHNNY LEE NEWSOME | Master Ballot Not Used | $1.00 | Accept |
| # 2882 : JOHNNY M. ZIGLAR | Master Ballot Not Used | $1.00 | Accept |
| # 2236 : JOHNNY MACK WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 4476 : JOHNNY MARSHALL BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2007 : JOHNNY MICHAEL HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 3584 : JOHNNY RAY SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 3807 : JOHNNY RHANDEL DYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3662 : JOHNNY RONALD MCDUFFIE | Master Ballot Not Used | $1.00 | Accept |
| # 2113 : JOHNNY WEBSTER JONES | Master Ballot Not Used | $1.00 | Accept |
| # 5001 : JOHNNY WILSON MULKEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3119 : JOHNNY WOOD | Master Ballot Not Used | $1.00 | Accept |
| # 1968 : JOHNNYE MAE PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 4706 : JOLLY WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 4511 : JONNIE CURTIS TAYLOR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3456 : JOSEPH CARL STINNETT | Master Ballot Not Used | $1.00 | Accept |
| # 5892 : JOSEPH COSTA | Late | $1.00 | Accept |
| # 2180 : JOSEPH DANIEL WARD | Master Ballot Not Used | $1.00 | Accept |
| # 2293 : JOSEPH FERRELL HINDMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4580 : JOSEPH FREDERICK VARNER | Master Ballot Not Used | $1.00 | Accept |
| # 5185 : JOSEPH G DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 5856 : JOSEPH GIAMMARINO | Late | $1.00 | Accept |
| # 2307 : JOSEPH H HOTCHKISS | Master Ballot Not Used | $1.00 | Accept |
| # 5866 : JOSEPH HANLEY | Late | $1.00 | Accept |
| # 5359 : JOSEPH J LAGANA | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1960 : JOSEPH JAMES POWELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 5855 : JOSEPH KRAJICEK | Late | $1.00 | Accept |
| # 5146 : JOSEPH L WILBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2043 : JOSEPH LEE RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3305 : JOSEPH MARION ASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5155 : JOSEPH MCARTHUR WHITTAKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3726 : JOSEPH ORLANDO GARCIA | Master Ballot Not Used | $1.00 | Accept |
| # 5842 : JOSEPH P ORAPELLO | Late | $1.00 | Accept |
| # 2006 : JOSEPH RAYMOND HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4163 : JOSEPH ROBERT "FETHEROL SR" SR | Master Ballot Not Used | $1.00 | Accept |
| # 4040 : JOSEPH ROBERT CHAPLAUSKE | Master Ballot Not Used | $1.00 | Accept |
| # 2114 : JOSEPH WALLACE JONES SR | Master Ballot Not Used | $1.00 | Accept |
| # 5052 : JOSEPH WAYNE BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 3046 : JOSEPH WILLIAM SACHS | Master Ballot Not Used | $1.00 | Accept |
| # 4865 : JOSIE L SMITH JR | Master Ballot Not Used | $1.00 | Accept |
| # 2362 : JOSIE MILDRED HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2719 : JOY ANN LOCKE | Master Ballot Not Used | $1.00 | Accept |
| # 4994 : JOYCE A MORSE | Master Ballot Not Used | $1.00 | Accept |
| # 2146 : JOYCE ANN RHODES | Master Ballot Not Used | $1.00 | Accept |
| # 3803 : JOYCE GAIL EARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4821 : JOYCE GAIL SPEARS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

### DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2415 : JOYCE INEZ MCCAY | Master Ballot Not Used | $1.00 | Accept |
| # 2163 : JOYCE LAVERNE WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 4145 : JOYCE MARY ALFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4802 : JOYCE MAXINE BOATWRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 2086 : JOYCE NELL RAY | Master Ballot Not Used | $1.00 | Accept |
| # 4728 : JOYCE PRICE GUIN | Master Ballot Not Used | $1.00 | Accept |
| # 3342 : JUANITA ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 1842 : JUANITA C TODD | Master Ballot Not Used | $1.00 | Accept |
| # 5116 : JUANITA M WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3050 : JUANITA W SALTERS | Master Ballot Not Used | $1.00 | Accept |
| # 1600 : JUDY ANN JOHNS | Master Ballot Not Used | $1.00 | Accept |
| # 4864 : JUDY BELLE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4606 : JUDY KAY CARVER | Master Ballot Not Used | $1.00 | Accept |
| # 4320 : JUDY MARY COTTON | Master Ballot Not Used | $1.00 | Accept |
| # 1984 : JULIA EUVONNE HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3862 : JULIA EVELYN CAGER | Master Ballot Not Used | $1.00 | Accept |
| # 4653 : JULIAN O O'BANNON | Master Ballot Not Used | $1.00 | Accept |
| # 4352 : JULIE M CONRAD | Master Ballot Not Used | $1.00 | Accept |
| # 3703 : JULIE MCGLOTHIN | Master Ballot Not Used | $1.00 | Accept |
| # 4996 : JULIUS EDDIE MOSS | Master Ballot Not Used | $1.00 | Accept |
| # 1939 : JULIUS EXER HALE | Master Ballot Not Used | $1.00 | Accept |
| # 4237 : JULIUS GILLESPIE | Master Ballot Not Used | $1.00 | Accept |
| # 4638 : JULIUS HENRY OLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 4863 : JULIUS PATRICK SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3263 : JUNIOR ED ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 3978 : JUNIOR LEON WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2983 : JURNAL HUDSON DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2139 : JUSTER RICE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5044 : JUSTIN MCARTHUR MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3554 : JW MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 3838 : K C FRAZIER | Master Ballot Not Used | $1.00 | Accept |
| # 2621 : KATHERINE JOHNSON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3017 : KATHLEAN WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 1925 : KATHLEEN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3709 : KATHLEEN MCGEE | Master Ballot Not Used | $1.00 | Accept |
| # 4862 : KATHLEEN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3668 : KATHRYN DELANE MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 4954 : KATHY DIANNE BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 4249 : KATIE BELL GILBERT | Master Ballot Not Used | $1.00 | Accept |
| # 3915 : KATIE GERTRUDE STALLWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 5170 : KATIE GLENDA NELL MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 2005 : KATIE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1815 : KATIE LOIS TOWNSEND | Master Ballot Not Used | $1.00 | Accept |
| # 5067 : KATTIE LEE TEDFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3609 : KATTIE MAE HOWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3682 : KEITH SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 1967 : KEITH WADE PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #23 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #26 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5537 : KELLER FISHBACK LLP - CLIENT #57 | Not Entitled to Vote | $1.00 | Accept |
| # 2138 : KENNEDY RICE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2115 : KENNETH ALLEN JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2828 : KENNETH CARPENTER | Master Ballot Not Used | $1.00 | Accept |
| # 4081 : KENNETH CUSTARD | Master Ballot Not Used | $1.00 | Accept |
| # 1667 : KENNETH DALE PARKHURST SR | Master Ballot Not Used | $1.00 | Accept |
| # 4125 : KENNETH EDWARD DEASON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2854 : KENNETH EVERETT BRYAN | Master Ballot Not Used | $1.00 | Accept |
| # 4753 : KENNETH GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 5827 : KENNETH LAWRENCE | Late | $1.00 | Accept |
| # 4779 : KENNETH LEE GORDON | Master Ballot Not Used | $1.00 | Accept |
| # 2971 : KENNETH LEON DOGAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4183 : KENNETH MERRIL MCLAIN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5173 : KENNETH MURRELL SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2069 : KENNETH PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 5837 : KENNETH R GREENDALE | Late | $1.00 | Accept |
| # 3493 : KENNETH RAY MEECE | Master Ballot Not Used | $1.00 | Accept |
| # 5861 : KENNETH ROTH | Late | $1.00 | Accept |
| # 2715 : KENNETH THOMAS LOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4671 : KENNETH WAYNE NICHOLS | Master Ballot Not Used | $1.00 | Accept |
| # 3989 : KENNETH WAYNE WALLACE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3757 : KENNETH WILLIAM GAVAGHAN | Master Ballot Not Used | $1.00 | Accept |
| # 4654 : KERRY NELSON NUNNALLY | Master Ballot Not Used | $1.00 | Accept |
| # 4068 : KING DAUFEN | Master Ballot Not Used | $1.00 | Accept |
| # 2326 : KING EDWARD RIVERS | Master Ballot Not Used | $1.00 | Accept |
| # 3689 : KIRBY REED SAMUEL | Master Ballot Not Used | $1.00 | Accept |
| # 2234 : KURTIS ARNOLD WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 2667 : L B LAUDERDALE | Master Ballot Not Used | $1.00 | Accept |
| # 4302 : L C CRAYTON | Master Ballot Not Used | $1.00 | Accept |
| # 3132 : L C FISHER | Master Ballot Not Used | $1.00 | Accept |
| # 4475 : L D BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 5115 : L K WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3103 : L. M. WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 1886 : LACY CLYDE HARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 4122 : LADDIE LEVON DELMAR | Master Ballot Not Used | $1.00 | Accept |
| # 4624 : LAGRONE PACK | Master Ballot Not Used | $1.00 | Accept |
| # 3637 : LAMAR SHORT | Master Ballot Not Used | $1.00 | Accept |
| # 5114 : LANDER MARSHALL WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3081 : LARCE CHRISTOPHER ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 2068 : LARRELL HENRY PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3967 : LARRY ALLEN VINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2473 : LARRY B KIZZIAH | Master Ballot Not Used | $1.00 | Accept |
| # 2398 : LARRY CALVIN MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 2836 : LARRY DALE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 4127 : LARRY DARNELL DEAN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2052 : LARRY DEAN PUGSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4948 : LARRY DEWAYNE BLACKSTON | Master Ballot Not Used | $1.00 | Accept |
| # 4559 : LARRY DUDLEY STODDARD | Master Ballot Not Used | $1.00 | Accept |
| # 2641 : LARRY EDWARD LEE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3181 : LARRY ESHEE | Master Ballot Not Used | $1.00 | Accept |
| # 3847 : LARRY EUGENE BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 4366 : LARRY EUGENE COMBS | Master Ballot Not Used | $1.00 | Accept |
| # 2485 : LARRY EUGENE KORNEGAY SR | Master Ballot Not Used | $1.00 | Accept |
| # 5040 : LARRY EUGENE MIZE | Master Ballot Not Used | $1.00 | Accept |
| # 3114 : LARRY EUGENE WOODARD | Master Ballot Not Used | $1.00 | Accept |
| # 2154 : LARRY EVERETT REEVES | Master Ballot Not Used | $1.00 | Accept |
| # 4226 : LARRY FONDREN | Master Ballot Not Used | $1.00 | Accept |
| # 1870 : LARRY GENE HAMMOCK | Master Ballot Not Used | $1.00 | Accept |
| # 4510 : LARRY GEORGE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 2289 : LARRY HIXON | Master Ballot Not Used | $1.00 | Accept |
| # 5358 : LARRY J LINDQUIST | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1857 : LARRY JAMES THREATT SR | Master Ballot Not Used | $1.00 | Accept |
| # 2281 : LARRY JOE HOGELAND | Master Ballot Not Used | $1.00 | Accept |
| # 2619 : LARRY JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3272 : LARRY LEROY BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 4950 : LARRY LOUIS BLACKMON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3991 : LARRY MILTON TRUSS | Master Ballot Not Used | $1.00 | Accept |
| # 3216 : LARRY WAYNE BECK SR | Master Ballot Not Used | $1.00 | Accept |
| # 4953 : LARRY WAYNE BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 1962 : LARRY WAYNE POUNDS | Master Ballot Not Used | $1.00 | Accept |
| # 2479 : LARUTH KNOX | Master Ballot Not Used | $1.00 | Accept |
| # 4754 : LATHA GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 4840 : LAURA BERTHA BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4204 : LAURA DELL FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 4541 : LAURA FRANCES STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4248 : LAURA LOUISE GILBERT | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3911 : LAURA MAE STEELE | Master Ballot Not Used | $1.00 | Accept |
| # 1914 : LAURA NELL THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 1677 : LAVERN SELLERS PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 1843 : LAVERNE CAMIEL TOBIAS | Master Ballot Not Used | $1.00 | Accept |
| # 4251 : LAVERNE GIBSON | Master Ballot Not Used | $1.00 | Accept |
| # 4839 : LAVONIA BONNER | Master Ballot Not Used | $1.00 | Accept |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #28 | Not Entitled to Vote | $1.00 | Reject |
| # 431 : LAW OFFICES OF MICHAEL R BILBREY PC - CLIENT #29 | Not Entitled to Vote | $1.00 | Reject |
| # 3257 : LAWRENCE BUFORD AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 3298 : LAWRENCE DANIEL AUSTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3016 : LAWRENCE DANIEL WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 4637 : LAWRENCE DAVID ORR | Master Ballot Not Used | $1.00 | Accept |
| # 5113 : LAWRENCE DONELL WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4091 : LAWRENCE EDWARD CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 1947 : LAWRENCE EDWARD HAIRE | Master Ballot Not Used | $1.00 | Accept |
| # 4109 : LAWRENCE EUGENE CROCKER | Master Ballot Not Used | $1.00 | Accept |
| # 4241 : LAWRENCE GILL SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3623 : LAWRENCE HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 2681 : LAWRENCE LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 5911 : LAWRENCE LOVERDE | Late | $1.00 | Accept |
| # 3667 : LAWRENCE MCDONALD SR | Master Ballot Not Used | $1.00 | Accept |
| # 2340 : LAWRENCE PURVY RICHARDSON | Master Ballot Not Used | $1.00 | Accept |
| # 5945 : LAWRENCE VARRICCHIO | Late | $1.00 | Accept |
| # 2187 : LAWRENCE WARE JR | Master Ballot Not Used | $1.00 | Accept |
| # 3679 : LEA ILLA MCCREARY | Master Ballot Not Used | $1.00 | Accept |
| # 2200 : LEAMON B HALLMARK | Master Ballot Not Used | $1.00 | Accept |
| # 3104 : LEATHA MAE WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2181 : LEE DALE WARD | Master Ballot Not Used | $1.00 | Accept |
| # 2455 : LEE DANIEL HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 4232 : LEE DAVID GILPIN | Master Ballot Not Used | $1.00 | Accept |
| # 4729 : LEE DAVIS GULLEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3035 : LEE EARNEST MIDDLETON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2889 : LEE EARNET YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 4974 : LEE EMERY BOWDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2807 : LEE ESTER ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2503 : LEE FORD SATTERWHITE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2571 : LEE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 4986 : LEE MORRISON | Master Ballot Not Used | $1.00 | Accept |
| # 4660 : LEE ROY NORTHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3979 : LEE RUSSELL WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2116 : LEE WALTER JONES | Master Ballot Not Used | $1.00 | Accept |
| # 1702 : LEETTA PECK | Master Ballot Not Used | $1.00 | Accept |
| # 4474 : LELA MAE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2700 : LELA MAE LEE | Master Ballot Not Used | $1.00 | Accept |
| # 1876 : LELIA B HANKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3675 : LEM EDWARD MCCRUTER | Master Ballot Not Used | $1.00 | Accept |
| # 4861 : LEMUEL SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3302 : LENA ADELLE ATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3980 : LENA MAE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 5043 : LENA MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3480 : LENORA STERLING | Master Ballot Not Used | $1.00 | Accept |
| # 1877 : LEO HANEY | Master Ballot Not Used | $1.00 | Accept |
| # 2635 : LEO JEROME LANE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2252 : LEO KENNEDY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4990 : LEO MORRISSETTE | Master Ballot Not Used | $1.00 | Accept |
| # 4860 : LEON BOGAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4976 : LEON BOUNDS | Master Ballot Not Used | $1.00 | Accept |
| # 2951 : LEON COURTNEY DUNN | Master Ballot Not Used | $1.00 | Accept |
| # 4000 : LEON TIPLER TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2853 : LEON WALTER BRYANT | Master Ballot Not Used | $1.00 | Accept |
| # 5112 : LEON WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1780 : LEONARD ALLEN POE | Master Ballot Not Used | $1.00 | Accept |
| # 3218 : LEONARD BEAN | Master Ballot Not Used | $1.00 | Accept |
| # 4755 : LEONARD GRAY JR. | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4024 : LEONARD HARRY CHILDRESS | Master Ballot Not Used | $1.00 | Accept |
| # 2570 : LEONARD HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 2551 : LEONARD JACKSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5832 : LEONARD LUST | Late | $1.00 | Accept |
| # 3100 : LEONARD RAGLAND WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 5094 : LEONARD SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2806 : LEONARD WELCH ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3454 : LEPORA STEWART STIRGUS | Master Ballot Not Used | $1.00 | Accept |
| # 3314 : LEROY BAILS | Master Ballot Not Used | $1.00 | Accept |
| # 2861 : LEROY BUFORD JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3853 : LEROY BYERS | Master Ballot Not Used | $1.00 | Accept |
| # 2361 : LEROY HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2604 : LEROY HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3948 : LEROY NEELY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2911 : LEROY SHAW | Master Ballot Not Used | $1.00 | Accept |
| # 4410 : LEROY SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4013 : LEROY TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4441 : LEROY VANVICKLE | Master Ballot Not Used | $1.00 | Accept |
| # 5027 : LESLIE EARL MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 5111 : LESSIE MAE WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2323 : LESSIE ROBINS | Master Ballot Not Used | $1.00 | Accept |
| # 3893 : LESTER EARL BURKES | Master Ballot Not Used | $1.00 | Accept |
| # 3304 : LESTER GERALD ASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2221 : LEVI WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 1926 : LEVO HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2306 : LEVONIA JOHNSON HOTCHKISS | Master Ballot Not Used | $1.00 | Accept |
| # 3708 : LEWIS EDWARD MCGEE | Master Ballot Not Used | $1.00 | Accept |
| # 2871 : LEWIS HAROLD BRYSON | Master Ballot Not Used | $1.00 | Accept |
| # 2505 : LEWIS HOWELL SAUCIER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2150 : LEWIS LEE REYNOLDS | Master Ballot Not Used | $1.00 | Accept |
| # 3971 : LEWIS MONORE WAID | Master Ballot Not Used | $1.00 | Accept |
| # 2541 : LEWIS TAYLOR HOLLINGSWORTH | Master Ballot Not Used | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2898 : LEWIS WILLIAMS (L.W.) YATES | Master Ballot Not Used | $1.00 | Accept |
| # 4104 : LEXIE LEAVERL CROWSON JR. | Master Ballot Not Used | $1.00 | Accept |
| # 3773 : LILA SMILEY GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 2966 : LILLIAN DUCK | Master Ballot Not Used | $1.00 | Accept |
| # 2867 : LILLIAN LOUISE BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 3407 : LILLIAN MARIE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 3921 : LILLIAN STANWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2461 : LILLIE A SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 1992 : LILLIE BELL HAYS | Master Ballot Not Used | $1.00 | Accept |
| # 1638 : LILLIE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 2713 : LILLIE LOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2462 : LILLIE NIXON SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4155 : LINARD ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4716 : LINDA ALICE GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3208 : LINDA CEIL EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 1807 : LINDA DARNELL TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 3576 : LINDA FAYE SIMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 2149 : LINDA GAIL REYNOLDS | Master Ballot Not Used | $1.00 | Accept |
| # 3158 : LINDA GAYLE FANCHER | Master Ballot Not Used | $1.00 | Accept |
| # 4383 : LINDA LOUISE SMITHERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4280 : LINDA NELL GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 3660 : LINDA SUE SHELLY | Master Ballot Not Used | $1.00 | Accept |
| # 1913 : LINDA THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2677 : LINDYBURG LINDSEY | Master Ballot Not Used | $1.00 | Accept |
| # 2758 : LINKTON O LOVELESS | Master Ballot Not Used | $1.00 | Accept |
| # 3371 : LINNIE B ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 2117 : LIZA JANE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4090 : LIZA OLENE CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 3195 : LIZZIE ELLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4777 : LIZZIE LUCILLE GOREE | Master Ballot Not Used | $1.00 | Accept |
| # 3914 : LIZZIE MAE STALLINGS | Master Ballot Not Used | $1.00 | Accept |
| # 1728 : LIZZIE PHILLIPS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4421 : LLOYD CARL SWARTZ SR | Master Ballot Not Used | $1.00 | Accept |
| # 5364 : LLOYD D. HIGGINS | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4221 : LLOYD EMORY FORD | Master Ballot Not Used | $1.00 | Accept |
| # 4329 : LLOYD JUNIOR CORBIN | Master Ballot Not Used | $1.00 | Accept |
| # 1801 : LLOYD RAY TRULL | Master Ballot Not Used | $1.00 | Accept |
| # 1911 : LOIS CERETHIA THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3389 : LOIS IRENE ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4793 : LOIS JEAN DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4094 : LOIS ODELL CULVER | Master Ballot Not Used | $1.00 | Accept |
| # 1912 : LOIS THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3869 : LOLA EVELYN CALDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3598 : LOLA WAYNE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 1620 : LONNIE ALTON JEFFREYS | Master Ballot Not Used | $1.00 | Accept |
| # 4459 : LONNIE BREWER | Master Ballot Not Used | $1.00 | Accept |
| # 4535 : LONNIE CALVIN STRINGFELLOW | Master Ballot Not Used | $1.00 | Accept |
| # 3830 : LONNIE FRENCH | Master Ballot Not Used | $1.00 | Accept |
| # 1983 : LONNIE GALE HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2383 : LONNIE JAMES MATTHEWS | Master Ballot Not Used | $1.00 | Accept |
| # 3865 : LONNIE LEWIS CAIN | Master Ballot Not Used | $1.00 | Accept |
| # 5183 : LONNIE WALTER DILWORTH JR | Master Ballot Not Used | $1.00 | Accept |
| # 3157 : LONNY FANNING JR | Master Ballot Not Used | $1.00 | Accept |
| # 4063 : LONZA DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 4761 : LORA NELL GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 4564 : LORANCO STEVEN PANZIK | Master Ballot Not Used | $1.00 | Accept |
| # 1664 : LORENZO PARRISH | Master Ballot Not Used | $1.00 | Accept |
| # 2427 : LORETHA KINCAID WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4216 : LORRAINE M FORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3945 : LOTTIE C NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 3183 : LOTTIE MAE ERWIN | Master Ballot Not Used | $1.00 | Accept |
| # 5169 : LOUIE MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 3468 : LOUIS C STEWART | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4960 : LOUIS CALVIN BOYETTE | Master Ballot Not Used | $1.00 | Accept |
| # 2955 : LOUIS DUNBAR JR | Master Ballot Not Used | $1.00 | Accept |
| # 4001 : LOUIS ELBERT TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2617 : LOUIS HAROLD JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5773 : LOUIS MONTEGARI | Late/No Vote | $1.00 | No Vote |
| # 2313 : LOUIS ROBERTS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2282 : LOUIS WAYNE HOGUE | Master Ballot Not Used | $1.00 | Accept |
| # 3192 : LOUISA ELLISON | Master Ballot Not Used | $1.00 | Accept |
| # 2118 : LOUISA JONES | Master Ballot Not Used | $1.00 | Accept |
| # 1959 : LOUISE B JOHNSON POWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3728 : LOUISE GANDY | Master Ballot Not Used | $1.00 | Accept |
| # 3981 : LOUISE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4774 : LOVELLE GOVAN | Master Ballot Not Used | $1.00 | Accept |
| # 4409 : LOVIS JEAN SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3968 : LOWANDA JEAN WADE | Master Ballot Not Used | $1.00 | Accept |
| # 2350 : LOWELL EUGENE HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 2805 : LOWELL ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 1776 : LOYCE THOMAS HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 2009 : LOYD WAYNE HEMPHILL | Master Ballot Not Used | $1.00 | Accept |
| # 4148 : LUCILLE ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 4938 : LUCILLE CALLEN BENDER | Master Ballot Not Used | $1.00 | Accept |
| # 4595 : LUCILLE CAUSEY | Master Ballot Not Used | $1.00 | Accept |
| # 4794 : LUCILLE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3763 : LUCILLE GASTON | Master Ballot Not Used | $1.00 | Accept |
| # 1611 : LUCILLE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3578 : LUCILLE LEMON SIMONDS | Master Ballot Not Used | $1.00 | Accept |
| # 2100 : LUCILLE RANDALL | Master Ballot Not Used | $1.00 | Accept |
| # 3780 : LUCILLE WATERS | Master Ballot Not Used | $1.00 | Accept |
| # 4175 : LUCIOUS MCNEAL | Master Ballot Not Used | $1.00 | Accept |
| # 3207 : LUCIUS BREWSTER EDWARDS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3467 : LUCIUS STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 3820 : LUCY CHRISTINE FULMER | Master Ballot Not Used | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3622 : LUCY LEE HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 2271 : LUDIE JAMES KING | Master Ballot Not Used | $1.00 | Accept |
| # 2997 : LUE JEAN DOSS | Master Ballot Not Used | $1.00 | Accept |
| # 3620 : LUELLA C JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2804 : LUELLON ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2463 : LUEVINIA SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 3647 : LUEVINUE SHERROD | Master Ballot Not Used | $1.00 | Accept |
| # 3396 : LULA BELL CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 1692 : LULA BEULAH PENROSE | Master Ballot Not Used | $1.00 | Accept |
| # 2312 : LULA JANE ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 5165 : LULA MAE MYLES | Master Ballot Not Used | $1.00 | Accept |
| # 1676 : LULA MAE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 4347 : LURA MARGARET COOK | Master Ballot Not Used | $1.00 | Accept |
| # 3666 : LURA NELL GREGORY MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 1966 : LUTHER ANDERS PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 4042 : LUTHER CHANDLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2067 : LUTHER GERALD PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 2253 : LUVENIA KENNEDY | Master Ballot Not Used | $1.00 | Accept |
| # 5882 : LYAL S EDGARTON | Late | $1.00 | Accept |
| # 3692 : M B MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 1872 : M H HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 3082 : MABLE ALICE ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 3271 : MABLE DELOIS BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 2766 : MABLE H. MARION | Master Ballot Not Used | $1.00 | Accept |
| # 3127 : MABLE LEE FLEMING | Master Ballot Not Used | $1.00 | Accept |
| # 2320 : MABLE LEE ROBERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4577 : MABLE LEE VAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 1927 : MABLE RUTH HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5159 : MABRON MURPHY WHITEHEAD | Master Ballot Not Used | $1.00 | Accept |
| # 3597 : MAC ARTHUR SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4900 : MACK ALLEN BISHOP | Master Ballot Not Used | $1.00 | Accept |
| # 2447 : MACK ARTHUR HONEYCUTT SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4354 : MACK CONNER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2247 : MACK MORRIS WASHINGTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3768 : MACK RODNEY GARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 4425 : MACKIE MAE SURRETTE | Master Ballot Not Used | $1.00 | Accept |
| # 1637 : MACKIE RAY JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 2085 : MACON RAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3611 : MADDIE HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3799 : MADELINE EARNEST | Master Ballot Not Used | $1.00 | Accept |
| # 4756 : MADINE MARIE GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3751 : MAE ANNA GEORGE | Master Ballot Not Used | $1.00 | Accept |
| # 2357 : MAE FRANCES HILL | Master Ballot Not Used | $1.00 | Accept |
| # 4992 : MAE LOIS MORROW | Master Ballot Not Used | $1.00 | Accept |
| # 2832 : MAGALINE B CANTRELL | Master Ballot Not Used | $1.00 | Accept |
| # 4220 : MAGGIE BEATRICE FORD | Master Ballot Not Used | $1.00 | Accept |
| # 3260 : MAGGIE JANE ALDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 1965 : MAGGIE PORTER | Master Ballot Not Used | $1.00 | Accept |
| # 1656 : MALCOLM DEWEY PATTERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2331 : MALCOM RAY RIGBY | Master Ballot Not Used | $1.00 | Accept |
| # 4509 : MALCUM NELSON TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 4849 : MALISSIA JANE BOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 4103 : MALVIN CECIL CROWSON SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3406 : MAMIE CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 4591 : MAMIE L CAYSON | Master Ballot Not Used | $1.00 | Accept |
| # 3982 : MAMIE LEE WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2345 : MAMIE LOU HIGH | Master Ballot Not Used | $1.00 | Accept |
| # 4014 : MAMIE ROSE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 2603 : MANVILLE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 2072 : MARCELLA JULIA REED | Master Ballot Not Used | $1.00 | Accept |
| # 4071 : MARCIA HOGAN DANIELS | Master Ballot Not Used | $1.00 | Accept |
| # 5110 : MARCUS IRA WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2923 : MARCUS SCRUGGS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4790 : MARGARET ANN DAVIS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**GCG**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4225 : MARGARET ANN FOOTE | Master Ballot Not Used | $1.00 | Accept |
| # 2349 : MARGARET ANNETTE HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 3031 : MARGARET BRYANT MILAM | Master Ballot Not Used | $1.00 | Accept |
| # 4408 : MARGARET JANE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4154 : MARGARET KATHRYN ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3250 : MARGARET L ACKER | Master Ballot Not Used | $1.00 | Accept |
| # 3670 : MARGARET LOUISE ZIMMERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3562 : MARGARET MILINER | Master Ballot Not Used | $1.00 | Accept |
| # 2787 : MARGARET RUTH MACON | Master Ballot Not Used | $1.00 | Accept |
| # 3641 : MARGIE SHOCKLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2549 : MARGUERITE HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 5889 : MARHTA GRIOLI | Late | $1.00 | Accept |
| # 3720 : MARILYN AMY MCELROY | Master Ballot Not Used | $1.00 | Accept |
| # 2533 : MARILYN INMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2083 : MARION JUNE RAYNOR | Master Ballot Not Used | $1.00 | Accept |
| # 3907 : MARION LACY SPRUILL | Master Ballot Not Used | $1.00 | Accept |
| # 4993 : MARION MORROW | Master Ballot Not Used | $1.00 | Accept |
| # 2609 : MARJORIE ANN HYCHE | Master Ballot Not Used | $1.00 | Accept |
| # 4285 : MARJORIE NADENE GLADDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2534 : MARLEAN FRANKLIN INGRAM | Master Ballot Not Used | $1.00 | Accept |
| # 1852 : MARLENE TIDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 2182 : MARLIN ZACHARY WARD | Master Ballot Not Used | $1.00 | Accept |
| # 4791 : MARSHALL C DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4407 : MARSHALL DOUGLAS SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2018 : MARSHALL ELDON JOYNER SR SR | Master Ballot Not Used | $1.00 | Accept |
| # 2241 : MARSHALL WEBBER | Master Ballot Not Used | $1.00 | Accept |
| # 2295 : MARTHA ANN HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2520 : MARTHA ANN IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2730 : MARTHA ANN LIPHAM | Master Ballot Not Used | $1.00 | Accept |
| # 4982 : MARTHA ANN MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4834 : MARTHA BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 2839 : MARTHA CANNON | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4918 : MARTHA FAYE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 2714 : MARTHA FAYE LOLLAR | Master Ballot Not Used | $1.00 | Accept |
| # 2264 : MARTHA KILGORE | Master Ballot Not Used | $1.00 | Accept |
| # 3180 : MARTHA LADERAL ESHEE | Master Ballot Not Used | $1.00 | Accept |
| # 1636 : MARTHA LEE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3798 : MARTHA LOUISE EASLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2484 : MARTHA LOUISE KOON | Master Ballot Not Used | $1.00 | Accept |
| # 2311 : MARTHA LOUISE ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 3596 : MARTHA LOUISE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 2356 : MARTHA SUE HILL | Master Ballot Not Used | $1.00 | Accept |
| # 4015 : MARTHA TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4048 : MARTIN VANBUREN CHAMPION JR. | Master Ballot Not Used | $1.00 | Accept |
| # 1626 : MARVIN AUBREY JAY | Master Ballot Not Used | $1.00 | Accept |
| # 2119 : MARVIN CURLEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3912 : MARVIN D STAGNER | Master Ballot Not Used | $1.00 | Accept |
| # 3942 : MARVIN EARNEST NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1699 : MARVIN EDGAR PENDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2948 : MARVIN HENDRIX DUPASS | Master Ballot Not Used | $1.00 | Accept |
| # 2298 : MARVIN HOOKS | Master Ballot Not Used | $1.00 | Accept |
| # 3498 : MARVIN JACKSON MCWHORTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1623 : MARVIN JEFFERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3066 : MARVIN JESSE ROYE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4734 : MARVIN L WEEMS | Master Ballot Not Used | $1.00 | Accept |
| # 4473 : MARVIN ROBERT BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 1955 : MARVIN RONALD PRESTON | Master Ballot Not Used | $1.00 | Accept |
| # 3917 : MARVIN STANDRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 1675 : MARVLENE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 1695 : MARY ADELLE PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3377 : MARY ALICE ALLRED | Master Ballot Not Used | $1.00 | Accept |
| # 4219 : MARY ALICE FORD | Master Ballot Not Used | $1.00 | Accept |
| # 4666 : MARY ALICE NIXON | Master Ballot Not Used | $1.00 | Accept |
| # 3528 : MARY ALICE SLAN | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4406 : MARY ALICE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2803 : MARY ALLIENE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 5168 : MARY ANGELEEN MYERS | Master Ballot Not Used | $1.00 | Accept |
| # 5164 : MARY ANN ABERCRUMBIE | Master Ballot Not Used | $1.00 | Accept |
| # 4266 : MARY ANN GOODRICH | Master Ballot Not Used | $1.00 | Accept |
| # 2936 : MARY ANN SEXTON | Master Ballot Not Used | $1.00 | Accept |
| # 4540 : MARY ANN STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3905 : MARY ANNE SPRINKLE | Master Ballot Not Used | $1.00 | Accept |
| # 4405 : MARY BEATRICE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4757 : MARY BEE GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2939 : MARY CATHERINE SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 2121 : MARY DARNETTA JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4372 : MARY DAVIS COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4038 : MARY DEAN CHAPPEL | Master Ballot Not Used | $1.00 | Accept |
| # 2924 : MARY DEAN SCURLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3280 : MARY DELL BARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2950 : MARY DUNN | Master Ballot Not Used | $1.00 | Accept |
| # 3619 : MARY E JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4762 : MARY EDNA GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 2661 : MARY ELENOR LAWRENCE | Master Ballot Not Used | $1.00 | Accept |
| # 3388 : MARY ELIZABETH ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4807 : MARY ELIZABETH BLAYLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 2840 : MARY ELIZABETH CANNON | Master Ballot Not Used | $1.00 | Accept |
| # 2963 : MARY ELIZABETH DUFOUR | Master Ballot Not Used | $1.00 | Accept |
| # 1662 : MARY ELIZABETH PATE | Master Ballot Not Used | $1.00 | Accept |
| # 1958 : MARY ELIZABETH POWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3041 : MARY ELIZABETH RUTLEDGE | Master Ballot Not Used | $1.00 | Accept |
| # 3547 : MARY ELIZABETH YEAGER MILLS | Master Ballot Not Used | $1.00 | Accept |
| # 4903 : MARY ELLA WEE BILLINGS | Master Ballot Not Used | $1.00 | Accept |
| # 2919 : MARY ESTELLA SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 3896 : MARY ESTER BURGESS | Master Ballot Not Used | $1.00 | Accept |
| # 3290 : MARY ETTA BANKS | Master Ballot Not Used | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3618 : MARY FAYE JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4079 : MARY FRANCES DAHLEM | Master Ballot Not Used | $1.00 | Accept |
| # 1942 : MARY FRANCES GUTHRIE | Master Ballot Not Used | $1.00 | Accept |
| # 2259 : MARY FRANCES KEYS | Master Ballot Not Used | $1.00 | Accept |
| # 2616 : MARY FRANCES MELTON JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2581 : MARY GRACE HURT | Master Ballot Not Used | $1.00 | Accept |
| # 4371 : MARY HELEN COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 2596 : MARY HUMPHREYS | Master Ballot Not Used | $1.00 | Accept |
| # 4914 : MARY IRENE BIDDLE | Master Ballot Not Used | $1.00 | Accept |
| # 4970 : MARY IRENE BOX | Master Ballot Not Used | $1.00 | Accept |
| # 1848 : MARY JO TILLERY | Master Ballot Not Used | $1.00 | Accept |
| # 2120 : MARY JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3654 : MARY L SHEPHARD | Master Ballot Not Used | $1.00 | Accept |
| # 4743 : MARY LEE GRANDBERRY | Master Ballot Not Used | $1.00 | Accept |
| # 2580 : MARY LEE HUTCHENS | Master Ballot Not Used | $1.00 | Accept |
| # 5033 : MARY LEE MOORER | Master Ballot Not Used | $1.00 | Accept |
| # 1720 : MARY LEE PICKENS | Master Ballot Not Used | $1.00 | Accept |
| # 4404 : MARY LEE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3234 : MARY LOIS BAXTON | Master Ballot Not Used | $1.00 | Accept |
| # 4362 : MARY LOIS CONLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4792 : MARY LOIS DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4717 : MARY LOIS GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3206 : MARY LOU EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3231 : MARY LOUISE BARTON | Master Ballot Not Used | $1.00 | Accept |
| # 4612 : MARY LOUISE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4789 : MARY LOUISE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2947 : MARY LOUISE DURGIN | Master Ballot Not Used | $1.00 | Accept |
| # 2004 : MARY LOUISE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2257 : MARY LOUISE KEY | Master Ballot Not Used | $1.00 | Accept |
| # 2701 : MARY LOUISE LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 2764 : MARY LOUISE MARSHALL | Master Ballot Not Used | $1.00 | Accept |
| # 4623 : MARY LOUISE PAIGE | Master Ballot Not Used | $1.00 | Accept |

**GCG**

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2464 : MARY LOUISE SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 3736 : MARY LUCILLE FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 3553 : MARY MAGDALENE MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 1698 : MARY MARTHA PENDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5005 : MARY MARTHA WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4304 : MARY NELL CRAWLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4649 : MARY OLA O'NEAL | Master Ballot Not Used | $1.00 | Accept |
| # 1944 : MARY PAULINE GUYTON | Master Ballot Not Used | $1.00 | Accept |
| # 2670 : MARY REE LATHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3860 : MARY RUTH CAGE | Master Ballot Not Used | $1.00 | Accept |
| # 4741 : MARY RUTH GRAHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2122 : MARY RUTH JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2222 : MARY THERESA WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4901 : MARY VIRGINIA BISHOP | Master Ballot Not Used | $1.00 | Accept |
| # 4262 : MARZELL GOODWIN | Master Ballot Not Used | $1.00 | Accept |
| # 4261 : MASSEY GOODWIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5542 : MASTERS & TAYLOR - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5109 : MATILDA WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4379 : MATTHEW COLES | Master Ballot Not Used | $1.00 | Accept |
| # 2430 : MATTIE A WILLINGHAM | Master Ballot Not Used | $1.00 | Accept |
| # 4446 : MATTIE BROCK | Master Ballot Not Used | $1.00 | Accept |
| # 4952 : MATTIE FRANCES BRADDOCK | Master Ballot Not Used | $1.00 | Accept |
| # 1734 : MATTIE IRENE PETTY | Master Ballot Not Used | $1.00 | Accept |
| # 4659 : MATTIE LOU NORTHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3969 : MATTIE LOUISE WADE | Master Ballot Not Used | $1.00 | Accept |
| # 3394 : MATTIE MAE CLAYBORN | Master Ballot Not Used | $1.00 | Accept |
| # 4260 : MATTIE MARIE FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2837 : MATTIE OLYCE CAMPBELL | Master Ballot Not Used | $1.00 | Accept |
| # 2676 : MATTIE SUE LINDSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3665 : MATTIE VIRGINIA MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 4264 : MAUDE LEE GOODSON | Master Ballot Not Used | $1.00 | Accept |
| # 2387 : MAUDE LEE MASON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2296 : MAUDEAN HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2637 : MAUDIKI LAKE | Master Ballot Not Used | $1.00 | Accept |
| # 3015 : MAURICE BLAKELY WILSON SR. | Master Ballot Not Used | $1.00 | Accept |
| # 5034 : MAURICE DENTON MOORER | Master Ballot Not Used | $1.00 | Accept |
| # 5886 : MAURICE TRINCHITELLA | Late | $1.00 | Accept |
| # 2465 : MAXCINE SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4370 : MAY BELL COLLINS | Master Ballot Not Used | $1.00 | Accept |
| # 4300 : MCARTHUR CRABB | Master Ballot Not Used | $1.00 | Accept |
| # 3531 : MCCOY SKINNER | Master Ballot Not Used | $1.00 | Accept |
| # 4911 : MCGRADY BETTS | Master Ballot Not Used | $1.00 | Accept |
| # 4611 : MELDRA LEE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4310 : MELTON LEMAR CRAVEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4776 : MELVIN A GOREE | Master Ballot Not Used | $1.00 | Accept |
| # 2272 : MELVIN CALDWELL KING | Master Ballot Not Used | $1.00 | Accept |
| # 3424 : MELVIN EARL COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 2513 : MELVIN FRANKLIN SCARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2802 : MELVIN GEORGE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2666 : MELVIN LAWLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 4188 : MELVIN MCKINLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4945 : MELVYN JEANE BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 3093 : MERRITT WAYNE WRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3372 : MERVIN ANDREWS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2717 : MICHAEL C LOEWEN | Master Ballot Not Used | $1.00 | Accept |
| # 4136 : MICHAEL DWAYNE DENMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3118 : MICHAEL EARL WOOD | Master Ballot Not Used | $1.00 | Accept |
| # 5836 : MICHAEL F MCCARTHY | Late | $1.00 | Accept |
| # 4778 : MICHAEL GORE | Master Ballot Not Used | $1.00 | Accept |
| # 2305 : MICHAEL LANE HORTON | Master Ballot Not Used | $1.00 | Accept |
| # 5049 : MICHAEL LEE MINYARD | Master Ballot Not Used | $1.00 | Accept |
| # 5875 : MICHAEL RINALDI | Late | $1.00 | Accept |
| # 4229 : MICHAEL RODNEY FLYNN | Master Ballot Not Used | $1.00 | Accept |
| # 4508 : MICHAEL WAYNE TAYLOR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1598 : MICHAEL WILLIAM JOHNSEY | Master Ballot Not Used | $1.00 | Accept |
| # 5351 : MICKEY G. CAMPBELL | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 4062 : MICKEY RAY DAVIDSON | Master Ballot Not Used | $1.00 | Accept |
| # 2664 : MICKEY RAY LAWLER | Master Ballot Not Used | $1.00 | Accept |
| # 4443 : MIKE CLIFTON BROOKS | Master Ballot Not Used | $1.00 | Accept |
| # 4202 : MIKE FOTI | Master Ballot Not Used | $1.00 | Accept |
| # 4859 : MILDRED ANN BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4323 : MILDRED INEZ COTNEY | Master Ballot Not Used | $1.00 | Accept |
| # 3924 : MILDRED KATHRYN STARKS | Master Ballot Not Used | $1.00 | Accept |
| # 1808 : MILLARD WILLARD TOLLIVER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2598 : MILLER HUGULEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 5082 : MILLER RUBERT MORGAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 1809 : MILLER TOLLIVER | Master Ballot Not Used | $1.00 | Accept |
| # 1879 : MILLEY EDNA HAMRIC | Master Ballot Not Used | $1.00 | Accept |
| # 4879 : MILTON ALFORD BLAKELY | Master Ballot Not Used | $1.00 | Accept |
| # 3223 : MILTON BARR JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2438 : MILTON JOSEPH HOLIFIELD JR | Master Ballot Not Used | $1.00 | Accept |
| # 3552 : MILTON MILLER JR | Master Ballot Not Used | $1.00 | Accept |
| # 3510 : MILTON STENNIS | Master Ballot Not Used | $1.00 | Accept |
| # 2213 : MINNIE ALBERTA HENYARD | Master Ballot Not Used | $1.00 | Accept |
| # 3595 : MINNIE REE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 1866 : MINNIE RUTH HARPER | Master Ballot Not Used | $1.00 | Accept |
| # 4827 : MITCHELL DALE SOBLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4661 : MITCHELL NORRIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2591 : MITTIE BELL HUNT | Master Ballot Not Used | $1.00 | Accept |
| # 3753 : MITTIE VADIE GEE | Master Ballot Not Used | $1.00 | Accept |
| # 1928 : MOLLIE ANN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2059 : MOLLIE FAY PROFIT | Master Ballot Not Used | $1.00 | Accept |
| # 2055 : MONA ESTLENE PRUITT | Master Ballot Not Used | $1.00 | Accept |
| # 1607 : MONROBIE P JENNINGS | Master Ballot Not Used | $1.00 | Accept |
| # 3241 : MONROE LEWIS ABERNATHY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3458 : MONROE STINE | Master Ballot Not Used | $1.00 | Accept |
| # 1661 : MORGAN WINSTON PATE | Master Ballot Not Used | $1.00 | Accept |
| # 3383 : MORRIS AMOUS II | Master Ballot Not Used | $1.00 | Accept |
| # 3873 : MORRIS BUSBY JR | Master Ballot Not Used | $1.00 | Accept |
| # 2928 : MORRIS DALE SEARS | Master Ballot Not Used | $1.00 | Accept |
| # 1982 : MORRIS DENNIS HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4191 : MORRIS MCKENZIE | Master Ballot Not Used | $1.00 | Accept |
| # 3566 : MORRIS MILES | Master Ballot Not Used | $1.00 | Accept |
| # 1610 : MOSE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #3 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #19 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #28 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #29 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #30 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #43 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #55 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #61 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #64 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #65 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #67 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #77 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #78 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #81 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #82 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #85 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #88 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #89 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #90 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #93 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #97 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #100 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #104 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #107 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #110 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #117 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #120 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #128 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #129 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #131 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #133 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #134 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #136 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #140 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #141 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #145 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #149 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #152 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #153 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #154 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #157 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #160 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #166 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #167 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #172 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #181 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #185 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #186 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #193 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #194 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #211 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #212 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #216 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #223 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #226 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #230 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #232 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #233 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #241 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #242 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #248 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #250 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #254 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #262 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #270 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #273 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #276 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #280 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #291 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #293 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #297 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #301 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #304 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #310 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #311 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #312 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #315 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #322 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #323 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #325 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #337 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #338 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #339 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #341 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #356 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #365 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #373 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #389 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #405 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #410 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #412 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #413 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #415 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #422 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #435 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #438 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #442 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #449 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #459 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #460 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5422 : MOTLEY RICE LLC - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #465 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #472 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #486 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #491 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #495 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #497 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #506 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #510 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #514 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #515 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #519 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #525 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #529 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #530 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #532 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #533 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #534 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #535 | Not Entitled to Vote | $1.00 | Accept |
| # 5422 : MOTLEY RICE LLC - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 4085 : MOZELL CURRY | Master Ballot Not Used | $1.00 | Accept |
| # 3045 : MUHSINAH WALLA SABREE | Master Ballot Not Used | $1.00 | Accept |
| # 2888 : MURL THOMAS YOUNG JR | Master Ballot Not Used | $1.00 | Accept |
| # 2135 : MURRAY J RICHARDS | Master Ballot Not Used | $1.00 | Accept |
| # 4665 : MURRAY NOBLIN JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2164 : MURRAY W WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 5854 : MURTAGH HANRAHAN | Late | $1.00 | Accept |
| # 4435 : MYRA LANELL SULARIN | Master Ballot Not Used | $1.00 | Accept |
| # 4805 : MYRNA BLOCK | Master Ballot Not Used | $1.00 | Accept |
| # 3108 : MYRTIS A WOODSIDE | Master Ballot Not Used | $1.00 | Accept |
| # 4259 : MYRTIS FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2335 : MYRTLE EVON RIDDLE | Master Ballot Not Used | $1.00 | Accept |
| # 2330 : NAAMON WESTLEY RIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 5096 : NADINE STUCKEY | Master Ballot Not Used | $1.00 | Accept |
| # 4965 : NANCY BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4667 : NANCY LEE NIX | Master Ballot Not Used | $1.00 | Accept |
| # 2615 : NANCY LOUISE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 4820 : NANCY MAE SPEARS | Master Ballot Not Used | $1.00 | Accept |
| # 1697 : NANCY WONDA PENDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3034 : NAOMI BERNICE MIDDLETON | Master Ballot Not Used | $1.00 | Accept |
| # 4004 : NAOMI RUTH TURMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1622 : NATHANIEL JEFFERSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2614 : NATHANIEL JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2284 : NEAL EDWIN HOLDEN JR | Master Ballot Not Used | $1.00 | Accept |
| # 3489 : NED MEGGINSON | Master Ballot Not Used | $1.00 | Accept |
| # 2294 : NELLIE LEE HILLMER | Master Ballot Not Used | $1.00 | Accept |
| # 4403 : NELLIE MARIE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4326 : NELLIE OPHELIA CORK | Master Ballot Not Used | $1.00 | Accept |
| # 3858 : NELSON EUGENE CABINESS | Master Ballot Not Used | $1.00 | Accept |
| # 3990 : NELSON OWEN WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 5108 : NELSON ROGER WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2325 : NEWELL RIVERS | Master Ballot Not Used | $1.00 | Accept |
| # 4147 : NEWMAN HOUSTON ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 5887 : NICHOLAS CASTELLI | Late/Prior Vote | $1.00 | Accept |
| # 5859 : NICHOLAS GARGANO | Late | $1.00 | Accept |
| # 2724 : NICK JUNIOR LITTLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2487 : NICKOLAS KURKO SR | Master Ballot Not Used | $1.00 | Accept |
| # 5790 : NICKOLAS SIGISMONDI | Late | $1.00 | Accept |
| # 3414 : NINO CICCARELLI | Master Ballot Not Used | $1.00 | Accept |
| # 5346 : NIX PATTERSON & ROACH - CLIENT #629 | Not Entitled to Vote | $1.00 | Accept |
| # 3842 : NOAH LUTHER BUSH | Master Ballot Not Used | $1.00 | Accept |
| # 2333 : NOAH STANLEY RIDGEWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3594 : NOBLE BARRIET SHUMPERT | Master Ballot Not Used | $1.00 | Accept |




## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5028 : NOLAN MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4573 : NOLAN VEAL JR | Master Ballot Not Used | $1.00 | Accept |
| # 2355 : NORA C HALL | Master Ballot Not Used | $1.00 | Accept |
| # 4402 : NORA GWENITH SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4594 : NORAH JAMES CAVES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2848 : NORMA JEAN CAMMON | Master Ballot Not Used | $1.00 | Accept |
| # 5182 : NORMA JEAN DILWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 1830 : NORMA JEAN TRIMBLE | Master Ballot Not Used | $1.00 | Accept |
| # 4843 : NORMA JUNE BOLAND | Master Ballot Not Used | $1.00 | Accept |
| # 1989 : NORMAN DAVID HATCH | Master Ballot Not Used | $1.00 | Accept |
| # 3792 : NORMAN EUGENE EATON | Master Ballot Not Used | $1.00 | Accept |
| # 3449 : NORMAN HERMAN CLEVELAND | Master Ballot Not Used | $1.00 | Accept |
| # 2472 : NORMAN NATHANIEL KISER | Master Ballot Not Used | $1.00 | Accept |
| # 2736 : NORMAN RAY LUX | Master Ballot Not Used | $1.00 | Accept |
| # 3441 : NORRIS DARRAN COBB | Master Ballot Not Used | $1.00 | Accept |
| # 4814 : NORRIS LEE BLANCHARD | Master Ballot Not Used | $1.00 | Accept |
| # 2195 : O B HAMILTON | Master Ballot Not Used | $1.00 | Accept |
| # 2002 : OATHER ODELL HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 2613 : ODDIE IRENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2587 : ODESSA HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 3055 : ODESSA RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 2099 : ODIE LEE RANDLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4722 : OLA JOANN GRIMES | Master Ballot Not Used | $1.00 | Accept |
| # 3246 : OLA MAE AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 2655 : OLA MAE LAY | Master Ballot Not Used | $1.00 | Accept |
| # 2757 : OLEN EVON LOVETTE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2191 : OLIVER D HALL | Master Ballot Not Used | $1.00 | Accept |
| # 2001 : OLIVER HAYNES JR | Master Ballot Not Used | $1.00 | Accept |
| # 4867 : OLIVER T SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 4153 : OLIVER W ALLEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4610 : OLIVIA CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 1789 : OLIVIA JENKINS HARDEN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2203 : OLLIE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2397 : OLLIE MAE MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 2240 : OLLIE MAE WEBB | Master Ballot Not Used | $1.00 | Accept |
| # 2656 : OLLIE MILTON LAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 3866 : ONZELL VICK CAIN | Master Ballot Not Used | $1.00 | Accept |
| # 2078 : OPAL FAYE REECE | Master Ballot Not Used | $1.00 | Accept |
| # 2695 : OPAL GERALDINE LEHR | Master Ballot Not Used | $1.00 | Accept |
| # 3405 : OPLE R CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 1629 : ORA LEE JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2123 : ORA LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2258 : ORA LEE KEY | Master Ballot Not Used | $1.00 | Accept |
| # 2849 : ORBIE CAMP | Master Ballot Not Used | $1.00 | Accept |
| # 3184 : ORDEMESE EPTING | Master Ballot Not Used | $1.00 | Accept |
| # 2020 : ORLAN WAYNE JUSTICE | Master Ballot Not Used | $1.00 | Accept |
| # 2975 : ORLANDO DOBBINS | Master Ballot Not Used | $1.00 | Accept |
| # 5354 : ORLIN K WOODHOUSE | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2578 : ORVILLE SIMON HUBBARD | Master Ballot Not Used | $1.00 | Accept |
| # 1929 : OSCAR FRANKLIN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3731 : OSCAR JUNIOR GAMBLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 4788 : OSCAR LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2094 : OSCAR ODELL RAUGHTON | Master Ballot Not Used | $1.00 | Accept |
| # 2169 : OSCAR RAY WALLACE | Master Ballot Not Used | $1.00 | Accept |
| # 4084 : OSCAR ROZELL CURRY | Master Ballot Not Used | $1.00 | Accept |
| # 4472 : OSCAR WADE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 1635 : OSSIE JAMES | Master Ballot Not Used | $1.00 | Accept |
| # 3188 : OTH ELSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2721 : OTHAL WAYNE LIVINGSTON | Master Ballot Not Used | $1.00 | Accept |
| # 3348 : OTIS "PARKER JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 2439 : OTIS GERALD HOLIFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3649 : OTIS LEE SHERMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3656 : OTIS SHELTON | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4394 : OULA AGNES SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2080 : OWEN GARNER REDDING | Master Ballot Not Used | $1.00 | Accept |
| # 2548 : OZZIE LEE HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3439 : PANLEE COBBS | Master Ballot Not Used | $1.00 | Accept |
| # 4532 : PATE DAVIS STUBBS | Master Ballot Not Used | $1.00 | Accept |
| # 3205 : PATRICIA ANN EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 3741 : PATRICIA ANN GALLOWAY | Master Ballot Not Used | $1.00 | Accept |
| # 3629 : PATRICIA ANN HUTCHERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2653 : PATRICIA ANN LEAHEY CAVENDER | Master Ballot Not Used | $1.00 | Accept |
| # 5060 : PATRICIA ANN TEW | Master Ballot Not Used | $1.00 | Accept |
| # 2991 : PATRICIA DOUGLASS | Master Ballot Not Used | $1.00 | Accept |
| # 4983 : PATRICIA KAYE MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4828 : PATRICK WILLIE SNYDER | Master Ballot Not Used | $1.00 | Accept |
| # 3083 : PATSY IRENE ROGERS | Master Ballot Not Used | $1.00 | Accept |
| # 3617 : PATSY LYNN JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2124 : PATSY RUTH JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4602 : PAUL ANTHONY CASONE | Master Ballot Not Used | $1.00 | Accept |
| # 4317 : PAUL C COUCH | Master Ballot Not Used | $1.00 | Accept |
| # 3824 : PAUL D FULGHAM SR | Master Ballot Not Used | $1.00 | Accept |
| # 1824 : PAUL D TRENIER | Master Ballot Not Used | $1.00 | Accept |
| # 3378 : PAUL DOUGLAS ALLRED | Master Ballot Not Used | $1.00 | Accept |
| # 3822 : PAUL EDWARD FULLER | Master Ballot Not Used | $1.00 | Accept |
| # 2466 : PAUL EDWARD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4464 : PAUL FREDERICK BRAY | Master Ballot Not Used | $1.00 | Accept |
| # 3460 : PAUL HUELL STIDHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2770 : PAUL L. MANSBERGER JR. | Master Ballot Not Used | $1.00 | Accept |
| # 4697 : PAUL LAMAR WESTMORELAND | Master Ballot Not Used | $1.00 | Accept |
| # 4645 : PAUL MURRY ODLE | Master Ballot Not Used | $1.00 | Accept |
| # 3447 : PAUL RAY CLINE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2049 : PAUL RAY PURIFOY | Master Ballot Not Used | $1.00 | Accept |
| # 4016 : PAULETTE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4507 : PAULINE D TAYLOR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4240 : PAULINE GILL | Master Ballot Not Used | $1.00 | Accept |
| # 2273 : PAULINE PUGH KING | Master Ballot Not Used | $1.00 | Accept |
| # 4787 : PAULINE RIVERS DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1605 : PAULS EVANS JERNIGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2125 : PEARLEAN JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4677 : PEARLIE JEAN NEWSOME | Master Ballot Not Used | $1.00 | Accept |
| # 3575 : PEARLIE MAE SIMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3772 : PEARLIE VON GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 3663 : PEARLINA MCDOWELL | Master Ballot Not Used | $1.00 | Accept |
| # 4315 : PEGGY ANN COWLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5174 : PEGGY ANN MURPHY | Master Ballot Not Used | $1.00 | Accept |
| # 3056 : PEGGY ANN RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 2171 : PEGGY HIGH WALLS | Master Ballot Not Used | $1.00 | Accept |
| # 4089 : PEGGY JEAN GREEN CUMMINGS | Master Ballot Not Used | $1.00 | Accept |
| # 2084 : PEGGY JONES RAY | Master Ballot Not Used | $1.00 | Accept |
| # 4845 : PEGGY JOYCE BOHANNAN | Master Ballot Not Used | $1.00 | Accept |
| # 2066 : PEGGY LEE PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3061 : PEGGY LOU ROWAN | Master Ballot Not Used | $1.00 | Accept |
| # 4783 : PEGGY LOUISE GOODWIN | Master Ballot Not Used | $1.00 | Accept |
| # 4919 : PERCY LEE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 4786 : PERCY MILTON DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2946 : PERLENA DURR | Master Ballot Not Used | $1.00 | Accept |
| # 4017 : PERLINA TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4858 : PERRY BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2414 : PERRY WELTON MCCAY | Master Ballot Not Used | $1.00 | Accept |
| # 1818 : PETER AUDREY TRASK | Master Ballot Not Used | $1.00 | Accept |
| # 5878 : PETER J MAURY | Late | $1.00 | Accept |
| # 2126 : PETER JONES JR | Master Ballot Not Used | $1.00 | Accept |
| # 5826 : PETER RABENA | Late | $1.00 | Accept |
| # 5858 : PETER ROELL | Late/No Vote | $1.00 | No Vote |
| # 3057 : PETER RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 4584 : PETER W VANDENBOSCH | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1791 : PETER WADE HARDIN | Master Ballot Not Used | $1.00 | Accept |
| # 4656 : PHIL NORWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2023 : PHILLIP CLAYTON KAST | Master Ballot Not Used | $1.00 | Accept |
| # 3533 : PHILLIP HUGH SKEWES | Master Ballot Not Used | $1.00 | Accept |
| # 3954 : PHILLIP LANE NANCE | Master Ballot Not Used | $1.00 | Accept |
| # 4646 : PHILLIP PAUL OATSVALL SR | Master Ballot Not Used | $1.00 | Accept |
| # 4801 : PHILLIP Q BOAZMAN JR | Master Ballot Not Used | $1.00 | Accept |
| # 3309 : PHILLIP WAYNE ARNOLD | Master Ballot Not Used | $1.00 | Accept |
| # 4255 : PHYLLIS ANN GETER | Master Ballot Not Used | $1.00 | Accept |
| # 4231 : PHYLLIS GILPIN | Master Ballot Not Used | $1.00 | Accept |
| # 4427 : PHYLLIS SURRATT | Master Ballot Not Used | $1.00 | Accept |
| # 2689 : PIERRE LEQUERE | Master Ballot Not Used | $1.00 | Accept |
| # 1694 : PINK GREEN PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 1910 : PINKIE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2909 : POLLY ELIZABETH WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 4939 : POLLY FERRELL BELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 4831 : PORTIA LINDSEY BORDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3727 : POWELL GANDY | Master Ballot Not Used | $1.00 | Accept |
| # 4631 : PRESTON ALVIS OUSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3934 : PRESTON BERNELL BARNES | Master Ballot Not Used | $1.00 | Accept |
| # 2972 : PRESTON DODDS | Master Ballot Not Used | $1.00 | Accept |
| # 3791 : PRESTON LEWIS EATON | Master Ballot Not Used | $1.00 | Accept |
| # 4571 : PRESTON VEALS | Master Ballot Not Used | $1.00 | Accept |
| # 3353 : PRINCE ALBERT "VANCE JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4890 : QUEEN ELIZABETH BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 2500 : QUIN ANTHONY SANTOS | Master Ballot Not Used | $1.00 | Accept |
| # 3695 : R T MCINTOSH | Master Ballot Not Used | $1.00 | Accept |
| # 3014 : R. C. WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2042 : RACHEL ANN RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2037 : RACHEL LYNETTE KENDALL | Master Ballot Not Used | $1.00 | Accept |
| # 3952 : RACHEL NAVES | Master Ballot Not Used | $1.00 | Accept |
| # 3583 : RACHEL SIMMONS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1844 : RADINE TITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 4152 : RALPH BLOIS ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3881 : RALPH BURT | Master Ballot Not Used | $1.00 | Accept |
| # 2000 : RALPH CURTIS HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 5891 : RALPH E DEWEIL | Late | $1.00 | Accept |
| # 3540 : RALPH EDWARD SINCLAIR | Master Ballot Not Used | $1.00 | Accept |
| # 1714 : RALPH JAMES PILGRIM | Master Ballot Not Used | $1.00 | Accept |
| # 3319 : RALPH LAFETT BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4604 : RALPH LAVELLE CASE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3524 : RALPH LINDY SMELLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4029 : RALPH N CHESTANG | Master Ballot Not Used | $1.00 | Accept |
| # 4275 : RALPH RANDEL GOGGINS | Master Ballot Not Used | $1.00 | Accept |
| # 2237 : RAMONA WEAVER | Master Ballot Not Used | $1.00 | Accept |
| # 3608 : RANDAL HOWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1792 : RANDALL EARL HARDIN | Master Ballot Not Used | $1.00 | Accept |
| # 2675 : RANDALL LOUIS LINDSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3297 : RANDALL WAYNE BALL SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2602 : RANDY DEAN HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 1590 : RAY COMER ROBERTS | Master Ballot Not Used | $1.00 | Accept |
| # 4738 : RAY JUNIOR WELCH | Master Ballot Not Used | $1.00 | Accept |
| # 5362 : RAY KELLEY | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1703 : RAY SINCLAIR PEASANT | Master Ballot Not Used | $1.00 | Accept |
| # 5029 : RAYBURN HENRY MOORE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3906 : RAYFORD CLINTON SPROUSE | Master Ballot Not Used | $1.00 | Accept |
| # 4889 : RAYMOND BERDELL BERRY | Master Ballot Not Used | $1.00 | Accept |
| # 5831 : RAYMOND BUONOCORE | Late | $1.00 | Accept |
| # 3811 : RAYMOND DALE GALBREATH | Master Ballot Not Used | $1.00 | Accept |
| # 3331 : RAYMOND ELLIS ANGEL | Master Ballot Not Used | $1.00 | Accept |
| # 1874 : RAYMOND HAMPTON | Master Ballot Not Used | $1.00 | Accept |
| # 3895 : RAYMOND HAROLD BURGETT | Master Ballot Not Used | $1.00 | Accept |
| # 1943 : RAYMOND LEWIS GUY | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2339 : RAYMOND RICHARDSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 5153 : RAYMOND WHITTEN | Master Ballot Not Used | $1.00 | Accept |
| # 3771 : RC WINDELL GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 2035 : REBECCA GERTRUDE KELTON | Master Ballot Not Used | $1.00 | Accept |
| # 2887 : REBECCA R YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 1930 : REBECCA VAUGHN HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2244 : REGINALD JAMES WEBSTER | Master Ballot Not Used | $1.00 | Accept |
| # 4203 : RENA FOSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2204 : REVA LUCILLE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4442 : REVA THOMAS BROOME | Master Ballot Not Used | $1.00 | Accept |
| # 2699 : REX H LEE | Master Ballot Not Used | $1.00 | Accept |
| # 4987 : REX MORRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3390 : RICHARD ALAN ANDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4883 : RICHARD BLACKWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2852 : RICHARD BOYKIN BRYANT | Master Ballot Not Used | $1.00 | Accept |
| # 1898 : RICHARD BRUCE THOMPSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4416 : RICHARD DANIEL SWINDLE | Master Ballot Not Used | $1.00 | Accept |
| # 3194 : RICHARD DOUGLAS ELLIS | Master Ballot Not Used | $1.00 | Accept |
| # 3193 : RICHARD EARL ELLIS | Master Ballot Not Used | $1.00 | Accept |
| # 2651 : RICHARD G LEBEDIN | Master Ballot Not Used | $1.00 | Accept |
| # 2071 : RICHARD GENE REED | Master Ballot Not Used | $1.00 | Accept |
| # 2215 : RICHARD J HERRERO | Master Ballot Not Used | $1.00 | Accept |
| # 1718 : RICHARD KENNETH PICKETT | Master Ballot Not Used | $1.00 | Accept |
| # 4346 : RICHARD LEE COOK JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2173 : RICHARD LEE WALTERS | Master Ballot Not Used | $1.00 | Accept |
| # 4915 : RICHARD LEON BIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 2065 : RICHARD LEROY PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 5840 : RICHARD M BRADBURY | Late | $1.00 | Accept |
| # 4568 : RICHARD S. PALMER | Master Ballot Not Used | $1.00 | Accept |
| # 3161 : RICHARD SHERRILL FAIR | Master Ballot Not Used | $1.00 | Accept |
| # 3243 : RICHARD T ADERHOLT | Master Ballot Not Used | $1.00 | Accept |
| # 4139 : RICHARD WADE DEMPSEY | Master Ballot Not Used | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5062 : RICHARD WESLEY TERRY SR | Master Ballot Not Used | $1.00 | Accept |
| # 5084 : RICHARD YOUNG MORMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1798 : RICKEY EUGENE HARE | Master Ballot Not Used | $1.00 | Accept |
| # 2562 : RICKEY GENE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2880 : RICKEY JOE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3941 : RICKY AARON NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3643 : RICKY DAVID SHIPP | Master Ballot Not Used | $1.00 | Accept |
| # 4345 : RICKY DON COOK | Master Ballot Not Used | $1.00 | Accept |
| # 3894 : RICKY WAYNE BURK | Master Ballot Not Used | $1.00 | Accept |
| # 2933 : RIDY FRANCE SELLERS | Master Ballot Not Used | $1.00 | Accept |
| # 4286 : ROBBIE FAYE GILSTRAP | Master Ballot Not Used | $1.00 | Accept |
| # 4100 : ROBBIE NELL BABB CRUMP | Master Ballot Not Used | $1.00 | Accept |
| # 3349 : ROBER H "PICKETT JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 5963 : ROBERT A GREENWOOD | Late | $0.00 | Accept |
| # 5871 : ROBERT A SHAW | Late | $1.00 | Accept |
| # 3043 : ROBERT ALLAN RYAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3616 : ROBERT ANDERSON JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4129 : ROBERT ANDREW DAWSON | Master Ballot Not Used | $1.00 | Accept |
| # 3501 : ROBERT ANTHONY MCRINA | Master Ballot Not Used | $1.00 | Accept |
| # 3335 : ROBERT ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 3861 : ROBERT BARNETT CAGE | Master Ballot Not Used | $1.00 | Accept |
| # 2652 : ROBERT BURTON LEATH | Master Ballot Not Used | $1.00 | Accept |
| # 3042 : ROBERT C RUTLEDGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5872 : ROBERT C THIEDE | Late | $1.00 | Accept |
| # 4077 : ROBERT DANDRIDGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4766 : ROBERT DAVID GREENE | Master Ballot Not Used | $1.00 | Accept |
| # 4745 : ROBERT DEAL GRANT SR | Master Ballot Not Used | $1.00 | Accept |
| # 3615 : ROBERT DELANO JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4102 : ROBERT DENNIS CROWSON | Master Ballot Not Used | $1.00 | Accept |
| # 5781 : ROBERT DIVENUTO | Late | $1.00 | Accept |
| # 4501 : ROBERT DWIGHT TYLER | Master Ballot Not Used | $1.00 | Accept |
| # 2822 : ROBERT EARL CARROLL SR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2964 : ROBERT EARL DUFFEL | Master Ballot Not Used | $1.00 | Accept |
| # 4239 : ROBERT EARL GILL JR | Master Ballot Not Used | $1.00 | Accept |
| # 1625 : ROBERT EARL JAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 2469 : ROBERT EARL KIRKLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4625 : ROBERT EARL OWENS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3920 : ROBERT EARL STANLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3418 : ROBERT EDWARD CHRISTIE | Master Ballot Not Used | $1.00 | Accept |
| # 2054 : ROBERT EDWARD PRUITT | Master Ballot Not Used | $1.00 | Accept |
| # 3850 : ROBERT EDWIN BUTTNER | Master Ballot Not Used | $1.00 | Accept |
| # 4696 : ROBERT ELZIE WHALEN | Master Ballot Not Used | $1.00 | Accept |
| # 5962 : ROBERT F FLOOD SR | Late | $1.00 | Accept |
| # 3141 : ROBERT FIELDS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4735 : ROBERT FREDRICK WEIDEMANN | Master Ballot Not Used | $1.00 | Accept |
| # 4946 : ROBERT G BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 3105 : ROBERT G WOODS SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2310 : ROBERT GAMBRELL HOUSTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4742 : ROBERT GRAHAM JR | Master Ballot Not Used | $1.00 | Accept |
| # 3350 : ROBERT H "PICKET SR" SR | Master Ballot Not Used | $1.00 | Accept |
| # 3466 : ROBERT HAL STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 1999 : ROBERT HAYNES | Master Ballot Not Used | $1.00 | Accept |
| # 4074 : ROBERT HENRY DANIEL | Master Ballot Not Used | $1.00 | Accept |
| # 4913 : ROBERT HOWARD BEVILL | Master Ballot Not Used | $1.00 | Accept |
| # 2733 : ROBERT HOWARD MABRY | Master Ballot Not Used | $1.00 | Accept |
| # 3483 : ROBERT JACKSON MERCHANT | Master Ballot Not Used | $1.00 | Accept |
| # 3373 : ROBERT JAMES ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 1616 : ROBERT JEMISON | Master Ballot Not Used | $1.00 | Accept |
| # 1878 : ROBERT JOSEPH HAND | Master Ballot Not Used | $1.00 | Accept |
| # 3940 : ROBERT JOSEPH NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3318 : ROBERT JULIAN BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 4897 : ROBERT JUNIOR BIRKS | Master Ballot Not Used | $1.00 | Accept |
| # 4364 : ROBERT L. COMER | Master Ballot Not Used | $1.00 | Accept |
| # 4664 : ROBERT L. NORMAN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3857 : ROBERT LEE BYRD SR | Master Ballot Not Used | $1.00 | Accept |
| # 4303 : ROBERT LEE CRAWLEY SR | Master Ballot Not Used | $1.00 | Accept |
| # 4785 : ROBERT LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1931 : ROBERT LEE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2586 : ROBERT LEE HUNTER | Master Ballot Not Used | $1.00 | Accept |
| # 2127 : ROBERT LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2128 : ROBERT LEE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2749 : ROBERT LEE LOWERY | Master Ballot Not Used | $1.00 | Accept |
| # 2371 : ROBERT LEE MAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 5030 : ROBERT LEE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 3049 : ROBERT LEE SALLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3582 : ROBERT LEE SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 4506 : ROBERT LEE TAYLOR JR | Master Ballot Not Used | $1.00 | Accept |
| # 1909 : ROBERT LEE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 3113 : ROBERT LEE WOODARD JR | Master Ballot Not Used | $1.00 | Accept |
| # 2418 : ROBERT LEWIGNE MCCARTY | Master Ballot Not Used | $1.00 | Accept |
| # 3317 : ROBERT LEWIS BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 2569 : ROBERT LEWIS HUDSON | Master Ballot Not Used | $1.00 | Accept |
| # 4988 : ROBERT LEWIS MORRISON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2579 : ROBERT LOUIS HUDSON | Master Ballot Not Used | $1.00 | Accept |
| # 1823 : ROBERT LOUIS TREMBLE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2502 : ROBERT MANUEL SAPPINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 3655 : ROBERT MAX SHELTON | Master Ballot Not Used | $1.00 | Accept |
| # 1880 : ROBERT MCCOY GUNN | Master Ballot Not Used | $1.00 | Accept |
| # 2694 : ROBERT MERCIER LEMASTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4099 : ROBERT MURRAY CRUMP SR | Master Ballot Not Used | $1.00 | Accept |
| # 5002 : ROBERT NORMAN MULLEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 5885 : ROBERT O TIEDEMANN | Late | $1.00 | Accept |
| # 1847 : ROBERT RAYMOND TIMM | Master Ballot Not Used | $1.00 | Accept |
| # 5077 : ROBERT REYNOLDS MONTGOMERY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2337 : ROBERT RICHMOND | Master Ballot Not Used | $1.00 | Accept |
| # 3453 : ROBERT VENSON STIRGUS SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3169 : ROBERT W EVANS JR | Master Ballot Not Used | $1.00 | Accept |
| # 5874 : ROBERT W HAMMEL JR | Late | $1.00 | Accept |
| # 3759 : ROBERT WADE GATLIN | Master Ballot Not Used | $1.00 | Accept |
| # 4267 : ROBERT WEYMAN GOODMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4393 : ROBERTA SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 5006 : ROBERTA WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 4151 : ROBY WAYNE ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4438 : ROCK STUDEMIRE | Master Ballot Not Used | $1.00 | Accept |
| # 4080 : RODERICK B CUSTER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3788 : RODGER EAVES | Master Ballot Not Used | $1.00 | Accept |
| # 2491 : RODNEY HAROLD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4989 : RODNEY LEE MORRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3691 : RODNEY MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 3877 : ROGER BURTON | Master Ballot Not Used | $1.00 | Accept |
| # 3735 : ROGER DALE FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2027 : ROGER DALE KEETON | Master Ballot Not Used | $1.00 | Accept |
| # 2477 : ROGER DALE KNIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 3494 : ROGER DALE MEDLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2492 : ROGER FLOYD SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 4539 : ROGER GLEN STRICKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 4932 : ROGER STERLING BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 3876 : ROLAND DALE BURTON | Master Ballot Not Used | $1.00 | Accept |
| # 3700 : ROLAND DELAINE MCGREGOR | Master Ballot Not Used | $1.00 | Accept |
| # 2611 : ROLAND THOMAS JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3614 : ROLLEN JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 1981 : RONALD BENFORD HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4453 : RONALD C BRIDGES | Master Ballot Not Used | $1.00 | Accept |
| # 1727 : RONALD CLAY PHILLIPS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4294 : RONALD CRAIG | Master Ballot Not Used | $1.00 | Accept |
| # 1932 : RONALD D HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2710 : RONALD DALE LONG | Master Ballot Not Used | $1.00 | Accept |
| # 4392 : RONALD DEAN SMITH | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2093 : RONALD ELLIOTT RAWLS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3586 : RONALD FRANKLIN SILVA | Master Ballot Not Used | $1.00 | Accept |
| # 2433 : RONALD HOLDER | Master Ballot Not Used | $1.00 | Accept |
| # 4344 : RONALD LEE COOK | Master Ballot Not Used | $1.00 | Accept |
| # 2417 : RONALD MCCAULEY | Master Ballot Not Used | $1.00 | Accept |
| # 3714 : RONALD MCGAHEY | Master Ballot Not Used | $1.00 | Accept |
| # 2238 : RONALD MORGAN WEAVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 5825 : RONALD R BOYCE SR | Late | $1.00 | Accept |
| # 3612 : RONALD RAY HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 3983 : RONALD RAYMOND WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 2511 : RONALD SCALES | Master Ballot Not Used | $1.00 | Accept |
| # 4465 : RONALD SIMMS BRASHER | Master Ballot Not Used | $1.00 | Accept |
| # 2863 : RONALD T BUDD | Master Ballot Not Used | $1.00 | Accept |
| # 3885 : RONALD VERBON BURNS SR | Master Ballot Not Used | $1.00 | Accept |
| # 3160 : RONDA DARRELL FAIR | Master Ballot Not Used | $1.00 | Accept |
| # 2760 : RONNIE CLEVELAND LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 4784 : RONNIE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2743 : RONNIE K. LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 2631 : RONNIE LEE LASHLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2674 : RONNYE TYRONE LINEBARGER | Master Ballot Not Used | $1.00 | Accept |
| # 4169 : ROOSEVELT "CAGE, JR," JR. | Master Ballot Not Used | $1.00 | Accept |
| # 2841 : ROOSEVELT CANNON | Master Ballot Not Used | $1.00 | Accept |
| # 4134 : ROOSEVELT DENNIS | Master Ballot Not Used | $1.00 | Accept |
| # 3813 : ROOSEVELT GAINES | Master Ballot Not Used | $1.00 | Accept |
| # 3465 : ROOSEVELT STEWART ST | Master Ballot Not Used | $1.00 | Accept |
| # 3544 : RORIE NATRINA MINOR | Master Ballot Not Used | $1.00 | Accept |
| # 4718 : ROSA GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3374 : ROSA MAE ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 3507 : ROSA MAE MCQUARTER | Master Ballot Not Used | $1.00 | Accept |
| # 2640 : ROSALENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 5050 : ROSCOE MISTER | Master Ballot Not Used | $1.00 | Accept |
| # 4980 : ROSCOE RAY BORNTRAGER | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2732 : ROSEMERRY MABRY | Master Ballot Not Used | $1.00 | Accept |
| # 1979 : ROSETTA PITTMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1740 : ROSIE L PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4816 : ROSIE L SPENCER | Master Ballot Not Used | $1.00 | Accept |
| # 4561 : ROSIE LEE ANDREWS | Master Ballot Not Used | $1.00 | Accept |
| # 3652 : ROSIE LEE SHEPHERD | Master Ballot Not Used | $1.00 | Accept |
| # 3765 : ROSIE MAE GARTH | Master Ballot Not Used | $1.00 | Accept |
| # 1609 : ROSIE MARIE JENKINS | Master Ballot Not Used | $1.00 | Accept |
| # 3653 : ROSIE SHEPHERD | Master Ballot Not Used | $1.00 | Accept |
| # 1908 : ROSIE THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 2426 : ROSIE WHITE WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4599 : ROY ALLEN CATES | Master Ballot Not Used | $1.00 | Accept |
| # 5036 : ROY ANTHONY MORAN III | Master Ballot Not Used | $1.00 | Accept |
| # 3283 : ROY BARGER | Master Ballot Not Used | $1.00 | Accept |
| # 2153 : ROY CURLESS REEVES JR | Master Ballot Not Used | $1.00 | Accept |
| # 2988 : ROY EDWIN DONOVAN SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3213 : ROY ELLIS BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 2384 : ROY FAKHAR MATEEN | Master Ballot Not Used | $1.00 | Accept |
| # 3121 : ROY FLY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4265 : ROY GENE GOODRICH | Master Ballot Not Used | $1.00 | Accept |
| # 1674 : ROY GORDON PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2830 : ROY KEMPER CARLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4699 : ROY L WESTBROOK | Master Ballot Not Used | $1.00 | Accept |
| # 1741 : ROY LEE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3551 : ROY LEE MILLER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4655 : ROY LEON NUNN | Master Ballot Not Used | $1.00 | Accept |
| # 4588 : ROY MILLARD USSERY | Master Ballot Not Used | $1.00 | Accept |
| # 4391 : ROY MILTON SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3956 : ROY MONROE NAILS | Master Ballot Not Used | $1.00 | Accept |
| # 3993 : ROY NOLEN TUBBS | Master Ballot Not Used | $1.00 | Accept |
| # 4390 : ROY O'DEL SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 3084 : ROY ROGERS JR | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4309 : ROY WAYNE CRAVEN | Master Ballot Not Used | $1.00 | Accept |
| # 2029 : ROY WAYNE KEITH | Master Ballot Not Used | $1.00 | Accept |
| # 3140 : ROYCE O'DEAN FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 3593 : ROYCE SHUMPERT | Master Ballot Not Used | $1.00 | Accept |
| # 4505 : ROYCE TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 2188 : RUBEN HENRY WARE | Master Ballot Not Used | $1.00 | Accept |
| # 2354 : RUBEN THOMAS HILL | Master Ballot Not Used | $1.00 | Accept |
| # 2961 : RUBIN EDWARD DUKE | Master Ballot Not Used | $1.00 | Accept |
| # 3509 : RUBY CAROLYN BEARDEN STEPHENS | Master Ballot Not Used | $1.00 | Accept |
| # 4964 : RUBY JEWEL BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4291 : RUBY JEWEL CRAPPS | Master Ballot Not Used | $1.00 | Accept |
| # 2260 : RUBY LEE KEYS | Master Ballot Not Used | $1.00 | Accept |
| # 4018 : RUBY LEE TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3070 : RUBY LOUISE RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 2759 : RUBY NELL LOVE | Master Ballot Not Used | $1.00 | Accept |
| # 2172 : RUBY NELL WALTER | Master Ballot Not Used | $1.00 | Accept |
| # 4600 : RUBY RHEUDINE CATCHINGS | Master Ballot Not Used | $1.00 | Accept |
| # 4947 : RUDOLPH ROGER BLACKMON | Master Ballot Not Used | $1.00 | Accept |
| # 4440 : RUDOLPH STUCKEY | Master Ballot Not Used | $1.00 | Accept |
| # 4730 : RUDOLPH WATERS | Master Ballot Not Used | $1.00 | Accept |
| # 3734 : RUEBEN FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 4389 : RUFUS DELANE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 2353 : RUFUS JERRY HILL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3051 : RUFUS RUFF | Master Ballot Not Used | $1.00 | Accept |
| # 4005 : RUFUS TURMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3185 : RURIC HAROLD EPPERSON | Master Ballot Not Used | $1.00 | Accept |
| # 4033 : RUSSELL ANTHONY CHEATWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 2636 : RUSSELL REED LAMB | Master Ballot Not Used | $1.00 | Accept |
| # 3855 : RUTH ANN BYNUM | Master Ballot Not Used | $1.00 | Accept |
| # 4133 : RUTH ANN DENNIS | Master Ballot Not Used | $1.00 | Accept |
| # 4019 : RUTH ODESSA TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3153 : RUTH SINKFIELD FEAGIN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3146 : RUTHIE LEE FERGUSON | Master Ballot Not Used | $1.00 | Accept |
| # 4763 : RUTHIE MAE GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 4998 : RUTHIE MAE MOTLEY | Master Ballot Not Used | $1.00 | Accept |
| # 3251 : RUTHY LEE ADAIR | Master Ballot Not Used | $1.00 | Accept |
| # 3744 : SADIE IRENE GALE | Master Ballot Not Used | $1.00 | Accept |
| # 3464 : SADIE LEE STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 2707 : SADIE MAE LOPEZ | Master Ballot Not Used | $1.00 | Accept |
| # 2129 : SALLIE BELL JONES | Master Ballot Not Used | $1.00 | Accept |
| # 2471 : SALLIE C KIRKWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 4906 : SALLIE EARL BINION | Master Ballot Not Used | $1.00 | Accept |
| # 4920 : SALLIE MAE BELL | Master Ballot Not Used | $1.00 | Accept |
| # 5852 : SALVATORE VIVIANI | Late | $1.00 | Accept |
| # 5184 : SAM DILLASHAW | Master Ballot Not Used | $1.00 | Accept |
| # 1726 : SAM HENRY PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 1617 : SAM JEFFRIES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3702 : SAM MCGOWAN | Master Ballot Not Used | $1.00 | Accept |
| # 3506 : SAM MCQUARTER JR | Master Ballot Not Used | $1.00 | Accept |
| # 3579 : SAM PORTER SIMON | Master Ballot Not Used | $1.00 | Accept |
| # 1654 : SAM THOMAS PATTON | Master Ballot Not Used | $1.00 | Accept |
| # 4609 : SAMMIE GENE CARTER | Master Ballot Not Used | $1.00 | Accept |
| # 4931 : SAMMIE LEE BENNETT | Master Ballot Not Used | $1.00 | Accept |
| # 4852 : SAMMIE LEE BOLTON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3882 : SAMMIE LEE BURROUGHS | Master Ballot Not Used | $1.00 | Accept |
| # 2299 : SAMMIE LEE HOOPER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4433 : SAMMY WAYNE SULLIVAN | Master Ballot Not Used | $1.00 | Accept |
| # 3959 : SAMUEL AUGUSTUS NABORS | Master Ballot Not Used | $1.00 | Accept |
| # 2585 : SAMUEL CARLTON HUPPERICH | Master Ballot Not Used | $1.00 | Accept |
| # 3448 : SAMUEL CLEVELAND JR | Master Ballot Not Used | $1.00 | Accept |
| # 2038 : SAMUEL CRAWFORD KENDRICK SR | Master Ballot Not Used | $1.00 | Accept |
| # 2280 : SAMUEL DAVID KIRK | Master Ballot Not Used | $1.00 | Accept |
| # 1634 : SAMUEL HERSHEL JAMES III | Master Ballot Not Used | $1.00 | Accept |
| # 2367 : SAMUEL HICKMAN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4746 : SAMUEL LEE GRANT | Master Ballot Not Used | $1.00 | Accept |
| # 2156 : SAMUEL LEWIS REESE SR | Master Ballot Not Used | $1.00 | Accept |
| # 5824 : SAMUEL NEWBY | Late | $1.00 | Accept |
| # 2910 : SAMUEL PAYNE WRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 1739 : SAMUEL PETERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1604 : SAMUEL RANDOLPH JETER | Master Ballot Not Used | $1.00 | Accept |
| # 4388 : SAMUEL SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1907 : SAMUEL THOMAS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4576 : SAMUEL THOMAS VAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 4200 : SAMUEL WALTER MCKEE | Master Ballot Not Used | $1.00 | Accept |
| # 5107 : SAMUEL WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2338 : SANDRA RICHIE | Master Ballot Not Used | $1.00 | Accept |
| # 2504 : SANTHA SAUCEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4035 : SARA CORRINE CHASE | Master Ballot Not Used | $1.00 | Accept |
| # 2649 : SARA NELL LEDBETTER | Master Ballot Not Used | $1.00 | Accept |
| # 4078 : SARAH ANN DALE | Master Ballot Not Used | $1.00 | Accept |
| # 3613 : SARAH ANN JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 4669 : SARAH BREWER NICKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2530 : SARAH ELOISE IRWIN | Master Ballot Not Used | $1.00 | Accept |
| # 4647 : SARAH EVELYN OAKES | Master Ballot Not Used | $1.00 | Accept |
| # 5106 : SARAH FAY WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1991 : SARAH GRACE HEAVNER | Master Ballot Not Used | $1.00 | Accept |
| # 1837 : SARAH LOIS TOLBERT | Master Ballot Not Used | $1.00 | Accept |
| # 3423 : SARAH PAULINE COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 1803 : SAVAGE LEE TRIPLETT | Master Ballot Not Used | $1.00 | Accept |
| # 3010 : SAVANNAH MAE WINDHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2468 : SCOTT CHRISTOPHER KIRKLAND | Master Ballot Not Used | $1.00 | Accept |
| # 3636 : SCOTT NEAL SHORT | Master Ballot Not Used | $1.00 | Accept |
| # 3463 : SELVIN STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 1742 : SENNIE EUGENE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1773 : SERESS HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3953 : SHARON ROSE NARAMORE | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

**Motors Liquidation Company, et al.**

02/24/2011 4:07 PM

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2031 : SHEILA ANN KELLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5042 : SHELBY CARROLL MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 3543 : SHELBY DEAN MINOR | Master Ballot Not Used | $1.00 | Accept |
| # 1650 : SHELLY B JACKSON | Master Ballot Not Used | $1.00 | Accept |
| # 2425 : SHELVY RAY WILLIS | Master Ballot Not Used | $1.00 | Accept |
| # 4070 : SHERMAN DANIELS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4279 : SHERMAN GLOVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2952 : SHERMAN LEON DUNHAM | Master Ballot Not Used | $1.00 | Accept |
| # 3848 : SHERWOOD R BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 2944 : SHIRLA JEAN DYER | Master Ballot Not Used | $1.00 | Accept |
| # 4597 : SHIRLEY ANN CATHEY | Master Ballot Not Used | $1.00 | Accept |
| # 4432 : SHIRLEY ANN SULLIVAN | Master Ballot Not Used | $1.00 | Accept |
| # 4857 : SHIRLEY BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4452 : SHIRLEY BRIDGES | Master Ballot Not Used | $1.00 | Accept |
| # 3722 : SHIRLEY CLEVE GARMAN | Master Ballot Not Used | $1.00 | Accept |
| # 4343 : SHIRLEY IRENE COOK | Master Ballot Not Used | $1.00 | Accept |
| # 4635 : SHIRLEY JEAN OSBORN | Master Ballot Not Used | $1.00 | Accept |
| # 4120 : SHIRLEY JUNE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2856 : SHIRLEY MAE BROWNLOW | Master Ballot Not Used | $1.00 | Accept |
| # 3296 : SHIRLEY RUTH BALL | Master Ballot Not Used | $1.00 | Accept |
| # 4123 : SIDNEY DELANEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 5900 : SIDNEY GUITTARD | Late | $1.00 | Accept |
| # 4830 : SIDNEY HAROLD SNOW | Master Ballot Not Used | $1.00 | Accept |
| # 3308 : SIDNEY LANERE ARNOLD SR | Master Ballot Not Used | $1.00 | Accept |
| # 2872 : SIDNEY LONICE BROWNING | Master Ballot Not Used | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #3 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #4 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #5 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #6 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #7 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #9 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #11 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #12 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #13 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #14 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #15 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #16 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #17 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #18 | Not Entitled to Vote | $1.00 | Accept |
| # 5541 : SIMON EDDINS & GREENSTONE - CLIENT #19 | Not Entitled to Vote | $1.00 | Accept |
| # 4278 : SIMON GLOVER | Master Ballot Not Used | $1.00 | Accept |
| # 3013 : SIMS WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 3063 : SMITH ROWE | Master Ballot Not Used | $1.00 | Accept |
| # 3610 : SOLINA HOWARD | Master Ballot Not Used | $1.00 | Accept |
| # 4567 : SOLOMAN STANFORD PALMS | Master Ballot Not Used | $1.00 | Accept |
| # 3837 : SOLOMON FRAZIER | Master Ballot Not Used | $1.00 | Accept |
| # 4457 : SOLOMON LEE BREWSTER | Master Ballot Not Used | $1.00 | Accept |
| # 1772 : SONNY JOE HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3289 : SPARKS CLUSTER BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3546 : SPENCER HAMLET MIMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 5056 : SPURGEION BODDIE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2039 : STANLEY DARRELL KENDRICK | Master Ballot Not Used | $1.00 | Accept |
| # 1963 : STANLEY DWIGHT POTMESIL | Master Ballot Not Used | $1.00 | Accept |
| # 3718 : STANLEY MCFADDEN | Master Ballot Not Used | $1.00 | Accept |
| # 4764 : STANLEY MORGAN GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 5946 : STANLEY SILVERMAN | Late | $1.00 | Accept |
| # 4984 : STELLA VONDELL MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 2254 : STENNIS KENNEDY | Master Ballot Not Used | $1.00 | Accept |
| # 4387 : STENNIS SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1757 : STEPHEN A JOINER | Master Ballot Not Used | $1.00 | Accept |
| # 2582 : STEPHEN DANIEL HURST | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3391 : STEPHEN FRED CLAY | Master Ballot Not Used | $1.00 | Accept |
| # 3379 : STEPHEN HUGH ALLUMS | Master Ballot Not Used | $1.00 | Accept |
| # 2914 : STEPHEN PERKINS SHATTUCK | Master Ballot Not Used | $1.00 | Accept |
| # 4893 : STEVE BLACKBURN | Master Ballot Not Used | $1.00 | Accept |
| # 2396 : STEVE EDWIN MARTIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 2130 : STEVE JUNIOR JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3344 : STEVE LYNN ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 2165 : STEVE RAY WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 5879 : STEVEN POKOWICZ | Late | $1.00 | Accept |
| # 5355 : STEVEN WHELAND | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 1743 : SUSIE JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3182 : SUSIE LEE ESCHER | Master Ballot Not Used | $1.00 | Accept |
| # 4119 : SUSIE MAE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2223 : SUSIE P WATKINS | Master Ballot Not Used | $1.00 | Accept |
| # 2718 : SYBLE LUCILLE LOCKRIDGE | Master Ballot Not Used | $1.00 | Accept |
| # 4560 : SYDNEY RAY STOCKMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 1744 : SYLVEN HAL JOHNSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 4164 : SYLVESTER "DAVIS DR" SR | Master Ballot Not Used | $1.00 | Accept |
| # 4165 : SYLVESTER "DAVIS JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4299 : SYLVESTER CRADDIETH SR | Master Ballot Not Used | $1.00 | Accept |
| # 2274 : SYLVESTER KING | Master Ballot Not Used | $1.00 | Accept |
| # 2402 : SYLVESTER MCCRARY | Master Ballot Not Used | $1.00 | Accept |
| # 3479 : SYLVESTER STERLING | Master Ballot Not Used | $1.00 | Accept |
| # 1906 : SYLVESTER THOMAS | Master Ballot Not Used | $1.00 | Accept |
| # 5105 : SYLVESTER WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 1771 : SYLVESTUS HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4020 : T R TURNER MULTIPLE MYLEOMA | Master Ballot Not Used | $1.00 | Accept |
| # 4426 : TALMADGE SURRATT | Master Ballot Not Used | $1.00 | Accept |
| # 2493 : TED ELLIS SANDERS | Master Ballot Not Used | $1.00 | Accept |
| # 3255 : TERESA LANUS ADAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4431 : TERETHA SULLIVAN | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4118 : TERRY DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 2797 : TERRY DONALD RODGERS | Master Ballot Not Used | $1.00 | Accept |
| # 5834 : TERRY E BLUE | Late | $1.00 | Accept |
| # 2481 : TERRY KOMINITSKY | Master Ballot Not Used | $1.00 | Accept |
| # 4985 : TERRY LANE MORRIS | Master Ballot Not Used | $1.00 | Accept |
| # 4073 : TERRY LEE DANIEL | Master Ballot Not Used | $1.00 | Accept |
| # 2285 : TERRY MONROE HOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 2943 : TERRY O DYER | Master Ballot Not Used | $1.00 | Accept |
| # 2474 : TERRY WAYNE KIZZIAH | Master Ballot Not Used | $1.00 | Accept |
| # 5175 : TERRY WAYNE MURPHY | Master Ballot Not Used | $1.00 | Accept |
| # 4036 : TERY DEAN CHAPPELL SR | Master Ballot Not Used | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1302 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1303 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1306 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1307 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1311 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1313 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1315 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1316 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1318 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1328 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1333 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1336 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1339 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1348 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1349 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1352 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1358 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1383 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1386 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1391 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1394 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1402 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1406 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1413 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1423 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1427 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1428 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1430 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1434 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1436 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1439 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1442 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1443 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1444 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1445 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1449 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1452 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1453 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1455 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1456 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1458 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1461 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1464 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1467 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1469 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1471 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1472 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1478 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1485 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1493 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1494 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1496 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1497 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1499 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1500 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1502 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1504 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1512 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1514 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1516 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1533 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1539 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1542 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1546 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1547 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1551 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1552 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1559 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1560 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1563 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #163 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #171 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #178 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #179 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #182 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #186 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #192 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #196 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #204 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #209 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #217 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #219 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #228 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #251 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #252 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #258 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #262 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #263 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #269 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #271 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #272 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #275 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #279 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #281 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #285 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #286 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #294 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #299 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #309 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #316 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #319 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #330 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #337 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #341 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #342 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #344 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #358 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #360 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #362 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #363 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #366 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #371 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #378 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #380 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #381 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #382 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #384 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #391 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #394 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #395 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #398 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #403 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #408 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #414 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #415 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #416 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #417 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #425 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #428 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #429 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #430 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #431 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #437 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #445 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #446 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #450 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #456 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #457 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #461 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #462 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #466 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #469 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #471 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #473 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #476 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #477 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #479 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #480 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #481 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #483 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #490 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #496 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #500 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #507 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #516 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #518 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #522 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #524 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #537 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #539 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #544 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #548 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #549 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #553 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #554 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #559 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #564 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #568 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #580 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #582 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #585 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #591 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #593 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #594 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #600 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #601 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #603 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #608 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #611 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #612 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #613 | Not Entitled to Vote | $1.00 | Accept |

GCG

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #614 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #619 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #620 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #621 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #626 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #632 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #633 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #634 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #637 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #640 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #657 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #658 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #662 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #665 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #666 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #668 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #677 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #691 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #692 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #694 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #695 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #703 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #706 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #712 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #715 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #716 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #717 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #729 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #731 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #732 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #733 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #737 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #738 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #741 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #742 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #747 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #749 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #756 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #766 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #768 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #773 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #778 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #779 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #785 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #786 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #788 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #794 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #796 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #800 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #805 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #807 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #809 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #813 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #822 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #824 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #827 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #831 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #833 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #834 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #837 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #838 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #842 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #852 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #860 | Not Entitled to Vote | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #870 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #877 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #878 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #879 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #886 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #892 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #896 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #897 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #898 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #904 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #905 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #908 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #910 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #912 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #913 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #916 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #918 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #920 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #925 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #929 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #931 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #932 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #934 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #941 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #946 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #950 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #952 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #963 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #965 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #968 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #969 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #970 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #974 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #975 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #978 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #986 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #988 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #992 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #993 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #998 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #999 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1005 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1009 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1011 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1013 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1016 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1021 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1022 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1023 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1024 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1029 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1033 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1035 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1040 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1041 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1045 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1048 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1055 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1060 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1063 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1069 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1070 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1071 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1072 | Not Entitled to Vote | $1.00 | Accept |

GCG

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1073 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1075 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1077 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1080 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1082 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1083 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1086 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1087 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1088 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1091 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1092 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1093 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1096 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1097 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1099 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1101 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1103 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1105 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1109 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1112 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1118 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1120 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1123 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1126 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1127 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1128 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1135 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1143 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1144 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1148 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1166 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1171 | Not Entitled to Vote | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1177 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1184 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1185 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1186 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1187 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1190 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1194 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1195 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1204 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1214 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1215 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1216 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1217 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1218 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1227 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1228 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1231 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1236 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1239 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1240 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1241 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1242 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1245 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1251 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1253 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1256 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1257 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1268 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1272 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1274 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1278 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1279 | Not Entitled to Vote | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1282 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1288 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1294 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1295 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1301 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #1 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #7 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #8 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #9 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #10 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #28 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #33 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #35 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #38 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #40 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #41 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #46 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #47 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #48 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #49 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #53 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #56 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #58 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #60 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #66 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #68 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #69 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #72 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #76 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #79 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #81 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #83 | Not Entitled to Vote | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #87 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #92 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #97 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #109 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #114 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #115 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #116 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #121 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #122 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #123 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #125 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #132 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #137 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #139 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #145 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #147 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #150 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #158 | Not Entitled to Vote | $1.00 | Accept |
| # 5540 : THE MADEKSHO LAW FIRM - CLIENT #162 | Not Entitled to Vote | $1.00 | Accept |
| # 5344 : THE SUTTER LAW FIRM P LLC - CLIENT #6 | Not Entitled to Vote | $1.00 | Reject |
| # 2940 : THEATRIC SHACKELFORD | Master Ballot Not Used | $1.00 | Accept |
| # 3265 : THEDORE ROOSEVELT AGEE | Master Ballot Not Used | $1.00 | Accept |
| # 2858 : THELMA ADCOCK BUNN | Master Ballot Not Used | $1.00 | Accept |
| # 3040 : THELMA D. SAMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4705 : THELMA ELIZABETH WELLS | Master Ballot Not Used | $1.00 | Accept |
| # 3367 : THELMA FRANKLIN AYERS | Master Ballot Not Used | $1.00 | Accept |
| # 1599 : THELMA POLAND JOHNS | Master Ballot Not Used | $1.00 | Accept |
| # 2300 : THELMA VIRGINIA HOOPER | Master Ballot Not Used | $1.00 | Accept |
| # 3739 : THEODIS FRANCIS | Master Ballot Not Used | $1.00 | Accept |
| # 4888 : THEODORE BERRY JR. | Master Ballot Not Used | $1.00 | Accept |
| # 5848 : THEODORE G RAUERT | Late | $1.00 | Accept |
| # 1783 : THEODORE ROOSEVELT HAYDEN JR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4423 : THEODORE ROOSEVELT SWAIN | Master Ballot Not Used | $1.00 | Accept |
| # 4180 : THEOTIE BOSWELL MCLEOD | Master Ballot Not Used | $1.00 | Accept |
| # 3984 : THERMAN DEVON WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 4963 : THOMAS AUBREY BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4131 : THOMAS BASIL DICKEY | Master Ballot Not Used | $1.00 | Accept |
| # 2680 : THOMAS BENTON LEWIS | Master Ballot Not Used | $1.00 | Accept |
| # 5007 : THOMAS BOYD WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2865 : THOMAS BUCKNER | Master Ballot Not Used | $1.00 | Accept |
| # 4150 : THOMAS CALVIN ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 4117 : THOMAS CHARLES DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3427 : THOMAS COLE JR | Master Ballot Not Used | $1.00 | Accept |
| # 5857 : THOMAS CULLIMORE | Late | $1.00 | Accept |
| # 1673 : THOMAS DALE PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 3380 : THOMAS E ALMON | Master Ballot Not Used | $1.00 | Accept |
| # 4159 : THOMAS E. ALLEN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4218 : THOMAS EDWARD FOREMAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3191 : THOMAS ELLISON | Master Ballot Not Used | $1.00 | Accept |
| # 4342 : THOMAS EUGENE COOK | Master Ballot Not Used | $1.00 | Accept |
| # 2352 : THOMAS FLOYD HALL | Master Ballot Not Used | $1.00 | Accept |
| # 2370 : THOMAS GASTON ROBERTSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 1875 : THOMAS HANNON | Master Ballot Not Used | $1.00 | Accept |
| # 2903 : THOMAS HENRY YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2434 : THOMAS JAMES HOLDER | Master Ballot Not Used | $1.00 | Accept |
| # 4962 : THOMAS JEFFERSON BOYD | Master Ballot Not Used | $1.00 | Accept |
| # 2720 : THOMAS JOSEPH LOCASTRO JR | Master Ballot Not Used | $1.00 | Accept |
| # 2255 : THOMAS KENNEDY | Master Ballot Not Used | $1.00 | Accept |
| # 5838 : THOMAS L FLANAGAN | Late | $1.00 | Accept |
| # 3247 : THOMAS LEE AGNEW | Master Ballot Not Used | $1.00 | Accept |
| # 5037 : THOMAS LEE MORAN | Master Ballot Not Used | $1.00 | Accept |
| # 3232 : THOMAS LEON BARRY | Master Ballot Not Used | $1.00 | Accept |
| # 5104 : THOMAS LEWIS WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2842 : THOMAS LUTHER CANOY | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3870 : THOMAS MARION CALDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 2435 : THOMAS MELVIN HOLESOME | Master Ballot Not Used | $1.00 | Accept |
| # 2844 : THOMAS PAUL CALLAHAN | Master Ballot Not Used | $1.00 | Accept |
| # 2061 : THOMAS PRIDMORE | Master Ballot Not Used | $1.00 | Accept |
| # 5078 : THOMAS RALPH MOON | Master Ballot Not Used | $1.00 | Accept |
| # 2098 : THOMAS RANDLE | Master Ballot Not Used | $1.00 | Accept |
| # 2907 : THOMAS WYNN | Master Ballot Not Used | $1.00 | Accept |
| # 2248 : TILLMAN WASHINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 2679 : TIM FRANK LEZOTTE | Master Ballot Not Used | $1.00 | Accept |
| # 2783 : TIMOTHY C MADDOX | Master Ballot Not Used | $1.00 | Accept |
| # 4739 : TIMOTHY JOE WELCH | Master Ballot Not Used | $1.00 | Accept |
| # 5877 : TIMOTHY ROGERS | Late | $1.00 | Accept |
| # 2482 : TINNIE MAE KONES | Master Ballot Not Used | $1.00 | Accept |
| # 3212 : TISHA MAE BEENE | Master Ballot Not Used | $1.00 | Accept |
| # 2866 : TOBE VASTOR BUCHANAN | Master Ballot Not Used | $1.00 | Accept |
| # 3211 : TOLBERT H BELCHER | Master Ballot Not Used | $1.00 | Accept |
| # 2920 : TOLLY RUTH SCOTT | Master Ballot Not Used | $1.00 | Accept |
| # 2879 : TOM BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 3242 : TOMMEY ABERNATHY | Master Ballot Not Used | $1.00 | Accept |
| # 4856 : TOMMIE CAL BOLDEN | Master Ballot Not Used | $1.00 | Accept |
| # 3538 : TOMMY D SINGLETON | Master Ballot Not Used | $1.00 | Accept |
| # 3422 : TOMMY DALE COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3913 : TOMMY DAVID STAGNER | Master Ballot Not Used | $1.00 | Accept |
| # 1781 : TOMMY DUNN HAYES | Master Ballot Not Used | $1.00 | Accept |
| # 3197 : TOMMY ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 1795 : TOMMY HARDY | Master Ballot Not Used | $1.00 | Accept |
| # 5069 : TOMMY JAMES TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 2561 : TOMMY LEE IVY | Master Ballot Not Used | $1.00 | Accept |
| # 2820 : TOMMY LEE RAMBUS | Master Ballot Not Used | $1.00 | Accept |
| # 4503 : TOMMY LEE TYES | Master Ballot Not Used | $1.00 | Accept |
| # 1672 : TOMMY PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 2906 : TONY BRADFORD WYNN | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3903 : TONY LEE SPRINGER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1589 : TONY ODELL ROBERTS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2220 : TRAVIS BILLY HALL | Master Ballot Not Used | $1.00 | Accept |
| # 3139 : TRAVIS FIELDS | Master Ballot Not Used | $1.00 | Accept |
| # 2290 : TRAVIS HISAW | Master Ballot Not Used | $1.00 | Accept |
| # 4833 : TRAVIS LEON BOOTH | Master Ballot Not Used | $1.00 | Accept |
| # 5031 : TROY CLINTON MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 2166 : TROY HUBBARD WARREN | Master Ballot Not Used | $1.00 | Accept |
| # 2096 : TROY LEE RANSUM | Master Ballot Not Used | $1.00 | Accept |
| # 2941 : TYRONE DYLE | Master Ballot Not Used | $1.00 | Accept |
| # 1891 : ULYSES GRANT THORNTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3440 : ULYSSES BYRON COBB | Master Ballot Not Used | $1.00 | Accept |
| # 3936 : VANCE DOUGLAS NETHERY | Master Ballot Not Used | $1.00 | Accept |
| # 2386 : VARLEY ARNOLD MASON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2878 : VEANITTER BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 4293 : VELMA HARTLEY CRAIG | Master Ballot Not Used | $1.00 | Accept |
| # 2801 : VELMA LEE ROBINSON | Master Ballot Not Used | $1.00 | Accept |
| # 3603 : VELMA MARIE SHUBERT | Master Ballot Not Used | $1.00 | Accept |
| # 4386 : VERA MAE SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1851 : VERA MAE TIDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1649 : VERLEE JACKSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 2064 : VERLEE PRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3219 : VERNER LOUIS BEAMS | Master Ballot Not Used | $1.00 | Accept |
| # 4782 : VERNON AARON GOODWIN SR | Master Ballot Not Used | $1.00 | Accept |
| # 4995 : VERNON DOW MOSES | Master Ballot Not Used | $1.00 | Accept |
| # 2547 : VERNON HOLLAND | Master Ballot Not Used | $1.00 | Accept |
| # 1817 : VERNON L TRAMMELL | Master Ballot Not Used | $1.00 | Accept |
| # 4002 : VERNON TUCKER | Master Ballot Not Used | $1.00 | Accept |
| # 2926 : VERTIS GARALD SEALY SR | Master Ballot Not Used | $1.00 | Accept |
| # 3724 : VICTOR ROLAND GARDNER | Master Ballot Not Used | $1.00 | Accept |
| # 3923 : VICTOR THOMAS STARK | Master Ballot Not Used | $1.00 | Accept |
| # 3204 : VICTORIA G EDWARDS | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2750 : VICTORIA LOWE | Master Ballot Not Used | $1.00 | Accept |
| # 3849 : VILAS GENE BUTLER | Master Ballot Not Used | $1.00 | Accept |
| # 4975 : VILER ANNETTE BOUTWELL | Master Ballot Not Used | $1.00 | Accept |
| # 5907 : VINCENT EFORO | Late | $1.00 | Accept |
| # 1671 : VINCENT FRANKLIN PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 3075 : VINCENT WILLIAM ROSES SR. | Master Ballot Not Used | $1.00 | Accept |
| # 1850 : VIOLA EARNESTINE TIDWELL | Master Ballot Not Used | $1.00 | Accept |
| # 1889 : VIOLA M (PHALMA) HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 5041 : VIOLA MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 2405 : VIOLET MCCOY | Master Ballot Not Used | $1.00 | Accept |
| # 2864 : VIOLET PAULINE BUCKNER | Master Ballot Not Used | $1.00 | Accept |
| # 4605 : VIOLET ROBERTA CARVER | Master Ballot Not Used | $1.00 | Accept |
| # 2454 : VIOLET RUTH HOLLIS | Master Ballot Not Used | $1.00 | Accept |
| # 5061 : VIOXX TEST | Master Ballot Not Used | $1.00 | Accept |
| # 3256 : VIRGIL ELLIS ADAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3943 : VIRGIL LEE NESBIT SR | Master Ballot Not Used | $1.00 | Accept |
| # 4424 : VIRGIL MAURICE SUTTON | Master Ballot Not Used | $1.00 | Accept |
| # 5179 : VIRGINA GAYLE MULLIS | Master Ballot Not Used | $1.00 | Accept |
| # 5103 : VIRGINIA ANN WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 3336 : VIRGINIA ARBUTHNOT | Master Ballot Not Used | $1.00 | Accept |
| # 3203 : VIRGINIA EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 4758 : VIRGINIA FAYE GRAY | Master Ballot Not Used | $1.00 | Accept |
| # 2011 : VIRGINIA JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4770 : VIRGINIA LOUISE GRICE | Master Ballot Not Used | $1.00 | Accept |
| # 3572 : VIRGINIA SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 1897 : VIRGINIA THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3012 : VIRLIE JEANETTE WILSON | Master Ballot Not Used | $1.00 | Accept |
| # 2827 : VISTIE CARPENTER | Master Ballot Not Used | $1.00 | Accept |
| # 3248 : VIVIAN FOWLER ALBRIGHT | Master Ballot Not Used | $1.00 | Accept |
| # 5063 : VIVIAN LYNN TENNYSON | Master Ballot Not Used | $1.00 | Accept |
| # 2012 : VIVIAN YVONNE JONES | Master Ballot Not Used | $1.00 | Accept |
| # 4428 : VONDELL SUMRALL | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1653 : VONIE M PATTON | Master Ballot Not Used | $1.00 | Accept |
| # 2821 : W C CARROLL | Master Ballot Not Used | $1.00 | Accept |
| # 4765 : W. T. GREEN | Master Ballot Not Used | $1.00 | Accept |
| # 4032 : W.C. CHEATWOOD | Master Ballot Not Used | $1.00 | Accept |
| # 3730 : WADE ALLEN GAMBREL | Master Ballot Not Used | $1.00 | Accept |
| # 1996 : WADE F HEATH | Master Ballot Not Used | $1.00 | Accept |
| # 1810 : WADE TOLLIVER SR | Master Ballot Not Used | $1.00 | Accept |
| # 2902 : WADE YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 2886 : WALDO YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 2375 : WALLACE MAY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3235 : WALLACE THOMAS BAUGHN | Master Ballot Not Used | $1.00 | Accept |
| # 2846 : WALTER CALMES | Master Ballot Not Used | $1.00 | Accept |
| # 1670 : WALTER DAVID PARKER SR | Master Ballot Not Used | $1.00 | Accept |
| # 5068 : WALTER DAVID TAYLOR | Master Ballot Not Used | $1.00 | Accept |
| # 5071 : WALTER ELLIS MONK | Master Ballot Not Used | $1.00 | Accept |
| # 4258 : WALTER FOUNTAIN | Master Ballot Not Used | $1.00 | Accept |
| # 1933 : WALTER GENE HALL | Master Ballot Not Used | $1.00 | Accept |
| # 5865 : WALTER H KEILICH | Late | $1.00 | Accept |
| # 1790 : WALTER HARDEN | Master Ballot Not Used | $1.00 | Accept |
| # 5700 : WALTER J LUCHART | Late | $1.00 | Accept |
| # 1745 : WALTER JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 5368 : WALTER L. FERGUSON | Not Entitled to Vote/Master Ballot Not Used | $1.00 | Accept |
| # 2885 : WALTER LEE YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 3224 : WALTER M. BARNHILL | Master Ballot Not Used | $1.00 | Accept |
| # 5083 : WALTER MORGAN JR | Master Ballot Not Used | $1.00 | Accept |
| # 2208 : WALTER RAY HENDRIX | Master Ballot Not Used | $1.00 | Accept |
| # 2678 : WALTER RAY LINDEMANN JR | Master Ballot Not Used | $1.00 | Accept |
| # 4513 : WALTER TATE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3927 : WALTER THOMAS STARTLEY | Master Ballot Not Used | $1.00 | Accept |
| # 5102 : WALTER WILLIAMS SR | Master Ballot Not Used | $1.00 | Accept |
| # 2013 : WANDA CAROL JONES | Master Ballot Not Used | $1.00 | Accept |

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

## Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4158 : WANDA FAY ALLEN | Master Ballot Not Used | $1.00 | Accept |
| # 3590 : WANNIS DARRELL SIDDELL | Master Ballot Not Used | $1.00 | Accept |
| # 4161 : WARDELL "GOREE JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 4775 : WARDELL GOREE SR SR | Master Ballot Not Used | $1.00 | Accept |
| # 1858 : WARREN RAY THREATT | Master Ballot Not Used | $1.00 | Accept |
| # 3581 : WATSON SIMMONS | Master Ballot Not Used | $1.00 | Accept |
| # 3316 : WAYDEAN R BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 1972 : WAYNE STEVE POOLE | Master Ballot Not Used | $1.00 | Accept |
| # 3488 : WC HOUSTON MELTON | Master Ballot Not Used | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #427 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #488 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #758 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #830 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #960 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1076 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1083 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1084 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1089 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1097 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1108 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1110 | Not Entitled to Vote | $1.00 | Accept |
| # 5538 : WEITZ & LUXENBERG PC - CLIENT #1137 | Not Entitled to Vote | $1.00 | Accept |
| # 1779 : WEMBERLY LEE POGUE | Master Ballot Not Used | $1.00 | Accept |
| # 2974 : WENDELL ARRIE DOBBINS | Master Ballot Not Used | $1.00 | Accept |
| # 3767 : WENDELL CORNELIUS GARRISON | Master Ballot Not Used | $1.00 | Accept |
| # 3400 : WENDELL LAMAR CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 2324 : WESLEY CLENTON RIVERS | Master Ballot Not Used | $1.00 | Accept |
| # 3985 : WHITNEY EDWARD WALKER | Master Ballot Not Used | $1.00 | Accept |
| # 1746 : WILBERT J JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1905 : WILBERT THOMAS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4550 : WILBUR STONE | Master Ballot Not Used | $1.00 | Accept |
| # 3087 : WILBURN DAVID ROLLINS SR | Master Ballot Not Used | $1.00 | Accept |

**DETAIL REPORT OF VOTING RESULTS**

GCG

02/24/2011 4:07 PM

**Motors Liquidation Company, et al.**

**Invalid Ballots on a "Per Debtor" Basis**

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3778 : WILBURN EARLY GARNER | Master Ballot Not Used | $1.00 | Accept |
| # 4116 : WILBURN EMMETT DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 3323 : WILBURN ERVIN BAGWELL | Master Ballot Not Used | $1.00 | Accept |
| # 3508 : WILBURN LAROYCE STEPHENS | Master Ballot Not Used | $1.00 | Accept |
| # 4138 : WILEY THOMAS DEMPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 3926 : WILL FRED STARNES | Master Ballot Not Used | $1.00 | Accept |
| # 3747 : WILLARD L. FRANKS | Master Ballot Not Used | $1.00 | Accept |
| # 2409 : WILLENE M MCCOOL | Master Ballot Not Used | $1.00 | Accept |
| # 3904 : WILLIAM ALLEN SPRADLING | Master Ballot Not Used | $1.00 | Accept |
| # 2278 : WILLIAM ALTON KINN | Master Ballot Not Used | $1.00 | Accept |
| # 1896 : WILLIAM B THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 3315 : WILLIAM BAILEY | Master Ballot Not Used | $1.00 | Accept |
| # 3352 : WILLIAM BURIE "SANDERSON JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 3155 : WILLIAM BYRON FAULKNER | Master Ballot Not Used | $1.00 | Accept |
| # 5944 : WILLIAM C WOOD | Late | $1.00 | Accept |
| # 2041 : WILLIAM CLIFTON RAGLAND | Master Ballot Not Used | $1.00 | Accept |
| # 5008 : WILLIAM CLIFTON WHITE SR | Master Ballot Not Used | $1.00 | Accept |
| # 4095 : WILLIAM CLINTON CULPEPPER | Master Ballot Not Used | $1.00 | Accept |
| # 4838 : WILLIAM CLYDE BONNER | Master Ballot Not Used | $1.00 | Accept |
| # 3777 : WILLIAM COLEMAN GARNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4298 : WILLIAM CRAFT | Master Ballot Not Used | $1.00 | Accept |
| # 3810 : WILLIAM CURTIS GEORGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 1975 : WILLIAM DALE PLEDGER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3126 : WILLIAM DAVID FLETCHER | Master Ballot Not Used | $1.00 | Accept |
| # 4115 : WILLIAM DAVIS JR | Master Ballot Not Used | $1.00 | Accept |
| # 2095 : WILLIAM DEREL RATLIFF | Master Ballot Not Used | $1.00 | Accept |
| # 5181 : WILLIAM DILWORTH | Master Ballot Not Used | $1.00 | Accept |
| # 2275 : WILLIAM DONALD KING | Master Ballot Not Used | $1.00 | Accept |
| # 4877 : WILLIAM E BLALOCK | Master Ballot Not Used | $1.00 | Accept |
| # 5873 : WILLIAM E. DAILEY | Late | $1.00 | Accept |
| # 3058 : WILLIAM E. RUSSELL | Master Ballot Not Used | $1.00 | Accept |
| # 3502 : WILLIAM EARL MCRATH JR | Master Ballot Not Used | $1.00 | Accept |

**GCG**

# DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

## Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3550 : WILLIAM EARL MILLER | Master Ballot Not Used | $1.00 | Accept |
| # 5162 : WILLIAM EARL TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3790 : WILLIAM EATON | Master Ballot Not Used | $1.00 | Accept |
| # 3880 : WILLIAM EDWARD BURT | Master Ballot Not Used | $1.00 | Accept |
| # 3413 : WILLIAM EDWARD CLAPHAM | Master Ballot Not Used | $1.00 | Accept |
| # 1895 : WILLIAM EDWARD THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4548 : WILLIAM ELI STOREY | Master Ballot Not Used | $1.00 | Accept |
| # 3818 : WILLIAM ELTON FULTON | Master Ballot Not Used | $1.00 | Accept |
| # 4585 : WILLIAM FARRELL VALENTINE SR | Master Ballot Not Used | $1.00 | Accept |
| # 2199 : WILLIAM FITTS HAMBRICK | Master Ballot Not Used | $1.00 | Accept |
| # 2967 : WILLIAM FLOYD DUBOSE | Master Ballot Not Used | $1.00 | Accept |
| # 5775 : WILLIAM G. SMITH | Late | $1.00 | Accept |
| # 4885 : WILLIAM GERALD BETHANY | Master Ballot Not Used | $1.00 | Accept |
| # 3106 : WILLIAM GLADYS WOODS | Master Ballot Not Used | $1.00 | Accept |
| # 2501 : WILLIAM GLEN SANSING | Master Ballot Not Used | $1.00 | Accept |
| # 2348 : WILLIAM H HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 1934 : WILLIAM HALL JR | Master Ballot Not Used | $1.00 | Accept |
| # 4137 : WILLIAM HAMLIN DEMPSEY | Master Ballot Not Used | $1.00 | Accept |
| # 1749 : WILLIAM HAROLD JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 2395 : WILLIAM HARRY MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 3288 : WILLIAM HARVEY BANKS | Master Ballot Not Used | $1.00 | Accept |
| # 4246 : WILLIAM HENRY GILBREATH JR | Master Ballot Not Used | $1.00 | Accept |
| # 3230 : WILLIAM HERMAN BARTON JR | Master Ballot Not Used | $1.00 | Accept |
| # 2897 : WILLIAM HERSHELL YATES JR | Master Ballot Not Used | $1.00 | Accept |
| # 4908 : WILLIAM HOWARD BIGGS | Master Ballot Not Used | $1.00 | Accept |
| # 2319 : WILLIAM HOWARD ROBERSON | Master Ballot Not Used | $1.00 | Accept |
| # 1853 : WILLIAM JACKSON THURSTON | Master Ballot Not Used | $1.00 | Accept |
| # 2601 : WILLIAM JASPER HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 1615 : WILLIAM JEMISON | Master Ballot Not Used | $1.00 | Accept |
| # 4842 : WILLIAM JESSE BOLAND SR | Master Ballot Not Used | $1.00 | Accept |
| # 4819 : WILLIAM JOE SPENCE | Master Ballot Not Used | $1.00 | Accept |
| # 1957 : WILLIAM JOEL PRATT | Master Ballot Not Used | $1.00 | Accept |



# DETAIL REPORT OF VOTING RESULTS
## Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1747 : WILLIAM JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1748 : WILLIAM JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 4469 : WILLIAM JONES BRANDON | Master Ballot Not Used | $1.00 | Accept |
| # 2016 : WILLIAM JORDAN SR | Master Ballot Not Used | $1.00 | Accept |
| # 3416 : WILLIAM JOSEPH CHURCH | Master Ballot Not Used | $1.00 | Accept |
| # 3809 : WILLIAM JOSEPH GEORGE SR | Master Ballot Not Used | $1.00 | Accept |
| # 3664 : WILLIAM JOSEPH MCDONALD | Master Ballot Not Used | $1.00 | Accept |
| # 2019 : WILLIAM JUNKIN | Master Ballot Not Used | $1.00 | Accept |
| # 2297 : WILLIAM KIERAN HOOD | Master Ballot Not Used | $1.00 | Accept |
| # 1693 : WILLIAM KINDOL PENNINGTON | Master Ballot Not Used | $1.00 | Accept |
| # 4034 : WILLIAM L CHEATHAM | Master Ballot Not Used | $1.00 | Accept |
| # 2708 : WILLIAM LAMAR LOPER | Master Ballot Not Used | $1.00 | Accept |
| # 4114 : WILLIAM LEE DAVIS | Master Ballot Not Used | $1.00 | Accept |
| # 4385 : WILLIAM LEVON SMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1709 : WILLIAM LOUIS PAYNE | Master Ballot Not Used | $1.00 | Accept |
| # 2990 : WILLIAM LOYD DOGAN | Master Ballot Not Used | $1.00 | Accept |
| # 5850 : WILLIAM LUBNIEWSKI | Late | $1.00 | Accept |
| # 5778 : WILLIAM M SCOTT | Late | $1.00 | Accept |
| # 2789 : WILLIAM MACK SR. | Master Ballot Not Used | $1.00 | Accept |
| # 2698 : WILLIAM MARSHALL LEE | Master Ballot Not Used | $1.00 | Accept |
| # 2347 : WILLIAM MARTIN HICKS | Master Ballot Not Used | $1.00 | Accept |
| # 1750 : WILLIAM MCKINLEY JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 3715 : WILLIAM MELVIN MCGAHA | Master Ballot Not Used | $1.00 | Accept |
| # 5953 : WILLIAM MONTALTO | Late | $1.00 | Accept |
| # 5906 : WILLIAM MONTEGARI | Late | $1.00 | Accept |
| # 3086 : WILLIAM OLIVER ROLAND | Master Ballot Not Used | $1.00 | Accept |
| # 2993 : WILLIAM OTIS DOUGLAS | Master Ballot Not Used | $1.00 | Accept |
| # 2818 : WILLIAM PAUL ROBERTSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 5823 : WILLIAM R THOMPSEN | Late | $1.00 | Accept |
| # 4314 : WILLIAM RILEY COWLING | Master Ballot Not Used | $1.00 | Accept |
| # 4565 : WILLIAM ROBERT PANNELL | Master Ballot Not Used | $1.00 | Accept |
| # 3426 : WILLIAM ROGER COLE | Master Ballot Not Used | $1.00 | Accept |



## DETAIL REPORT OF VOTING RESULTS

### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 3707 : WILLIAM ROGER MCGEE JR | Master Ballot Not Used | $1.00 | Accept |
| # 2767 : WILLIAM ROSS MARCRUM | Master Ballot Not Used | $1.00 | Accept |
| # 5093 : WILLIAM SAMUEL MITCHELL | Master Ballot Not Used | $1.00 | Accept |
| # 5947 : WILLIAM SKRETKOWICZ | Late | $1.00 | Accept |
| # 2654 : WILLIAM SMITH LAYFIELD | Master Ballot Not Used | $1.00 | Accept |
| # 3925 : WILLIAM STARKS JR | Master Ballot Not Used | $1.00 | Accept |
| # 3239 : WILLIAM STEVE BATEY | Master Ballot Not Used | $1.00 | Accept |
| # 3067 : WILLIAM STEWART RUDDER SR | Master Ballot Not Used | $1.00 | Accept |
| # 1708 : WILLIAM T PAYNE | Master Ballot Not Used | $1.00 | Accept |
| # 2566 : WILLIAM TELL HUBBARD SR | Master Ballot Not Used | $1.00 | Accept |
| # 1811 : WILLIAM TOLLIVER JR | Master Ballot Not Used | $1.00 | Accept |
| # 5163 : WILLIAM TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 4887 : WILLIAM WALLACE BERRY SR. | Master Ballot Not Used | $1.00 | Accept |
| # 3723 : WILLIAM WASH GARDNER JR | Master Ballot Not Used | $1.00 | Accept |
| # 2877 : WILLIAM WAYNE BROWN | Master Ballot Not Used | $1.00 | Accept |
| # 2884 : WILLIAM YOUNG | Master Ballot Not Used | $1.00 | Accept |
| # 3571 : WILLIAMS SIMS | Master Ballot Not Used | $1.00 | Accept |
| # 4167 : WILLIE "CULVER, JR" JR | Master Ballot Not Used | $1.00 | Accept |
| # 1669 : WILLIE ALBERT PARKER | Master Ballot Not Used | $1.00 | Accept |
| # 5097 : WILLIE ALBERT WILLIAMSON | Master Ballot Not Used | $1.00 | Accept |
| # 4146 : WILLIE ALEXANDER | Master Ballot Not Used | $1.00 | Accept |
| # 4648 : WILLIE ANTHONY O'NEAL SR | Master Ballot Not Used | $1.00 | Accept |
| # 3343 : WILLIE ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 1786 : WILLIE AURTHOR HAWKINS | Master Ballot Not Used | $1.00 | Accept |
| # 4589 : WILLIE AUTHER USHER | Master Ballot Not Used | $1.00 | Accept |
| # 3762 : WILLIE B GATES | Master Ballot Not Used | $1.00 | Accept |
| # 1751 : WILLIE B JOHNSON | Master Ballot Not Used | $1.00 | Accept |
| # 1704 : WILLIE B PEARSON | Master Ballot Not Used | $1.00 | Accept |
| # 3746 : WILLIE B. FRANKS | Master Ballot Not Used | $1.00 | Accept |
| # 2723 : WILLIE BEE LITTLE | Master Ballot Not Used | $1.00 | Accept |
| # 5101 : WILLIE BOB WILLIAMS | Master Ballot Not Used | $1.00 | Accept |
| # 2249 : WILLIE C WASHINGTON | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 1998 : WILLIE CLARENCE HAYNES SR | Master Ballot Not Used | $1.00 | Accept |
| # 2327 : WILLIE CLIFFORD RILEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 4083 : WILLIE CLIFTON CURTIS | Master Ballot Not Used | $1.00 | Accept |
| # 3196 : WILLIE CLYDE ELLIOTT | Master Ballot Not Used | $1.00 | Accept |
| # 4341 : WILLIE COOK JR | Master Ballot Not Used | $1.00 | Accept |
| # 2419 : WILLIE CURRY MCBRIDE | Master Ballot Not Used | $1.00 | Accept |
| # 4105 : WILLIE CURTIS CROTHERS | Master Ballot Not Used | $1.00 | Accept |
| # 2303 : WILLIE CURVIN HORN | Master Ballot Not Used | $1.00 | Accept |
| # 2973 : WILLIE D DOBBS | Master Ballot Not Used | $1.00 | Accept |
| # 2242 : WILLIE D WEBBER | Master Ballot Not Used | $1.00 | Accept |
| # 5032 : WILLIE DELANE MOORE | Master Ballot Not Used | $1.00 | Accept |
| # 4367 : WILLIE EARL COLVERT | Master Ballot Not Used | $1.00 | Accept |
| # 5161 : WILLIE EARL TURNER | Master Ballot Not Used | $1.00 | Accept |
| # 3295 : WILLIE EDWARD BALL | Master Ballot Not Used | $1.00 | Accept |
| # 2980 : WILLIE FRANK DILWORTH SR | Master Ballot Not Used | $1.00 | Accept |
| # 4247 : WILLIE FRANK GILBERT | Master Ballot Not Used | $1.00 | Accept |
| # 2014 : WILLIE FRANK JONES | Master Ballot Not Used | $1.00 | Accept |
| # 3294 : WILLIE G BALL | Master Ballot Not Used | $1.00 | Accept |
| # 1935 : WILLIE HALL | Master Ballot Not Used | $1.00 | Accept |
| # 2600 : WILLIE HUGHES | Master Ballot Not Used | $1.00 | Accept |
| # 3421 : WILLIE IRVING COLEMAN | Master Ballot Not Used | $1.00 | Accept |
| # 3607 : WILLIE ISSAC HOYLE | Master Ballot Not Used | $1.00 | Accept |
| # 3740 : WILLIE JAMES FOXX JR | Master Ballot Not Used | $1.00 | Accept |
| # 3770 : WILLIE JAMES GARRETT | Master Ballot Not Used | $1.00 | Accept |
| # 2545 : WILLIE JAMES HOLLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2599 : WILLIE JAMES HUGHES III | Master Ballot Not Used | $1.00 | Accept |
| # 1602 : WILLIE JAMES JIMISON | Master Ballot Not Used | $1.00 | Accept |
| # 3565 : WILLIE JAMES MILES | Master Ballot Not Used | $1.00 | Accept |
| # 3549 : WILLIE JAMES MILLER SR | Master Ballot Not Used | $1.00 | Accept |
| # 4412 : WILLIE JAMES TABBS | Master Ballot Not Used | $1.00 | Accept |
| # 3939 : WILLIE JEAN NESMITH | Master Ballot Not Used | $1.00 | Accept |
| # 1725 : WILLIE JEWEL PHILLIPS | Master Ballot Not Used | $1.00 | Accept |

**GCG**

## DETAIL REPORT OF VOTING RESULTS

02/24/2011 4:07 PM

### Motors Liquidation Company, et al.

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 2413 : WILLIE JIM MCCLENDON | Master Ballot Not Used | $1.00 | Accept |
| # 3580 : WILLIE JOE SIMMONS SR | Master Ballot Not Used | $1.00 | Accept |
| # 4528 : WILLIE JOE TAWBUSH SR | Master Ballot Not Used | $1.00 | Accept |
| # 3401 : WILLIE L CLARK | Master Ballot Not Used | $1.00 | Accept |
| # 3202 : WILLIE L EDWARDS | Master Ballot Not Used | $1.00 | Accept |
| # 5009 : WILLIE L WHITE | Master Ballot Not Used | $1.00 | Accept |
| # 2205 : WILLIE LAWRENCE HENDERSON | Master Ballot Not Used | $1.00 | Accept |
| # 2876 : WILLIE LEE BROWN SR | Master Ballot Not Used | $1.00 | Accept |
| # 1648 : WILLIE LEE JACKSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 1752 : WILLIE LEE JOHNSON SR | Master Ballot Not Used | $1.00 | Accept |
| # 3701 : WILLIE LEE MCGOWAN | Master Ballot Not Used | $1.00 | Accept |
| # 2514 : WILLIE LEE SCHMITZ | Master Ballot Not Used | $1.00 | Accept |
| # 4546 : WILLIE LEE STOVALL | Master Ballot Not Used | $1.00 | Accept |
| # 1753 : WILLIE LEON JOHNSON JR | Master Ballot Not Used | $1.00 | Accept |
| # 3001 : WILLIE LOU WOFFORD | Master Ballot Not Used | $1.00 | Accept |
| # 2742 : WILLIE LUCAS | Master Ballot Not Used | $1.00 | Accept |
| # 4881 : WILLIE MAE BLAIR | Master Ballot Not Used | $1.00 | Accept |
| # 3758 : WILLIE MAE GAULDEN | Master Ballot Not Used | $1.00 | Accept |
| # 2210 : WILLIE MAE HENLEY | Master Ballot Not Used | $1.00 | Accept |
| # 1628 : WILLIE MAE JARVIS | Master Ballot Not Used | $1.00 | Accept |
| # 1738 : WILLIE MAE PETTAWAY | Master Ballot Not Used | $1.00 | Accept |
| # 1724 : WILLIE MAE PHILLIPS | Master Ballot Not Used | $1.00 | Accept |
| # 2155 : WILLIE MAE REESE | Master Ballot Not Used | $1.00 | Accept |
| # 4601 : WILLIE MARY CASTON | Master Ballot Not Used | $1.00 | Accept |
| # 5092 : WILLIE MITCHELL JR | Master Ballot Not Used | $1.00 | Accept |
| # 1894 : WILLIE NELL THOMPSON | Master Ballot Not Used | $1.00 | Accept |
| # 4719 : WILLIE RAY GRIFFIN | Master Ballot Not Used | $1.00 | Accept |
| # 3944 : WILLIE RAY NELSON | Master Ballot Not Used | $1.00 | Accept |
| # 4340 : WILLIE ROY COOK | Master Ballot Not Used | $1.00 | Accept |
| # 2665 : WILLIE ROY LAW | Master Ballot Not Used | $1.00 | Accept |
| # 4812 : WILLIE RUTH BLANCHARD | Master Ballot Not Used | $1.00 | Accept |
| # 2921 : WILLIE SCOTT JR | Master Ballot Not Used | $1.00 | Accept |

## DETAIL REPORT OF VOTING RESULTS
### Motors Liquidation Company, et al.

02/24/2011 4:07 PM

GCG

### Invalid Ballots on a "Per Debtor" Basis

(FINAL RESULTS)

**Motors Liquidation Company Class: 5**

| Ballot ID and Voter/Record Holder Name | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|
| # 4504 : WILLIE V TURNER SR | Master Ballot Not Used | $1.00 | Accept |
| # 3750 : WILLIE VAN FRANKLIN | Master Ballot Not Used | $1.00 | Accept |
| # 2779 : WILLIE VESTER MALLORY SR | Master Ballot Not Used | $1.00 | Accept |
| # 2183 : WILLIE WARD | Master Ballot Not Used | $1.00 | Accept |
| # 2245 : WILLIE WEBSTER | Master Ballot Not Used | $1.00 | Accept |
| # 2883 : WILLIE YOUNG JR | Master Ballot Not Used | $1.00 | Accept |
| # 2638 : WILLIS CARL LAIRD | Master Ballot Not Used | $1.00 | Accept |
| # 3201 : WILLIS HOMER EDWARDS JR | Master Ballot Not Used | $1.00 | Accept |
| # 1633 : WILLIS JAMES JR | Master Ballot Not Used | $1.00 | Accept |
| # 3646 : WILLITTIE O SHERROD | Master Ballot Not Used | $1.00 | Accept |
| # 2145 : WILMA DEAN RHUDY | Master Ballot Not Used | $1.00 | Accept |
| # 4531 : WILMA DENE VENABLE | Master Ballot Not Used | $1.00 | Accept |
| # 1890 : WILMA HARRIS | Master Ballot Not Used | $1.00 | Accept |
| # 3376 : WILMER OLANDA ABRAMS JR | Master Ballot Not Used | $1.00 | Accept |
| # 4813 : WILSON EUGENE BLANKS | Master Ballot Not Used | $1.00 | Accept |
| # 3462 : WINNIE RUTH STEWART | Master Ballot Not Used | $1.00 | Accept |
| # 4619 : WONZIE JUANITA CARSLEY | Master Ballot Not Used | $1.00 | Accept |
| # 4518 : WOODROW E TALLEY | Master Ballot Not Used | $1.00 | Accept |
| # 2982 : WOODROW WADE DOROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 3345 : WOODROW WILSON ARMSTRONG | Master Ballot Not Used | $1.00 | Accept |
| # 2901 : WRAY ELLIE YARBROUGH | Master Ballot Not Used | $1.00 | Accept |
| # 4851 : WRIGHT MCKINELY BONEY JR | Master Ballot Not Used | $1.00 | Accept |
| # 3382 : WYATT EDWIN AMOS | Master Ballot Not Used | $1.00 | Accept |
| # 2799 : Y C ROCKETT | Master Ballot Not Used | $1.00 | Accept |
| # 3122 : YDELL FLOYD | Master Ballot Not Used | $1.00 | Accept |
| # 4545 : YOUINGOL STOVALL | Master Ballot Not Used | $1.00 | Accept |
| # 2394 : YOUMAN MARTIN | Master Ballot Not Used | $1.00 | Accept |
| # 4641 : YVONNE DAVIS OLDS | Master Ballot Not Used | $1.00 | Accept |
| # 4223 : ZELLA LUCILLE FORBUS | Master Ballot Not Used | $1.00 | Accept |
| # 2443 : ZETTIE MAE HOLSONBACK | Master Ballot Not Used | $1.00 | Accept |
| # 2051 : ZORETTA M PULLIAM | Master Ballot Not Used | $1.00 | Accept |