**HEARING DATE AND TIME: March 29, 2011 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: March 22, 2011 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
In re                                          :          Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY**, *et al.*,       :          **09-50026 (REG)**
        **f/k/a General Motors Corp.**, *et al.* :
:
                        Debtors.               :          **(Jointly Administered)**
:
---------------------------------------------------------------x

<div align="center">

**NOTICE OF DEBTORS' OBJECTION TO**
**ADMINISTRATIVE PROOF OF CLAIM NO. 70908 FILED BY LORIN W. TATE**

</div>

      **PLEASE TAKE NOTICE** that on February 24, 2011, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed an objection to administrative proof of claim number 70908 filed by Mr.

Lorin W. Tate (the "**Objection**"), and that a hearing (the "**Hearing**") to consider the Objection

will be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Room

621 of the United States Bankruptcy Court for the Southern District of New York, One Bowling

Green, New York, New York 10004, on **March 29, 2011 at 9:45 a.m. (Eastern Time),** or as

soon thereafter as counsel may be heard.

      **PLEASE TAKE FURTHER NOTICE** that any responses to the Objection must

be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules

of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in

accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by

registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest,

on a CD-ROM or 3.5 inch disk, in text-searchable portable document format (PDF) (with a hard

copy delivered directly to Chambers), in accordance with the customary practices of the

Bankruptcy Court and General Order M-399, to the extent applicable, and served in accordance

with General Order M-399 and on (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors,

767 Fifth Avenue, New York, New York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin,

Esq., and Joseph H. Smolinsky, Esq.); (ii) the Debtors, c/o Motors Liquidation Company, 401

South Old Woodward Avenue, Suite 370, Birmingham, Michigan 48009 (Attn: Thomas

Morrow); (iii) General Motors LLC, 400 Renaissance Center, Detroit, Michigan 48265 (Attn:

Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham & Taft LLP, attorneys for the

United States Department of the Treasury, One World Financial Center, New York, New York

10281 (Attn: John J. Rapisardi, Esq.); (v) the United States Department of the Treasury, 1500

Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn: Joseph Samarias, Esq.);

(vi) Vedder Price, P.C., attorneys for Export Development Canada, 1633 Broadway, 47th Floor,

New York, New York 10019 (Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.);

(vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured

creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Thomas Moers

Mayer, Esq., Robert Schmidt, Esq., Lauren Macksoud, Esq., and Jennifer Sharret, Esq.);

(viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall

Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq.); (ix) the U.S.

Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York, New York 10007

(Attn: David S. Jones, Esq. and Natalie Kuehler, Esq.); (x) Caplin & Drysdale, Chartered,

attorneys for the official committee of unsecured creditors holding asbestos-related claims, 375

Park Avenue, 35th Floor, New York, New York 10152-3500 (Attn:  Elihu Inselbuch, Esq. and

Rita C. Tobin, Esq.) and One Thomas Circle, N.W., Suite 1100, Washington, DC 20005 (Attn:

Trevor W. Swett III, Esq. and Kevin C. Maclay, Esq.); and (xi) Stutzman, Bromberg, Esserman

& Plifka, a professional corporation, attorneys for Dean M. Trafelet in his capacity as the legal

representative for future asbestos personal injury claimants, 2323 Bryan Street, Suite 2200,

Dallas, Texas 75201 (Attn:  Sander L. Esserman, Esq. and Robert T. Brousseau, Esq.), so as to

be received no later than **March 22, 2011 at 4:00 p.m. (Eastern Time)** (the "**Response**

**Deadline**").

     **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Objection or any claim set forth thereon, the Debtors may, on or after

the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the

proposed order annexed to the Objection, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: New York, New York
   February 24, 2011

         /s/ Joseph H. Smolinsky
         Harvey R. Miller
         Stephen Karotkin
         Joseph H. Smolinsky

         WEIL, GOTSHAL & MANGES LLP
         767 Fifth Avenue
         New York, New York 10153
         Telephone: (212) 310-8000
         Facsimile: (212) 310-8007

         Attorneys for Debtors
         and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
     f/k/a General Motors Corp., et al.,   :
                                    :
                 Debtors.           :        (Jointly Administered)
                                    :
-------------------------------------------------------x
```

<div align="center">

**DEBTORS' OBJECTION TO**
**ADMINISTRATIVE PROOF OF CLAIM NO. 70809 FILED BY LORIN W. TATE**

</div>

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

    Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**"), and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

<div align="center">

**Relief Requested**

</div>

    1.  Pursuant to section 502(b) of title 11 of the United States Code (the

"**Bankruptcy Code**"), and Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), the Debtors object to proof of claim number 70908 filed by Mr. Lorin W.

Tate ("**Tate**") that asserts a $2.2 million administrative expense claim against MLC for services

performed on the basis that Mr. Tate did not render any services for or otherwise provide a

benefit to the Debtors' estates that would entitle his claim to an administrative expense priority.

copy of the proof of claim is annexed hereto as **Exhibit "A."**

## Jurisdiction

2.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

3.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[1] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[2] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  By order dated

December 14, 2010,[3] the Court established February 14, 2011 as the deadline to file proofs of

claim for administrative expenses arising between June 1, 2009 and January 31, 2011.

## Proof of Claim No. 70908

4.      Mr. Tate alleges a $2.2 million administrative expense claim arising from

services performed pursuant to that certain Recovery Agreement, dated August 30, 2007 among

Mr. Tate and MLC (the "**Recovery Agreement**"), pursuant to which MLC agreed to pay Mr.

---

[1] The Initial Debtors are MLC (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC),
MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a
Chevrolet-Saturn of Harlem, Inc.).

[2] The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc., and
Environmental Corporate Remediation Company, Inc.

[3] Consent Order Pursuant to Section 503(a) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3)
Establishing the Deadline for Filing Requests for Payment of Certain Administrative Expenses and
Procedures Relating Thereto and Approving the Form and Manner of Notice Thereof, dated
December 14, 2010 (ECF No. 8099).

Tate certain amounts for recovering unclaimed property from governmental custodians on

MLC's behalf.  Specifically, Section 3 of the Recovery Agreement governs the terms of payment

and provides as follows:

> In consideration for the services described above, GM
> agrees to pay [Mr. Tate] a fee as set forth next to the Asset
> value per each item listed on Schedule A, **only when such
> amounts are actually received by GM**. . . .  Both Parties
> agree that [Mr. Tate] is not entitled to any advance fee but
> **will only be paid the above fee contingent upon GM's
> receipt of said funds**.

(emphasis added).  Simply put, Mr. Tate is entitled to payment only when Mr. Tate recovers an

asset and such assets are received by GM.  The Recovery Agreement expired by its own terms on

October 15, 2009.

5.       As part of his proof of claim, Mr. Tate includes three invoices for

recovered assets.  The first invoice is for $1,827.60 and is dated February 2, 2009.  The second

invoice is dated June 10, 2009 for $357.72.  The third invoice is dated November 11, 2009 for

$63,471.12.  The Debtors' books and records indicate all three invoices were paid by General

Motors, LLC ("**New GM**"), presumably because New GM considered the recoveries to be

purchased assets under that certain Master Sale and Purchase Agreement, dated as of June 26,

2009.

6.       Mr. Tate attaches to his proof of claim a schedule of potentially

recoverable assets totaling $27.6 million of value in support of his claim.  Yet, Mr. Tate provides

no documentation or evidence to suggest that Mr. Tate has recovered such assets and tendered

them to the Debtors.  The Debtors have reviewed their records and have no evidence that, after

the Commencement Date, they received any funds from Mr. Tate.

## The Relief Requested Should Be Approved by the Court

7.        A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the

Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that

"such claim is unenforceable against the debtor and property of the debtor, under any agreement

or applicable law."

8.        To establish a claim for administrative expense priority, a creditor must

also allege sufficient facts with supporting documentation to establish that (a) an expense arises

out of a transaction between the creditor and the debtor after the debtor commences its

bankruptcy case and (b) the consideration supporting the claimant's right to payment was both

supplied and beneficial to the postpetition debtor in the operation of its business in bankruptcy.

*Trustee of Amalgamated Ins. Fund v. McFarlin's, Inc.*, 789 F.2d 98, 101 (2d Cir. 1986).

Bankruptcy courts in New York as well as in other jurisdictions have made clear that priority

under section 503(b) of the Bankruptcy Code "is reserved for those rare and extraordinary

circumstances when the creditor's involvement truly enhances the administration of the estate."

*In re Dana Corp.,* 390 B.R. 100, 108 (Bankr. S.D.N.Y. 2008).  Efforts undertaken by a creditor

to benefit its own interests are not compensable under section 503(b).  *Id.*  The benefit conferred

must be a "direct benefit" on the debtor's estate – an indirect benefit is not sufficient.  *Id.*; *see*

*also In re Granite Partners, L.P.,* 213 B.R. 440, 446 (Bankr. S.D.N.Y. 1997) (noting that

services that primarily benefit a creditor do not justify a substantial contribution award even if they also indirectly benefit the estate).

9.      Proof of claim number 70908 fails to meet this standard.  In the first instance, the Debtors' books and records indicate that no amounts are currently outstanding due to Mr. Tate and Mr. Tate provides no documentation or evidence to the contrary.  As noted earlier, New GM has paid certain invoices that are included with Mr. Tate's proof of claim.  To the extent Mr. Tate turned over funds to New GM beyond the ones noted, Mr. Tate should seek his commission fees from New GM.

10.      While Mr. Tate has identified numerous potentially recoverable assets, Section 3 of the Recovery Agreement clearly states that payment to Tate is conditioned upon the recovery and receipt of a recoverable asset within one year of the termination of the Recovery Agreement.  Although Mr. Tate may have attempted to collect $27.6 million in recoverable assets, Mr. Tate provides no documentation or evidence to suggest that he has actually recovered any amounts other than those set forth in the three invoices attached to his proof of claim.

11.      To the extent Mr. Tate has recovered any additional assets, Mr. Tate has presumably done so for the benefit of New GM.  For example, New GM received the funds recovered by Mr. Tate from the State of Michigan set forth on Mr. Tate's November 11, 2009. The Recovery Agreement is extremely clear that if recoveries are received by a third party, the Debtors are not liable for fees.  Additionally, Mr. Tate has conferred no benefit to the Debtors' estate that would entitle his claim to administrative expense priority.

12.      Based upon the foregoing, the Debtors request that proof of claim number 70908 be disallowed and expunged in its entirety.

**Notice**

13.    Notice of this Objection has been provided to Tate and parties in interest

in accordance with the Fifth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr.

P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated January 3,

2011 (ECF No. 8360).  The Debtors submit that such notice is sufficient and no other or further

notice need be provided.

14.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
        February 24, 2011

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

**Exhibit "A"**

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | ADMINISTRATIVE PROOF OF CLAIM |
|---|---|

**Name of Debtor:** *(Check only one)*

☐ Motors Liquidation Company (f/k/a General Motors Corporation)    09-50026 (REG)
☐ MLCS, LLC (f/k/a Saturn, LLC)    09-50027 (REG)
☐ MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation)    09-50028 (REG)
☐ MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.)    09-13558 (REG)
☐ Remediation and Liability Management Company, Inc.    09-50029 (REG)
  (subsidiary of General Motors Corporation)
☐ Environmental Corporate Remediation Company, Inc    09-50030 (REG)
  (subsidiary of General Motors Corporation)

THE GARDEN CITY GROUP INC
FEB 1 2 2011

**ADMINISTRATIVE CLAIM**

The deadline for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, governmental entities, and trusts) to file a proof of claim for certain administrative expenses against the Debtors is (i) on or before February 14, 2011 at 5:00 p.m. (Eastern Time), with respect to administrative expenses arising between June 1, 2009 and January 31, 2011, and (ii) the date that is thirty (30) days after the Effective Date at 5:00 p.m. (Eastern Time), with respect to administrative expenses arising between February 1, 2011 and the Effective Date.

---

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

**TATE LORIN W**

**Name and address where notices should be sent.**

TATE LORIN W
6 VICTORIA CROSSING CT
GAITHERSBURG, MD 20877

**Telephone Number:** 202. 460. 1473

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court

FILED - 70908
MOTORS LIQUIDATION COMPANY
f/K/A GENERAL MOTORS CORP
SDNY # 09-50026 (REG)

---

**Last four digits of account or other number by which creditor identifies debtor:** N/A

Check here ☐ replaces    a previously filed claim, dated _____
if this claim ☐ amends

---

**1. Basis for Claim**

☐ Goods sold
☑ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS#
  Unpaid compensation for services performed
  from _____ to _____
       (date)         (date)

---

**2. Date debt was incurred (must be on or after June 1, 2009):**

Oct. 15, 2010

**3. If court judgment, date obtained:**

N/A

---

**4. Total Amount of Administrative Claim :** $ 2.2 million + 4% per annum interest

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges

---

**5. Brief Description of Administrative Expense Claim (attach any additional information):**

See attached Statement
from Lorin W. Tate

**6. Credits:** All payments made on this claim have been credited and deducted for the purpose of making this proof of claim.

---

**7. Supporting Documents:**
Attach copies of supporting document, such as promissory notes, contracts, security agreements, and evidence of perfection of liens. DO NOT SEND ORIGINAL DOCUMENTS.

**8. This Administrative Proof of Claim:**
☑ is the first filed proof of claim evidencing the claim asserted herein
☐ supplements a proof of claim filed on or about _____
☐ replaces/supersedes a proof of claim filed on _____

---

**9. Date-Stamped Copy:** To receive an acknowledgement of the filing to your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

---

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|
| 02/06/11 | /s/ W. Tate | |

*Penalty for presenting fraudulent claim* Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C §§ 152 and 3571

0214300557

0000



**Statement from Lorin W. Tate, Creditor**
In support of Administrative Law Claim
United States Bankruptcy Court Southern District of New York
Re: Debtor: General Motors Corporation

On February 6, 2011, the undersigned, Lorin W. Tate, CEO of Tate² Asset Recovery Services, comes now and makes the following statement, under penalty of perjury, that the below information and documentation attached herewith, is true and correct:

1. Tate² Asset Recovery Services entered into a contract with General Motors (GM). Pursuant to their agreement, Mr. Tate hereby declares GM is indebted to Tate² Asset Recovery Services in the amount of $2,200,000, plus interest at the rate of 4% per annum. This Administrative Claim is being submitted to recover the aforementioned debt.

2. TARS and GM had a contractual relationship whereby TARS provided services, including the identification and recovery of assets held by government custodians on behalf of GM and it's affiliates/brands. This contractual relationship underlies the aforementioned debt. As evidence of the contractual relationship between Tate² Asset Recovery Services (TARS) and GM, please see Attachment #1. Further note, there were multiple extensions of the contract, the most recent extension is attached as Attachment #2, which expired Oct. 15, 2010.

3. TARS recovered assets of $27,600,000. As evidence of the actual amounts owed, please see spreadsheets in Attachment #3. The spreadsheets in the attachment represent the assets TARS identified and filed claims to recover on behalf of GM. Note that assets were listed in distinct jurisdictions within all 50 states, Federal Courts and Canada, and included assets held in the name of GM, General Motors Asset Corporation, Saturn, Chevrolet and other GM brands. Further note, certain jurisdictions identify the asset value, and other jurisdictions do not make asset value publicly available, and thus not all assets in the spreadsheet have an assigned value.

4. Attachment #4 references the quarterly meetings, at which the assets listed in the spreadsheet were tracked, and discussions of the actual recovery of assets were conducted. Based on these discussions, TARS asserts that all assets have been released to GM. As further evidence that the assets have been released to GM, the assets are no longer listed nor in the possession of the custodians in the jurisdiction wherein the claims had been identified. The custodians are listed below for your independent verification that the assets have been dispersed.

## List of Custodians

Alaska Department of Revenue Tax Division
Unclaimed Property Section
PO Box 110420
Juneau, AK 99811-0420

Alabama Unclaimed Property Division
PO Box 302520
Montgomery, AL 36130-2520

Arkansas State Auditor
Unclaimed Property Division
PO Box 251920
Little Rock AR 72225-1920

Arizona Department of Revenue
Unclaimed Property Unit
P.O Box 29026
Phoenix, AZ 85038-9026

Alberta CANADA
Tax and Revenue Administration
Alberta Finance and Enterprise
9811 - 109 Street
Edmonton  AB T5K 2L5
Canada

Bank of CANADA
Unclaimed Balances Services
Bank of CANADA
234 Wellington Street,
Ottowa  Ontario  K1A 0G9
Canada

California State Controller
Unclaimed Property Division
Mail Stop 30
P O  Box 942850
Sacramento, CA 94250-5873

County of Kern CA
1115 Truxtun Avenue
Bakersfield CA 93301

County of Los Angeles CA
Department of Auditor-Controller
500 West Temple Street, Room 502
Los Angeles, CA 90012
ATTN  Claim Review Unit

County of Nevada CA
950 Maidu Avenue
Nevada City, CA  95959

County of Sacramento
Department of Auditor-Controller
700 H Street, Room 3650
Sacramento, CA 95814
ATTN  Warrant Accounting Unit

San Diego City Auditor & Comptroller
202 C Street, MS-6A
San Diego, CA 92101

CO Department of the Treasury
Unclaimed Property Division
1580 Logan Street, Suite 500
Denver, CO 80203

Connecticut Office if the Treasurer
Unclaimed Property Division
PO Box 5065
Hartford CT 06106

DC Office of Finance & Treasury
Unclaimed Property Unit
1275 K Street, NW
Suite 500B
Washington, DC 20005

DELAWARE STATE ESCHEATOR
P O. BOX 962049
BOSTON, MA 02196-2049

Federal Deposit Insurance Corporation
1601 Bryan Street, Office - 32138
Dallas, TX 75210

Florida Department of Financial Services
Bureau of Unclaimed Property
Post Office Box 1990
Tallahassee, FL 32302-1990

Georgia Department of Revenue
Local Government Services
Unclaimed Property Program
4245 International Parkway, Suite A
Hapeville, GA 30354-3918

State of Hawaii
Department of Budget and Finance
Unclaimed Property Program
P O  Box 150
Honolulu, HI 96810

Kansas State Treasurer
Unclaimed Property Division
900 Jackson Suite 201
Topeka, KS 66612-1235

Office of State Treasurer
Unclaimed Property
1050 US Highway 127 South, Suite 100
Frankfort, KY 40601

Iowa State Treasurer
Michael L. Fitzgerald, State Treasurer
The Great Iowa Treasure Hunt
Lucas State Office Building
321 East 12th Street
Des Moines, IA 50319

Idaho State Tax Commission
Unclaimed Property Section
P O BOX 70012
Boise, ID 83707-0112

Office of State Treasurer
Unclaimed Property Division
PO Box 19495
Springfield, IL 62794-9495

Indiana Attorney General's Office
Office of the Attorney General
Unclaimed Property Division
P O Box 2504
Greenwood, IN 46142

Louisiana State Treasurer
Louisiana Department of the Treasury
Unclaimed Property Division
P O Box 91010
Baton Rouge, LA 70821

State of Massachusetts
Abandoned Property Division
1 Ashburton Place, 12th Floor
Boston, MA 02108

Comptroller of Maryland
Compliance Division, Unclaimed Property Unit
301 West Preston Street, Room 310
Baltimore, MD 21201-2383

Maine Treasurer's Office
Unclaimed Property Division
39 State House Station
111 Sewall Street, 3rd FL
Augusta, ME 04333-0039

State of Michigan
Unclaimed Property Division
Michigan Department of Treasury
P O Box 30756
Lansing MI 48909

Minnesota Department of Commerce
Unclaimed Property Division
85 7th Place East, Suite 600
St Paul, MN 55101-3165

Missouri State Treasurer
Unclaimed Property Division
P O Box 1004
Jefferson City, MO 65102

Mississippi Treasury Department
Treasury Department
Unclaimed Property Division
P O Box 138
Jackson, MS 39205-0138

Montana Department of Revenue
Unclaimed Property
P O Box 5805
Helena, MT 59604-5805

North Carolina State Treasurer
Unclaimed / Escheats Division
325 N Salisbury Street
Raleigh, NC 27603-1385

Nebraska State Treasurer
Unclaimed Property Division
5800 Cornhusker Highway, Building 2, Suite 4
Lincoln, NE 68507

New Hampshire Treasury Department
Unclaimed Property Division
25 Capitol Street , Room 205
Concord , NH 03301

New Jersey Department of the Treasury
Unclaimed Property
P O. Box 214
Trenton, NJ 08695-0214

New Mexico Taxation & Revenue Departm
Unclaimed Property Division
P O Box 25123
Santa Fe, NM 87504-5123

U.S Bankruptcy Court - Northern District of Illinois
United States Trustee
227 W Monroe, Suite 3350
Chicago IL 60604

U S Bankruptcy Court - Northern District of Illinois
Mr Kenneth S Gardner, Clerk
Attention Financial Administrator
219 S Dearborn Street
Chicago, IL 60604

Nevada State Treasurer
Unclaimed Property Division
555 E Washington Avenue
Suite 4200
Las Vegas, NV 89101-1070

New York State Comptroller
Unclaimed Funds
Office of the State Comptroller
110 State Street
Albany NY 12236

USBC NEW YORK – E
United States Post Office and
  Courthouse, Suite 1595
271 Cadman Plaza East
Brooklyn, NY 11201-1800

USBC NEW YORK - N
330 James T Foley
  United States Courthouse
445 Broadway
Albany, NY 12207

USBC NEW YORK – S
615-3 Alexander Hamilton
  Custom House
One Bowling Green
New York, NY 10004-1408

USBC NEW YORK – W
Olympic Towers
300 Pearl St. Suite 250
Buffalo, NY 14202

USBC OHIO – N
Carl B Stokes United States
  Court House
801 West Superior Avenue
Cleveland, OH 44113

USBC OHIO – S
Atrium Two, Suite 800
221 East Fourth Street
Cincinnati, OH 45202

USBC OREGON
Congress Center, Suite 700
1001 Southwest Fifth Avenue
Portland, OR 97204-1145

USBC Pennsylvania
Robert N C Nix, Sr Federal Bldg
900 Market Street,  Suite 400
Philadelphia, PA 19107-4299

USBC RHODE ISLAND
The Federal Center, 6th Floor
380 Westminster Mall
Providence, RI 02903-3246

USBC TEXAS – Eastern
Office of the United States Attorney
Eastern District of Texas
Attn  Unclaimed Funds Requests
350 Magnolia Avenue, Suite 150
Beaumont, TX 77701-2248

USBC TEXAS – Southern
PO Box 61010
Houston TX 77002-2600

Texas Northern Bankruptcy Court
Earle Cabell Federal Building and
United States Courthouse
1100 Commerce Street, Room 1254
Dallas TX 75242

Texas Western Bankruptcy Court
Hipolito F Garcia Federal Building and
United States Courthouse
615 East Houston Street, Room 597
San Antonio TX 78205

USBC UTAH
Frank E Moss
  United States Courthouse
350 South Main Street
Salt Lake City, UT 84101-8410

USBC VIRGINIA - Eastern Alexandria
U S Bankruptcy Court
200 S Washington St
Alexandria, VA  22314-5405

USBC VIRGINIA – W
210 Church Avenue SW
Room 200
Roanoke, VA 24011

USBC WASHINGTON - E
Eastern District of Washington
PO Box 2164
Spokane, WA 99210

USBC WASHINGTON – W
Union Station
1717 Pacific Avenue
Suite 2100
Tacoma, WA 98402-3233

Wisconsin Eastern District Court
United States Courthouse and Federal Building
517 East Wisconsin Avenue, Room 362
Milwaukee WI 53202

USBC WISCONSIN – W
Robert W  Kastenmeier United States Courthouse
120 North Henry Street, Room 320
Madison WI 53703-2559

USBC WYOMING
Joseph C O'Mahoney Federal Bldg,
  Suite 6004
2120 Capitol Avenue
Cheyenne, WY 82001

State of Utah
Treasurer's Office
Unclaimed Property Division
341 South Main Street, 5th Floor
Salt Lake City, Utah 84111

Virginia Department of Treasury
Unclaimed Property Division
P.O. Box 2478
Richmond, VA 23218-247

County of Fairfax VA
12000 Government Center Parkway
Suite 214
Fairfax, VA 22035

Six Victoria Crossing Court, Gaithersburg MD 20877-1806
(202) 460-1473 • lorin@WeFoundWhatYouLost.com

USBC CONNECTICUT
Abraham Ribicoff Federal Bldg and
  United States Courthouse
450 Main Street
Hartford, CT 06103-3022

USBC DISTRICT of COLUMBIA
1225 E Barrett Prettyman
  United States Courthouse
333 Constitution Avenue, N W , Suite 1825
Washington, DC 20001

USBC FLORIDA – Northern
United States Courthouse, Suite 100
110 East Park Avenue
Tallahassee, FL 32301

USBC HAWAII
UNITED STATES BANKRUPTCY COURT
DISTRICT OF HAWAII
1132 Bishop Street, Suite 250L
Honolulu, HI 96813

USBC INDIANA – N
Robert K Rodibaugh
  United States Courthouse
401 South Michigan Street
South Bend, IN 46601

USBC IOWA – Northern
425 Second Street S E , Suite 800
Cedar Rapids, IA 52401-1816

USBC KENTUCKY – W
United States Bankruptcy Court
Western District of Kentucky
601 West Broadway
Louisville KY 40202

Louisiana Middle Bankruptcy Court
United States Courthouse and Federal Building
707 Florida Street, Suite 119
Baton Rouge LA 70801

Maine Bankruptcy Court
J B Brown Block
537 Congress Street, 2nd Floor
Portland ME 04101-3306

USBC MICHIGAN – Eastern
Suite 2100
211 West Fort Street
Detroit, MI 48226

Nebraska Bankruptcy Court
Roman I. Hruska United States Courthouse
111 South 18th Plaza, Suite 1125
Omaha NE 68102

USBC NEW JERSEY
3017 Martin Luther King, Jr
  Federal Bldg and U S Courthouse
50 Walnut Street
Newark, NJ 07102

USBC Delaware
U S Bankruptcy Court
District of Delaware
824 North Market Street, 3rd Floor
Wilmington, DE 19801-3024

USBC FLORIDA – Middle
727 Sam M Gibbons
  United States Courthouse
801 North Florida Avenue
Tampa, FL 33602-3849

USBC FLORIDA – Southern
1401 Claude Pepper Federal Bldg
51 Southwest First Avenue
Miami, FL 33130

USBC IDAHO
U S Courthouse and Federal Building
550 west Fort Street, Suite 400
Boise, ID 83724

USBC INDIANA – S
Birch Bayh Federal Bldg and
  United States Courthouse
46 East Ohio Street
Indianapolis, IN 46204

USBC KENTUCKY – E
Community Trust Bldg, Suite 200
100 East Vine Street
Lexington, KY 40507-1442

Louisiana Eastern Bankruptcy Court
Hale Boggs Federal Building
United States Courthouse
500 Poydras Street, Suite B-601
New Orleans LA 70130

Louisiana Western Bankruptcy Court
United States Court House
300 Fannin Street, Suite 2201
Shreveport LA 71101

USBC MARYLAND
United States Bankruptcy Court - Maryland
United States Courthouse, Suite 300
6500 Cherrywood Lane
Greenbelt, MD 20770

USBC MICHIGAN – Western
Room 200
One Division Street, N
Grand Rapids, MI 49503-3132

USBC NEW HAMPSHIRE
Suite 1001
1000 Elm Street
Manchester, NH 03101-1708

USBC New Mexico
PO Box 546
Albuquerque, NM 87103-0546

Six Victoria Crossing Court, Gaithersburg MD 20877-1806
(202) 460-1473 • lorin@WeFoundWhatYouLost.com

State of Ohio
77 S. High Street
20th Floor
Columbus, OH 43215-6108

Oregon Department of State Lands
Unclaimed Property Division
775 Summer Street NE Suite 100
Salem, OR 97301-1279

Pennsylvania State Treasurer
Unclaimed Property Bureau
P O Box 1837
Harrisburg, PA 17105-1837
Attn Research Department

PUERTO RICO
Office of the Commissioner
of Financial Institutions
Unclaimed Property Division
PO BOX 11855
SAN JUAN 00910-3855
Puerto Rico

State of South Carolina
State Treasurer's Office
Unclaimed Property Program
PO Box 11778
Columbia, SC 29211

South Dakota Office of the State Treasurer
Vernon L. Larson
500 East Capitol Ave
Pierre, SD 57501-5070

Texas Comptroller of Public Accounts
Unclaimed Property Claims Section
P O Box 12019
Austin, TX 78711-2019

USBC ALASKA
Old Federal Bldg, Suite 138
605 West Fourth Avenue
Anchorage, AK 99501-2248

USBC ARKANSAS
Old United States Post Office
 and Courthouse
300 West Second Street
Little Rock, AR 72201

USBC CALIFORNIA – Eastern
3-200 Robert T Matsui
 United States Courthouse
501 I Street
Sacramento, CA 95814-7300

USBC CALIFORNIA – Southern
Southern District of California
Jacob Weinberger United States Courthouse
325 West F Street
San Diego, CA 92101 – 6998

Oklahoma State Treasurer's Office
Unclaimed Property Division
4545 North Lincoln Boulevard, Suite 106
Oklahoma City, OK 73105-3413

Oregon Department of Revenue
Finance Section
955 Center Street NE
Salem OR 97301-2555

Revenu Quebec
Direction général des biens non réclamés
500, boulevard René-Lévesque Ouest, bureau 10 00
Montreal PQ H2Z 1W7
Canada

Rhode Island Department of Treasury
Unclaimed Property Division
P O Box 1435
Providence, RI 02901-1435

South Carolina Retirement System
South Carolina Retirement Systems
Fontaine Business Center
202 Arbor Lake Drive
Columbia, SC 29223

Tennessee Treasury Department
Unclaimed Property Division
Andrew Jackson Building, 9th Floor
500 Deaderick Street
Nashville, TN 37243-0242

USBC ALABAMA – Middle
Frank M Johnson, Jr. Federal
 Courthouse Annex
One Church Street
Montgomery, AL 36104

USBC ARIZONA
United States Courthouse, Suite 101
230 North First Avenue
Phoenix, AZ 85003

USBC CALIFORNIA – Central
Edward R Roybal Federal Bldg
 and Courthouse
255 East Temple Street
Los Angeles, CA 90012-3332

USBC CALIFORNIA – Northern
United States Courthouse,
 19th Floor
235 Pine Street
San Francisco, CA 94104-2716

U S Bankruptcy Court
Attn· Finance Dept.
U S Custom House
721 19th Street
Denver CO 80202

Six Victoria Crossing Court, Gaithersburg MD 20877-1806
(202) 460-1473 • lorin@WeFoundWhatYouLost.com

Vermont Office of the State Treasurer
Unclaimed Property Division
109 State Street, 4th Floor
Montpelier, VT 05609-6901

Washington Department of Revenue
Department of Revenue
Unclaimed Property Section
PO Box 47477
Olympia, WA 98504-7477

Wisconsin State Treasurer's Office
Unclaimed Property Division
P O Box 2114
Madison, WI 53701-2114

West Virginia Office of State Treasurer
One Players Club Drive
Charleston, WV 25311

Wyoming Office of the State Treasurer
Unclaimed Property Division
2515 Warren Avenue, Suite 502
Cheyenne, WY 82002

5. Pursuant to the contract, TARS is entitled to compensation at the rate of 8% of total asset value recovered. Total compensation entitled to TARS is $2,200,000.00 of which $65,656.44 has been received on December 16th, 2009. The total outstanding debt is $2,134,343.56 ($ 2,200,000.00 - $ 65,656.44 = $ 2,14.343.56).

6. Moreover, Attachment #5, is an e-mail correspondence dated October 28, 2009, *from GM to TARS, which evidences GM's obligation under this claim.* Further, this evidences statements made by GM to TARS, asserting, after the Bankruptcy Proceedings were initiated, the fact that TARS will be paid in full despite the bankruptcy proceedings. TARS, in reliance on this material representation, continued to provide the asset recovery services to GM, and has consequently been damaged as a result of the non-payment or timely payment.

Lorin W. Tate

Founder and CEO
Tate$^2$ Asset Recovery Services
6 Victoria Crossing Ct.
Gaithersburg, MD 20877

Six Victoria Crossing Court, Gaithersburg MD 20877-1806
(202) 460-1473 • lorin@WeFoundWhatYouLost.com

## RECOVERY AGREEMENT

This Recovery Agreement (the "Agreement") is entered into on this 30th day of May, 2007, by and between **Lorin W. Tate DBA Tate Asset Recovery Services** ("Provider") and **General Motors Corporation, ("GM")** a Delaware corporation, (together, the "Parties").

WHEREAS, GM desires to secure Assets due and owing, but which remain undelivered and unclaimed, or as a result of its status as a rightful recipient of Assets from an agency or instrumentality of the United States or a State thereof, which remain undelivered or unclaimed; and

WHEREAS, Provider has, identified Assets, as contained on the attached Schedule A (the "Assets") that GM is entitled to claim.

NOW, THEREFORE, for good and valuable consideration, the receipt of which is hereby acknowledged, the Parties mutually agree as follows:

1. **Services:** Provider agrees to disclose all available information with respect to the Asset identity, including but not limited to how each Asset became unclaimed and to render all administrative services, including but not limited to the processing of all paperwork to perfect the claim for and corroborate the legal entitlement to each Asset. Provider will diligently exercise all necessary efforts to secure the release of and recovery of the Asset for GM. Provider will provide GM, within five (5) business days of receipt of same, copies of any and all correspondence Provider receives from the Agency, Entity or Authority maintaining the Assets ("the Holder"). Upon receipt of the Assets from the Holder, Provider will, within three (3) business days from said receipt, disburse the Assets to GM. GM will cooperate with Provider by executing and returning any documents provided by Provider as may be reasonably necessary to verify, complete and expedite this claim.

2. **Power of Attorney:** GM has appointed Provider as attorney in fact for the limited purpose of accomplishing release of the Assets. Such appointment is evidenced by a separately executed Power of Attorney, dated May 25, 2007, a copy of which is attached hereto as "Exhibit B."

3. **Compensation:** In consideration of the services described above, GM agrees to pay Provider a fee as set forth next to the Asset value per each item listed on Schedule A, only when such amounts are actually received by GM. GM will pay Provider this fee within sixty (60) days of receipt of said funds. Both Parties agree that Provider is not entitled to any advance fee but will only be paid the above fee contingent upon GM's receipt of said funds. GM may forego recovery at any time for any reason. If Assets recovered by Provider are subject to a contingency or other fee claim of GM's counsel or a collection agency, and/or are payable jointly to GM and another party, GM's fee to Provider will be limited to actual net amounts received by GM, exclusive of any such fee or third-party claim. Furthermore, if GM becomes aware of an Asset through another means, has contracted for its recovery with another party prior to the date of this Agreement, the Asset is determined not to belong to GM or if Provider cannot obtain the Asset, then GM will owe no fee to Provider. The foregoing determinations will be made by GM and will be conclusive and binding on Provider. Provider hereby waives all right of set-off, recoupment, or other claims it may now or hereafter have against GM in regard to the Assets, save only for the fees as herein stated.

4. **Costs of Recovery:** Provider will be responsible for the payment of all costs, fees and expenses, including taxes, in connection with or incidental to the matters contained in this Agreement.

5. **Indemnification:** Provider agrees to indemnify, defend and hold harmless GM from and against any and all losses, damages, or expense, including without limitation reasonable attorneys' fees, arising out of the activities of Provider performed pursuant to this Agreement or otherwise in connection with the relationship of the Parties.

6. **Provider Warranties:** Provider hereby represents, warrants and covenants to GM that:

   (i)   Provider is duly organized, validly existing and in good standing under the laws of the state of its incorporation and the states in which it does business, and has all corporate powers and all licenses, authorizations, consents and approvals required to carry on its business as now conducted.

(ii)     Provider has duly authorized the execution, delivery and performance of this Agreement, has duly executed and delivered this Agreement, and this Agreement, assuming due authorization, execution and delivery by GM, constitutes a legal, valid and binding obligation of Provider.

(iii)    The practices, procedures, or policies employed or proposed to be employed by the Provider have been in, all respects legal, proper, and prudent and the business of Provider has been conducted in accordance with all applicable laws, rules, regulations, orders, or other requirements of governmental authorities. Provider has not received any notice of alleged violations of the foregoing.

(iv)     In its services under this Agreement, Provider will not engage in any collection activities covered by the Fair Debt Collection Practices Act, and in any event will make no direct contact with GM customers.

(v)      Provider acknowledges that it has no authority to and will not initiate any new criminal or civil action of any kind on behalf of GM or its affiliates.

(vi)     Neither this Agreement nor any statement, report or other document furnished or to be furnished by Provider pursuant to this Agreement contains any untrue statement of fact when such statement was made, or, to Provider's knowledge, omits to state a materials fact necessary to make the statements contained therein not misleading.

7.     **Confidentiality:**  Provider will not use the name of GM or any of GM's corporate affiliates in publications, customer lists, references, or any other manner without first obtaining GM's written consent to such use.

8.     **Term:**  This Agreement is effective as of the date first written above (the "Effective Date") and terminates upon the earlier of: (i) payment of the fees referenced in Section 3 of this Agreement; or (ii) one year from Effective Date. The fees paid to Provider will be limited to Assets collected within one year after the termination of this Agreement, after which date Provider will be entitled to no fees.

9.     **Relationship of Parties:**  Nothing herein will be deemed or construed to create a co-partnership or joint venture between the Parties hereto and the services of Provider will be rendered as an independent contractor and not as an agent of GM.

10.    **Assignment; Modification.**  Provider will not assign or delegate any of its responsibilities under this Agreement to any other party. This Agreement may not be assigned in part or whole by Provider without GM's written consent. Any modification of this Agreement is invalid unless contained in a writing signed by both Parties.

11.    **Breach:**  The failure of either Party to enforce any provision of this Agreement will not affect the right of such Party to enforce the same, nor will a waiver of any breach be held or taken to be a waiver of any succeeding breach.

12.    **Entire Agreement.**  This Agreement contains the entire Agreement between the Parties with respect to the subject matter hereof.

13.    **Severability:**  If any part of this Agreement is deemed void or unenforceable by a Court of Law, the remaining provisions constitute the Agreement between the Parties.

14.    **Execution:**  This Agreement may be executed by the Parties in separate counterparts, each of which when so executed will be an original, but all such counterparts will together constitute but one and the same fully executed instrument.

15.    **Governing Law.**  THE TERMS OF THIS AGREEMENT AND THE POWER OF ATTORNEY EXECUTED PURSUANT TO THIS AGREEMENT WILL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF MICHIGAN, WITHOUT REGARD TO CONFLICT OF LAW RULES.

IN WITNESS WHEREOF, the Parties have executed this Agreement, as of the date first above written.

By: _____

Name (Print): **Lorin W. Tate**

Title:         **Principal**

Address:    ***Tate² Asset Recovery Services***
            6 Victoria Crossing Court
            Gaithersburg MD 20877-1806
            (202) 460-1473

**General Motors Corporation:**

By: _____

Name (Print): Martin I. Darvick

Title:         Assistant Secretary

Address:    300 GM Renaissance Center
            Detroit, Michigan 48265-3000

**Lorin Tate**

| | |
|---|---|
| **From:** | sandra malone@gm com |
| **Sent:** | Thursday, June 18, 2009 2 18 PM |
| **To:** | lorin@wefoundwhatyoulost com |
| **Subject:** | Contract Amendment & Checks to GM |

Hello Mr Tate,

Please advise if you have received the Federal Express envelope sent 5/21/09  It contained the amendment to extend to effective date of the Recovery Agreement  It required your signature and to be returned back to me

Also, at our last meeting, it was mentioned that you had in your possession multiple checks, received on behalf of GM  Please advise if you have sent those checks to me for deposit  If yes, please advise the address that was used as I have not received anything at this point

The following address may be used for both of the items above
        General Motors FSS Disbursements
        300 Renaissance Center
        PO Box 300
        Detroit, MI  48265-3000
                Attn  Sandra Malone
                Mailcode  482-C12-B44

Thank you,
Sandra Malone
Disbursements Support Team
Email  sandra malone@gm com
Phone  (313) 665-7178

1

Attachment #2



**General Motors Corporation**

March 19, 2009

Lorin Tate
Tate[2] Asset Recovery Services
6 Victoria Crossing Court
Gaithersburg MD 20877-1806

The parties here to agree that Section 8 of the Recovery Agreement dated August 30th, 2007 between General Motors and Lorin W. Tate DBA Tate Asset Recovery Services, should be amended by deleting the phrase "or ii one year from effective date" and substituting the phrase "or October 15, 2009." All other terms of the agreement shall remain unchanged.

IN WITNESS WHEREOF, the Parties have executed this Agreement, as of the date first above written.

_____

By.                    _____

Name (Print)·    **Lorin W. Tate**

Title:                 **Principal**

Address:          ***Tate[2] Asset Recovery Services***
                        6 Victoria Crossing Court
                        Gaithersburg MD 20877-1806
                        (202) 460-1473

**General Motors Corporation:**

By:                    _____

Name (Print):    Martin I. Darvick

Title·                 Assistant Secretary

Address:          300 GM Renaissance Center
                        Detroit, Michigan 48265-3000

300 Renaissance Center   Mailcode 482-C12-C66   Detroit, Michigan  48265-3000

ATTACHMENT #3

US Bankruptcy Court
Wisconsin - Western

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-13553 | GENERAL MOTORS ACCEPT CORP | 2740 ARTHUR ST ROSEVILLE, MN 55113-1303 | | | | | | | | $2,937.82 |
| 09-34117 | GENERAL MOTORS ACCEPTANCE CORP | 200 S EXECUTIVE DR #201 BROOKFIELD, WI 53005-4216 | | | | | | | | $333.19 |
| 09-30514 | GENERAL MOTORS ACCEPTANCE CORP | 200 S EXECUTIVE DR #201 BROOKFIELD, WI 53005-4216 | | | | | | | | $320.08 |
| 09-32726 | GENERAL MOTORS ACCEPTANCE CORP | 200 S EXECUTIVE DR #201 BROOKFIELD, WI 53005-4216 | | | | | | | | $690.50 |
| 04-11603 | GENERAL MOTORS ACCEPTANCE CORP | 2740 ARTHUR ST ROSEVILLE, MN 55113-1303 | | | | | | | | $930.54 |
| 85-00281 | GMAC | 8601 GRAND TETON PLAZA MADISON, WI 53719 | | | | | | | | $0.03 |
| 87-02392 | GMAC | GORDON E STILDINGS | 301 S WESTFIELD MADISON WI 53717 | | | | | GORDON E STILDINGS | | $50.63 |
| 95-12839 | GMAC | GORDON E STILDINGS | | | | | | | | $53.21 |
| 95-02899 | GMAC | PO BOX 7041 TROY, MI 48007-7041 | | | | | | | | $5.46 |
| 84-00959 | GMAC CORP | | | | | | | | | $22.03 |
| 04-13506 | HOMECOMINGS FINANCIAL NETWORK | ATTN DALLAS CASHIERING 2711 N HASKELL AVE STE 900 DALLAS, TX 75204 | | | | | | | | $384.37 |
| 02-11457 | HOMECOMINGS FINANCIAL NETWORK | PO BOX 930072 SAN DIEGO, CA 92193-9072 | | | | | | | | $249.45 |
| 03-26818 | NUVELL CREDIT CORPORATION | PO BOX 7100 LITTLE ROCK, AR 72223-7100 | | | | | | | | $345.22 |
| 03-13973 | NUVELL CREDIT CORPORATION | PO BOX 7100 LITTLE ROCK, AR 72223-7100 | | | | | | | | $521.28 |
| 04-15735 | NUVELL CREDIT/OPS FLOW | C/O NUVELL FINANCIAL SERVICES PO BOX 7100 LITTLE ROCK, AR 72223-7100 | | | | | | | | $431.67 |
| 04-14322 | NUVELL CREDIT/OPS FLOW | C/O NUVELL FINANCIAL SERVICES PO BOX 7100 LITTLE ROCK, AR 72223-7100 | | | | | | | | $242.23 |

LV. 25
1st page

Exhibit A

Alabama

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Added Reporting Entity Name | Last Transaction Date | Date Funds Received | Type of Funds Received | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 1230815 | COLONIAL MORT CO TR LH JENSEN | P O BOX 5363 MONTGOMERY AL 36142 | MITCHELL B & P | | STATE FARM FIRE AND CASUALTY COMPANY | | 2006 | INSURANCE PROCEEDS | | |
| 234225 | COLONIAL MORTGAGE CO | 290 COMMERCE ST P O BOX 2500 MONTG AL 36142 | PAPER KATHY | | ALLSTATE INSURANCE CO | | 1988 | PREMIUM REFUNDS | | |
| 751137 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | SMITH DURWARD W | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 750968 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | HALL KAREN M | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 750984 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | NIXON JOHN D | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 751035 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | EAGERTON JEANNE P | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 751131 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | RYNE PAULA J | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 750234 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | WILLIAMSON JOSEPH R | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 751143 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | TAYLOR RHODA W | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 751030 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | DWELLING DANA | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 751015 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | NAPPLES DOROTHY E | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 752959 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | STANLEY JEANETTE T | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 750509 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | BROWN MARY | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 750936 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | SMITH CLARA | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 751003 | COLONIAL MORTGAGE CO | P O BOX 1887 BHAM AL 35201 | WATSON ANTHONY WAYNE | | ALFA MUTUAL INSURANCE COMPANY | | 1991 | PREMIUM REFUNDS | | |
| 266127 | COLONIAL MORTGAGE CO | 244 PERIMETER CTR PKWY GLNTSVL AL 35976 | DANIELS HARRY & R | | COTTON STATES MUTUAL INS CO | | 2006 | OTHER OUTSTANDING CK | | |
| 2773182 | COLONIAL MORTGAGE CO | P O BOX 2500 MONTGOMERY AL 36142 | MCGUIRE JAMES R | | DEPARTMENT OF REVENUE | | 2000 | REFUNDS DUE | | |
| 3083851 | COLONIAL MORTGAGE CO | P O BOX 25C MONTGOMERY AL 36142 | WARD CYNTHIA D | | RECIPROCITY - STATE OF TEXAS | | 2000 | ESCROW ACCOUNTS | | |
| 3420681 | COLONIAL MORTGAGE CO | 1610 OAKWOOD DR PHENIX CITY AL 36867 | STODDARD JOHN ROBERT | | STATE FARM FIRE AND CASUALTY INSURANCE C | | 2002 | INS POLICY BENEFITS | | |
| 1853915 | COLONIAL MORTGAGE CO | 198 BURNET RD MADISON AL 35758-2811 | JONES MICHAEL W | | STATE FARM FIRE AND CASUALTY COMPANY | | 2002 | IND POLICY BENEFITS | | |
| 2535117 | COLONIAL MORTGAGE CO | P O BOX 2500 MONTGOMERY AL | STADLER KATHLEEN C | | TRAD GUARANTY INSURANCE CORP | | 2003 | PREMIUM REFUNDS | | |
| 2297107 | COLONIAL MORTGAGE CO | 32 COMMERCE ST P O BOX 5828 MONTGOMERY AL | MARK TORRES LOURDES | | TRAD GUARANTY INSURANCE CORP | | 2002 | PREMIUM REFUNDS | | |
| 2900214 | COLONIAL MORTGAGE CO | P O BOX 1159 MONTGOMERY AL 36191- | ROGERS JERRY J | | CAMPBELL COUNTY TREASURER | | 2006 | ACCOUNTS PAYABLE | | |
| 3290132 | COLONIAL MORTGAGE CO | 2900 DOBBS CIRCLE MONTGOMERY AL | | | AMERICAN RELIABLE INSURANCE CO | | 2000 | DRAFTS | | |
| 3290132 | COLONIAL MORTGAGE CO | 2009 DOBBS CIRCLE MONTGOMERY AL 36116-2724 | TYLER MARK ALAN | | RECIPROCITY - STATE OF FLORIDA | | 2000 | UNIDENTIFIED CHECKS | | |
| 2612631 | COLONIAL MORTGAGE COMPANY | 32 COMMERCE ST | CUTLER HARRY W MCGUIRE BRADLEY C | | STATE FARM MUTUAL AUTOMOBILE INSURANCE C | | 1995 | IND POLICY BENEFITS | | |
| 1927077 | COLONIAL MORTGAGE COMPANY | 5601 MICHIGAN CRESCENT BIRMINGHAM AL 35226-2801 | BENSON CHARLES R BENSON SANDRA S | | STATE FARM MUTUAL AUTOMOBILE INSURANCE C | | 1989 | IND POLICY BENEFITS | | |
| 1816101 | COLONIAL MORTGAGE COMPANY | 7801 MONTEVISTA CIR SE HUNTSVILLE AL 35802-3807 | STEPHENS JAMES BRUCE L | | STATE FARM MUTUAL AUTOMOBILE INSURANCE C | | 1988 | IND POLICY BENEFITS | | |
| 2100166 | COLONIAL MORTGAGE COMPANY | 6800 JONES VALLEY DR HUNTSVILLE AL 35802 | DIETRICH BHOHNDAHAY | | STATE FARM FIRE AND CASUALTY COMPANY | | 1999 | INSURANCE PROCEEDS | | |
| 1858100 | COLONIAL MORTGAGE COMPANY | 6421 MATHEWS CIRCLE HUNTSVILLE AL 35810 | BLOKMETTE STEPHEN J BLOKMETTE SAMANTHA J | | STATE FARM MUTUAL AUTOMOBILE INSURANCE C | | 1989 | IND POLICY BENEFITS | | |
| 1923308 | COLONIAL MORTGAGE COMPANY | 234 JAMES E TAYLOR LANE MERIDIANVILLE AL 35759-1 | BOYETTE JOHN V BOYETTE MARA O | | STATE FARM MUTUAL AUTOMOBILE INSURANCE C | | 1989 | IND POLICY BENEFITS | | |
| 1928100 | COLONIAL MORTGAGE COMPANY | 900 JUSTICE WAY MOBILE AL 36608-5448 | SLADE ROGER GLADE DONNA F | | STATE FARM FIRE AND CASUALTY COMPANY | | 1989 | INSURANCE PROCEEDS | | |
| 2033407 | COLONIAL MORTGAGE COMPANY | 32 COMMERCE ST P O BOX 5828 MONTGOMERY AL 36 | CONNALLY STANLEY CONNALLY VICKI R | | TRAD GUARANTY INSURANCE CORP | | 2000 | PREMIUM REFUNDS | | |
| 2065196 | COLONIAL MORTGAGE COMPANY | 32 COMMERCE ST 5TH FL MONTGOMERY AL 36 | REDLINE GEORGE ANN | | TRAD GUARANTY INSURANCE CORP | | 2000 | PREMIUM REFUNDS | | |
| 1871137 | COLONIAL MORTGAGE COMPANY | 8943 ADVENT CIR TRUSSVILLE AL 35173-2239 | WOOD THOMAS H | | STATE FARM MUTUAL AUTOMOBILE INSURANCE C | | 1988 | TRAVELERS INDEMNITY COMPANY | | |
| 2006790 | COLONIAL MORTGAGE COMPANY | 3260 NUNNALLY CT MOBILE AL 36618 | BROWN ELLA C | | STATE FARM FIRE AND CASUALTY COMPANY | | 2000 | INSURANCE PROCEEDS | | |
| 245243 | COLONIAL MTG | 1301 MAIN ST SW BIRMINGHAM AL 35211 | AFFANITE GREGORY JOE | | ALLSTATE INSURANCE COMPANY | | 1992 | PREMIUM REFUNDS | | |
| 245247 | COLONIAL MTG | 1301 MAIN ST SW BIRMINGHAM AL 35211 | TURNER DONALD | | ALLSTATE INSURANCE COMPANY | | 1992 | PREMIUM REFUNDS | | |
| 265782 | COLONIAL MTG | P O BOX 2500 MONTG AL 36142 | CARTER GEORGE | | STANDARD FIRE INSURANCE CO | | 1992 | INSURANCE PROCEEDS | | |
| 265767 | COLONIAL MTG CO | P O BOX 2500 MONTG AL 36142 | PRICHARD M | | STANDARD FIRE INSURANCE CO | | 1992 | INSURANCE PROCEEDS | | |
| 265741 | COLONIAL MTG CO | P O BOX 2500 MONTG AL 36142 | WEISS FLORIS A | | STANDARD FIRE INSURANCE CO | | 1992 | INSURANCE PROCEEDS | | |
| 245251 | COLONIAL MTG CO | P O BOX 2500 MONTG AL 36142 | SWARTZ MARGARET E | | ALLSTATE INSURANCE COMPANY | | 1992 | PREMIUM REFUNDS | | |
| 245249 | COLONIAL MTG CO | P O BOX 2500 MONTG AL 36142 | THORP JIM | | ALLSTATE INSURANCE COMPANY | | 1992 | PREMIUM REFUNDS | | |
| 245246 | COLONIAL MTG CO | P O BOX 2500 MONTG AL 36142 | KENT RANDY L | | ALLSTATE INSURANCE COMPANY | | 1992 | PREMIUM REFUNDS | | |
| 245255 | COLONIAL MTG CO | P O BOX 2500 MONTG AL 36142 | WHEELER STEPHEN R | | ALLSTATE INSURANCE COMPANY | | 1992 | PREMIUM REFUNDS | | |
| 121121 | GMAC | P O BOX 2533 SCHERERVILLE AL 35054 | | | TRAVELERS INDEMNITY COMPANY | | 1996 | GROUP POLICY BENEFITS | | |
| 1200250 | GMAC | 1048 SELMA HIGHWAY AL 36108 | | | STEPHENS INC | | 1998 | PREMIUM REFUNDS | | |
| 129000 | GMAC | 1301 MAIN ST SW BIRMINGHAM AL 35211 | | | STANDARD FIRE INSURANCE CO | | 1994 | OTHER OUTSTANDING CK | | |
| 234231 | GMAC | 2025 FAIRLANE DR MONTGOMERY AL 36116 | AZAB ROSA | | DAIMLER CHRYSLER CORP HUNTSVILLE ELECTRO | | 1988 | PREMIUM REFUNDS | | |
| 234011 | GMAC | 2025 FAIRLANE DR MONTGOMERY AL 36116 | | | DAIMLER CHRYSLER CORP HUNTSVILLE ELECTRO | | 1988 | REFUNDS DUE | | |
| 208261 | GMAC | P O BOX 5300 BHAM AL 35206 | | | GEORGIA INTERNATIONAL LIFE INSURANCE CO | | 1994 | OTHER OUTSTANDING CK | | |
| 208247 | GMAC | P O BOX 5300 BHAM AL 35205 | | | PROTECTIVE LIFE INSURANCE COMPANY | | 1991 | GROUP POLICY BENEFIT | | |
| 208254 | GMAC | P O BOX 5300 BHAM AL 35205 | | | BIRMINGHAM INSURANCE CO | | 1991 | IND POLICY BENEFITS | | |
| 990996 | GMAC | 2526 WAVELAND SPRINGS DRIVE AL 35298 | | | TRAD GUARANTY INSURANCE COMPANY | | 1996 | PREMIUM REFUNDS | | |
| 1017730 | GMAC | 13393 S ORCHARD DRIVE GRAND DAY AL 36541 | TUCKER DONALD | | DAIRYLAND INSURANCE COMPANY | | 2005 | OTHER INS PROCEEDS | | |
| 1145465 | GMAC | 2625 MARLAND DR BIRMINGHAM AL 35210- | LOGAN DOROTHY | | VOYAGER INSURANCE COMPANIES | | 1998 | IND POLICY BENEFITS | | |
| 1145443 | GMAC | P O BOX 1004 TUSCALOOSA AL 35403- | SPELLMEYER GEORGE | | PROGRESSIVE HOME INSURANCE COMPANY | | 1997 | GROUP POLICY BENEFIT | | |
| 1145472 | GMAC | 2254 HWY 76 MONTGOMERY AL 36116- | CABEL LUCINDA | | PROGRESSIVE HOME INSURANCE COMPANY | | 1997 | GROUP POLICY BENEFIT | | |
| 1145461 | GMAC | 313 MANSFIELD #306 BIRMINGHAM AL 35209- | LACKEY JEANNIE | | PROGRESSIVE HOME INSURANCE COMPANY | | 1998 | GROUP POLICY BENEFIT | | |
| 1145426 | GMAC | 214 WILLOW RUN RD BIRMINGHAM AL 35209- | NORRIS ALONAZ MOORE | | PROGRESSIVE HOME INSURANCE COMPANY | | 1998 | GROUP POLICY BENEFIT | | |
| 1145475 | GMAC | OFFICE TUSCALOOSA AL 35403- | MCCLENDON LA TOYA | | PROGRESSIVE HOME INSURANCE COMPANY | | 1997 | GROUP POLICY BENEFIT | | |
| 1145472 | GMAC | 221 WOODALL ST DOTHAN AL 36303- | TABB CHARLES | | PROGRESSIVE HOME INSURANCE COMPANY | | 1997 | GROUP POLICY BENEFIT | | |
| 1145462 | GMAC | 7301 OLIVE LN #13 BIRMINGHAM AL 35209- | WASHINGTON CAROLYN | | PROGRESSIVE HOME INSURANCE COMPANY | | 1998 | GROUP POLICY BENEFIT | | |
| V20020 | GMAC | P O BX 1189 GADSDEN AL 35902 | EASTERWOOD LOUISE | | MIC GENERAL INSURANCE CORP | | 2002 | OTHER OUTSTANDING CK | | |
| V20030 | GMAC | 122 WOODLAND VISTA DR HUNTSVILLE AL 35211- | SMITH ROBERT | | BOUND FAST FIRE INSURANCE COMPANY | | 1999 | GROUP POLICY BENEFITS | | |
| 1319617 | GMAC | 212 ROYAL RUN TRL BIRMINGHAM AL 35244 | KING RICHARD KING LASHANDRA | | GENERAL ELECTRIC FINANCIAL ASSURANCE HOL | | 2000 | GROUP POLICY BENEFITS | | |
| 134454 | GMAC | 7729 MADISON AVE #31 BIRMINGHAM AL 35453 | WEISS MILTON WEISS MELISSA | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364456 | GMAC | RT 1 BOX 984 GOLDEN ACRES E COTTONDALE AL 35453 | BRADLEY JAMES T | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364455 | GMAC | 2801 LORRAINE WAY BIRMINGHAM AL | BRADLEY GARY D | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364466 | GMAC | 3808 AVENUE I APT 293 BIRMINGHAM AL 35218- | PRESLEY JAMES | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364459 | GMAC | 800 E EAST BROOK DRIVE HUNTSVILLE AL 35810- | PRESLEY JAMES | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364458 | GMAC | 5811 MONTE SANO BLVD BIRMINGHAM AL 35528- | ROWELL BONNETTE | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364457 | GMAC | 5811 MONTE SANO RD BIRMINGHAM AL 35528- | ROWELL BONNETTE | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1364466 | GMAC | 1150 KECAM CITY OFF RD TUSCALOOSA AL 35405- | TIERCE JOSEPH H | | SPECIALTY RISK INSURANCE CO | | 1999 | IND POLICY BENEFITS | | |
| 1379071 | GMAC | 212 ROYAL RUN TRL BIRMINGHAM AL 35242-393 | BEHEL RICHARD | | SAFECO INS CO OF AMERICA | | 2000 | OTHER OUTSTANDING CK | | |
| 1377372 | GMAC | 1 BOX 271 PRAIRIE AL 35243-6 | GURDANES PHILLIP & GURDANES SONYA | | COUNTRYWIDE INSURANCE CO | | 2000 | GROUP POLICY BENEFIT | | |
| 1512022 | GMAC | 5817 MONTE SANO RD BIRMINGHAM AL 35528- | DAVIS ALLEN ALEXANDER | | ROWELL BONNETTE | | 2000 | IND POLICY BENEFITS | | |
| 1364431 | GMAC | 181 5TH AVE N BIRMINGHAM AL 35150- | PEARSON WILLIAM | | SPECIALTY RISK INSURANCE CO | | 2000 | IND POLICY BENEFITS | | |
| 1512058 | GMAC | 424 38TH ST E TUSCALOOSA AL 35405- | DAVIS DARRELL DAVIS ELEANOR | | SPECIALTY RISK INSURANCE CO | | 2000 | IND POLICY BENEFITS | | |

| Account | Address | Name | Company | Year | Benefit |
|---|---|---|---|---|---|
| 1926210 GMAC | 711 EASTERN BLVD, MONTGOMERY AL 36101 | HALL CARL M | UNIVERSAL UNDERWRITERS LIFE INS CO | 2001 | IND POLICY BENEFITS |
| | | | | | |

Alaska

Exhibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 212721 | GMAC | | | 601 W 32ND # 77 ANCHORAGE AK | | | | GROUP POLICY BENEFITS OF CLAIM | | |
| 226631 | GMAC | | | 601 W 32ND 77 ANCHORAGE AK | | | | GROUP POLICY BENEFITS OF CLAIM | | |
| 371356 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371357 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371358 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371359 | GMAC, MORTGAGE | | | 3451 HAMMOND AVENUE POB 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371360 | GMAC, MORTGAGE | | | 3451 HAMMOND AVENUE POB 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371361 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371362 | GMAC, MORTGAGE | | | 3451 HAMMOND AVENUE POB 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371363 | GMAC, MORTGAGE | | | 3451 HAMMOND AVENUE POB 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371364 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371365 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371366 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371367 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371368 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371369 | GMAC, MORTGAGE | | | 3451 HAMMOND AVENUE POB 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371370 | GMAC, MORTGAGE | | | P O BOX 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 371371 | GMAC, MORTGAGE CORPORATION | | | 3451 HAMMOND AVENUE POB 780 WATERLOO IA | | | | ALASKA WARRANTS | | |
| 387629 | GMAC | | | PO BOX 2525 HUDSON OH | | | | GROUP POLICY BENEFITS OF CLAIM | | |
| 400368 | GMAC | | | PO BOX 869 HORSHAM PA | | | | ACCOUNTS PAYABLE | | |
| 413109 | GMAC | | | KENAI AK | | | | REFUNDS DUE | | |
| 427792 | GMAC | | | 5153 CORMACK DR FAIRBANKS AK | | | | REFUNDS DUE | | |

Arkansas



| Property ID / Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|
| CAPSTEAD INC | 1602 ROBINHOOD BENTONVILLE | STATE FARM INSURANCE | | | | | |
| GMAC | 901 EDISON BENTON | VIKING INS CO OF WISCONSIN | | | | | |
| GMAC | PO BOX 5251 LITTLE ROCK | STATE OF TENNESSEE | | | | | |
| GMAC | RT 4 BOX 877 PINE BLUFF | STATE FARM MUTUAL AUTO INS CO | | | | | |
| GMAC | 2472 ROBIN FAYETTEVILLE | EMPLOYERS MUTUAL CASUALTY CO | | | | | |
| GMAC | 6121 FORBING LITTLE ROCK | MARYLAND CASUALTY CO | | | | | |
| GMAC | RR6 BOX 100 PRESCOTT | STATE FARM INSURANCE | | | | | |
| GMAC | No Address Found LITTLE ROCK | AMERICAN NATIONAL INS CO | | | | | |
| GMAC & | PO9 1841 LITTLE ROCK | RESOURCE LIFE INS CO | | | | | |
| GMAC INS SVC CTR | 10810 EXECUTIVE JACKSONVILLE | AMERICAN HONDA FINANCE CORP | | | | | |
| GMAC INSURANCE SVC | RT 18 BOX 300K TEXARKANA | STATE FARM INSURANCE | | | | | |
| GMAC INSURANCE SVC | 78 CLEGHORNE CHAPEL MAGNESS | STATE FARM INSURANCE | | | | | |
| GMAC MTG CORP | RR1 BOX 222 LOWELL | STATE FARM INSURANCE | | | | | |
| NUVELL CREDIT CORP | 2601 BEECHWOOD ROGERS | MOTORS INSURANCE CORPORATION | | | | | |
| NUVELL FINANCIAL SVC | POB 242510 LITTLE ROCK | DRIVETIME SALES & FINANCE CORP | | | | | |
| RESIDENTIAL FUNDING CORP | 17500 CHENAL PKWY LITTLE ROCK | PRUDENTIAL PROPERTY & CASUALTY | | | | | |
| | POB 55128 LITTLE ROCK | | | | | | |

Exhibit A

Arizona

Exhibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 628735 | GMAC | 133 PIMA DR WINSLOW AZ 86047 | | | | | | | | |
| 749489 | GMAC | 6659 W PARADISE CIRCLE PRESCOTT VALLEY MO | | | | | | | | |
| 837304 | GMAC RELOCATION SVC INC | 100 WITMR RD HORSHAM, PA 19044 | | | | | | | | |
| 856462 | GMAC | GENERAL DELIVERY, KAYENTA AZ 86033 | | | | | | | | |
| 901490 | GMAC | ATTN: CATHY GUENTHER P O BOX 173736 DENVER CO | | | | | | | | |
| 928047 | GMAC | PO BOX 1813 KAIBETO AZ 86053 | | | | | | | | |
| 681074 | GMAC | PO BOX 29035 PHOENIX, AZ 85038 | | | | | | | | |
| 808272 | GMAC | PO BOX 3454 PAGE AZ 86040 | | | | | | | | |
| 8965397 | NUVELL FINANCIAL SYSTEMS CORP | TEMPE AZ | LAW OFFICES OF MICHAEL R STILL | | | | | OTHER AMOUNTS DUE UNDER POLICY | | |
| 8965362 | NUVELL FINANCIAL SYSTEMS CORP | TEMPE AZ | LAW OFFICES OF MICHAEL R STILL | | | | | | | |

Exhibit A

Bank of Canada



| Property ID / Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|
| TD BANK/GMAC | VANCOUVER BC | SILVA, HELEN | | | 9/30/1993 | 1/23/2003 | | 500505/3140 | $391.63 |
| GMAC OF CANADA | | TRYGED, J | | | 7/28/1995 | 12/31/2006 | | 1172045840 | $85.00 |
| GMAC | | DAFOE D | | | 3/22/1993 | 12/31/2003 | S154231 0 | 8048659 | $300.00 |
| GMAC | | 979943 ONTARIO LIMITED C/O JOHN LOVATSIS | | | 5/24/1984 | 12/31/1994 | | | $12.00 |
| GMAC | | CHALIFOUX GINETTE | | | 4/1/1993 | 12/31/2003 | | 269420002 | $100.00 |
| GMAC | | DISTR LIMITEE | | | 7/1/1995 | 12/31/2005 | | 1014792 | $864.41 |
| GMAC FINANCING | | HENDERSON, M | | | 9/6/1994 | 12/31/2004 | | 300981001 | $50.00 |
| GMAC | | | | | 6/7/1996 | 12/31/2006 | | 157922 | $402.84 |
| GENERAL MOTORS ACCEPT | | | | | 11/9/1996 | 12/31/2006 | | 865792 | $30.00 |
| G M A C | | | | | 8/2/1995 | 12/31/2005 | | 1880156218 | $85.00 |
| G M A C | | COOPER, JOSEPHINE | | | 12/19/1995 | 12/31/2003 | | 3340045045 | $740.00 |
| G M A C | 129 DE LA COMMUNE MONTREAL QUE | NANTILOS MARINE SURPLUS LTD | | | 12/22/1993 | | 130-21 | 3.152E+14 | $280.77 |
| G M A C | INCONNUE | PARADIS Y | | | 10/22/1990 | 12/31/1990 | | | $689.98 |
| G M A C | UNKNOWN ???? | BURKHART ALEN | | | 11/9/1987 | 12/31/1987 | | 2007892 | $254.54 |
| G M A C | | MARKS AND MARKS | | | 4/13/1970 | 12/31/1980 | Dif790101 | | $950.00 |
| G M A C | | SMALE D | | | 6/25/1997 | 12/31/1997 | | | $309.36 |
| | | | | | 10/20/1989 | 12/31/1999 | | 9845720001 | $49.00 |

British Columbia

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 2929 | GMAC | | | | | | 30-Aug-84 | | | |
| 3252 | GMAC | | | | | | 21-Oct-87 | | | |
| 3316 | GMAC | | | | | | 15-May-87 | | | |
| 3362 | GMAC | | | | | | 25-May-87 | | | |
| 9921 | General Motors Acceptance | | | | | | 29-Apr-86 | | | |
| 9922 | General Motors Acceptance | | | | | | 26-May-86 | | | |
| 9923 | General Motors Acceptance | | | | | | 30-Jun-86 | | | |
| 112999 | GENERAL MOTORS ACCEPTANCE | | | | | | 31-Oct-00 | | | |
| 118945 | GENERAL MOTORS ACCEPT | | | | | | 28-Feb-01 | | | |
| 187059 | GMAC LEASCO LIMITED | | | | | | 28-Aug-06 | | | |















Colorado

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | BETTER HOMES GARDEN GREELEY | FORT COLLINS 80524 | | | | | | | | |
| | COLONIAL MORTGAGE CO | DENVER 80211 | | | | | | | | |
| | COLONIAL MTG SERV CO | DENVER 80222 | | | | | | | | |
| | GENERAL MOTORS | No Zip Code Provided by Holder | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE | GUNNISON 81230 | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE CORP | DENVER 80217 | | | | | | | | |
| | GENERAL MOTORS/EDS | AURORA | 80014 | | | | | | | |
| | GMAC | | DAWN | AURORA, 80013 | | | | | | |
| | GMAC | | DOREEN WEIS | 00000 | | | | | | |
| | GMAC | DENVER, 80220 | VANSCIVER WILLIAM | AURORA, 80011 | | | | | | |
| | GMAC | | W WALESKI | 80015 | | | | | | |
| | GMAC | BRIGHTON 80603 | | | | | | | | |
| | GMAC | DENVER 80237 | | | | | | | | |
| | GMAC | DENVER 80217 | | | | | | | | |
| | GMAC FOR LOAN ACCT OF | ENGLEWOOD 80110 | | | | | | | | |
| | GMAC MORTGAGE COPORATION | GREENWOOD VILLA 80111 | | | | | | | | |
| | GMAC SOCIAL COMM | DENVER 80217 | | | | | | | | |

Connecticut

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 3444425 | BETTER HOMES AND GARDENS DAVID A TRUSTEE | TRUMBULL CT 06611~ | | | | | | | | |
| 3722070 | BETTER HOMES AND GARDENS TRUSTEE DAVID MOONEY PURCHASE PENSION | TRUMBULL CT 06611~ | | | | | | | | |
| 4363365 | GMAC | 4 CORPORATE DRREO DEPT LH SHELTON CT 06484~ | | | | | | | | |
| 4386432 | GMAC | FARMINGTON CT 06032-2542 | | | | | | | | |
| 4444002 | GMAC | 715 STRAITS TPKLOAN OF ANTONIO G GONZAGA WATERTOWN CT 06795 | BANKS JIMMIE | | | | | | | |
| 1703049 | GMAC | VERNON CT 06066 | | | | | | | | |
| 4385109 | GMAC | C/O POP SERV BARKHAMSTED CT 06059 | RENEE E GREGOIRE | | | | | | | |
| 1753778 | GMAC | PUTNAM CT 06260- | RICARDO RIVERA | | | | | | | |
| 4022865 | GMAC | HUDSON CT 42256- | C J COLWELL | | | | | | | |
| 4334679 | GMAC | ROCKY HILL CT 06067 | | | | | | | | |
| 2023108 | GMAC | ROCKVILLE CT 06066-3003 | | | | | | | | |
| 3823051 | GMAC MORTGAGE | 4 CORPORATE DRCIO VERA BROWN SHELTON CT 06484- | | | | | | | | |
| 1512970 | GMAC MORTGAGE CORP | MILFORD CT | | | | | | | | |
| 56011 | GMAC NORWALK CT 06851~ | SOLORIANO MARIA | | | | | | | | |
| 1684860 | GMAC PAYMENT PROCESSING CENTER | CHARLOTTE ZZ 28235- | | | | | | | | |

**Fairfax County VA**

**Exibit A**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GMAC | SANTA ANA CA | | | | | | | | |
| | GMAC | SANTA ANA CA | | | | | | | | |
| | GMAC | ATLANTA GA | | | | | | | | |
| | GMAC | IRVING TX | | | | | | | | |
| | GMAC | GARDEN CITY NY | | | | | | | | |
| | GMAC | ATLANTA GA | | | | | | | | |
| | GMAC | ATLANTA GA | | | | | | | | |
| | GMAC | ATLANTA GA | | | | | | | | |



FDIC

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| C7918368A | GMAC MTG CORP | | | | COLUMBIA SAVINGS & LOAN ASSN | | | | | |
| D101531A | GMAC | | | | CAPITAL NATIONAL BANK | | | | | |
| D17792A | GMAC | | | | MAINE SAVINGS BANK | | | | | |



**Exhibit A**

Franklin County OH



| Property ID | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|
| 10911 | GMAC | | CLRK | 4/29/2005 | 0/00/0000 | | 0 | $5.00 |
| 14009 | GMAC | | CLRK | 2/20/2007 | 0/00/0000 | | 0 | $81.30 |
| 1352 | GMAC MORT CORP | | CNTY | 2/15/2005 | 8/13/2004 | | 10045591 | $1,000.00 |
| 1247 | GMAC MORTGAGE | | CNTY | 5/16/2006 | 10/21/2005 | | 10223793 | $15.90 |
| 1288 | GMAC MORTGAGE CORP | | CNTY | 12/13/2004 | 4/30/2004 | | 2004052038 | $8.00 |
| 898 | HOMECOMINGS FINANCIAL | | CNTY | 2/14/2003 | 7/19/2002 | | | $1,000.00 |
| 898 | HOMECOMINGS FINANCIAL | | CNTY | 2/14/2003 | 7/23/2002 | | 2002096696 | $1,000.00 |
| 1527 | HOMECOMINGS FINANCIAL | | CNTY | 3/16/2005 | 9/3/2004 | | 10053596 | $728.33 |
| 1610 | HOMECOMINGS FINANCIAL | | CNTY | 1/20/2006 | | | 10181569 | $12.00 |
| 1780 | HOMECOMINGS FINANCIAL | | CNTY | 4/23/2007 | 10/3/2006 | | 10351251 | $681.23 |
| 1780 | HOMECOMINGS FINANCIAL | | CNTY | 4/23/2007 | 7/11/2005 | | 10355446 | $8.00 |
| 2099 | HOMECOMINGS FINANCIAL | | CNTY | 9/23/2005 | 2/23/2005 | | 10126135 | $24.00 |
| 2429 | HOMECOMINGS FINANCIAL | | CNTY | 12/16/2005 | 5/31/2005 | | 10167457 | $4.00 |
| 93913 | GENERAL MOTORS ACCEPTANCE CORP | | ADLT | 5/26/2004 | | | 0 | $16.05 |
| 140090 | GENERAL MOTORS ACCEPTANCE CORP | | CLRK | 2/20/2007 | 12/12/2002 | | 0 | $16.25 |

Exhibit A

Georgia



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|
| 185074 | CENTER GMAC INS | DOUGLAS GA | | | | | | | |
| 185543 | CENTER GMAC INS | FOREST PARK | | | | | | | |
| 185654 | CENTER GMAC | FORT BENNING | | | | | | | |
| 1885729 | CENTER GMAC INS | HIRAM GA | | | | | | | |
| 1885852 | CENTER GMAC INS | OXFORD GA | | | | | | | |
| 1885889 | CENTER GMAC INS | ROYSTON GA | | | | | | | |
| 1885528 | CENTER GMAC INS | GRANTVILLE GA | | | | | | | |
| 2259680 | COLONIAL MORTGAGE CO | MONTGOMERY AL | | | | | | | |
| 1623039 | COLONIAL MORTGAGE CO | UNKNOWN | | | | | | | |
| 1403286 | COLONIAL MORTGAGE COMPANY | MARIETTA GA | | | | | | | |
| 1885564 | FINANCE GMAC | JEFFERSON GA | | | | | | | |
| 1402885 | G M A C | DOUGLASVILLE GA | | | | | | | |
| 1402916 | G M A C | GARDEN CITY GA | | | | | | | |
| 1404174 | G M A C | RIVERDALE GA | | | | | | | |
| | GMAC | GAINESVILLE GA | | | | | | | |
| 2237025 | GENERAL MOTORS ACCEPTANCE | EAST POINT GA | | | | | | | |
| 2237023 | GENERAL MOTORS ACCEPTANCE CORP | EAST POINT GA | | | | | | | |
| 2237026 | GENERAL MOTORS ACCEPTANCE CORP | TENNILLE GA | | | | | | | |
| 2284739 | GENERAL MOTORS ACCEPTANCE CORP | ATLANTA GA | | | | | | | |
| 2217104 | GMAC | ATLANTA GA | | | | | | | |
| 1931870 | GMAC | ATLANTA GA | | | | | | | |
| 1931669 | GMAC | ATLANTA GA | | | | | | | |
| 2224543 | GMAC | AUGUSTA GA | | | | | | | |
| 1885402 | GMAC | BARNESVILLE GA | | | | | | | |
| 2188092 | GMAC | BRUNSWICK GA | | | | | | | |
| 1885973 | GMAC | CARNESVILLE GA | | | | | | | |
| 2283511 | GMAC | CHATSWORTH GA | | | | | | | |
| 1850956 | GMAC | COLUMBUS GA | | | | | | | |
| 1885581 | GMAC | COLUMBUS GA | | | | | | | |
| 1885671 | GMAC | CRANDALL GA | | | | | | | |
| 1885694 | GMAC | DUBLIN GA | | | | | | | |
| 2230074 | GMAC | ELLENWOOD | | | | | | | |
| 1898176 | GMAC | GAINESVILLE GA | | | | | | | |
| 1850931 | GMAC | HINESVILLE GA | | | | | | | |
| 2228949 | GMAC | KENNESAW GA | | | | | | | |
| 1762760 | GMAC | LA FAYETTE GA | | | | | | | |
| 2230149 | GMAC | LAFAYETTE GA | | | | | | | |
| 2230432 | GMAC | MACON GA | | | | | | | |
| 2230009 | GMAC | MARIETTA | | | | | | | |
| 1885716 | GMAC | MARIETTA | | | | | | | |
| 2008899 | GMAC | MCDONOUGH GA | | | | | | | |
| 1762782 | GMAC | MCRAE GA | | | | | | | |
| 2230133 | GMAC | PALMETTO GA | | | | | | | |
| 1885828 | GMAC | PALMETTO GA | | | | | | | |
| 230476 | GMAC | PINE MOUNTAIN GA | | | | | | | |
| 1885587 | GMAC | RICHMOND HILL GA | | | | | | | |
| 1885496 | GMAC | SAVANNA GA | | | | | | | |
| 2237552 | GMAC | SCOTTDALE GA | | | | | | | |
| 2224565 | GMAC | TUCKER GA | | | | | | | |
| 2230072 | GMAC | TUCKER GA | | | | | | | |
| 1875797 | GMAC 1003 | TUCKER GA | | | | | | | |
| 1572860 | GMAC C/O BRAY AND SINGLETARY | ATLANTA GA | | | | | | | |
| 2092718 | GMAC FAITH ANDERSON | BARTOW GA | | | | | | | |
| 1850951 | GMAC FINANCE | ACWORTH GA | | | | | | | |
| 1402728 | GMAC INS SERV | LAKEMONT GA | | | | | | | |

Georgia

2



Exhibit A

| | | |
|---|---|---|
| 1275096 | GMAC INS SERV CTR | AUGUSTA GA |
| 2230142 | GMAC INS SERVICE | ALBANY GA |
| 2229841 | GMAC INS SERVICE | CARTERSVILLE GA |
| 2229968 | GMAC INS SERVICE | GRIFFIN GA |
| 2230054 | GMAC INS SERVICE | PEACHTREE CITY GA |
| 1402293 | GMAC INSURANCE SERVICE CE | ROME GA |
| 1565048 | GMAC INSURANCE SERVICE CENTER | RIVERDALE GA |
| 1401091 | GMAC INSURANCE SERVICE CENTER | WADLEY GA |
| 1401094 | GMAC INSURANCE SERVICE CN | BRUNSWICK GA |
| 1401185 | GMAC INSURANCE SERVICE CN | HINESVILLE GA |
| 1398435 | GMAC INSURANCE SVCS CNTR | COLUMBUS GA |
| 1403656 | GMAC INSURANCE SVCS CNTR | MARIETTA GA |
| 1398486 | GMAC INSURANCE SVCS CNTR | MARIETTA GA |
| 1401172 | GMAC INSURANCE SVCS CNTR | RICEBORO GA |
| 1398189 | GMAC INSURANCE SVCS INC | SMYRNA GA |
| 2218537 | GMAC LEASING CORPORATION | SAVANNAH GA |
| 2267006 | GMAC MORTGAGE CORP | ATLANTA GA |
| 2296973 | GMAC MORTGAGE CORP | IRVINE CA |
| 1835520 | GMAC MORTGAGE CORPORATION | LAKE FOREST CA |
| 2229876 | GMAC SERVICE CENTER | JONESBORO GA |
| 2267010 | HOMECOMINGS FINANCIAL NETWORK | WINSTON GA |
| | | FT WASHINGTON PA |



**Exhibit A**

Illinois

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 9990700090376 | CAPSTEAD INCORPORATED | 4045 SARATOGA AVE D110 DOWNERS GROVE, IL | | | | | 11/6/2004 | | | |
| 9990464547 | COLONIAL MORTGAGE | 5743 S PULASKI AVE, CHICAGO, IL | | | | | 6/21/2004 | | | |
| 9990070257B | G M INSURANCE SERVICES INC | 1920 WAUKEGAN RD 206A GLENVIEW, IL | | | | | 4/29/2007 | | | |
| 1990438686 | G M REALTY COMPANY | 1940 SHERMAN AVE EVANSTON, IL | | | | | 3/22/1999 | | | |
| 9990461231 | GENERAL MOTOR ACCEPTANCE | 12515 WESTERN BLUE ISLAND, IL | | | | | 10/25/2004 | | | |
| 9990073586 | GENERAL MOTORS ACCEPTANCE CORP | 318 S LAKE SK OAK PARK, IL | | | | | 10/26/2004 | | | |
| 9990073208 | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 769 ORLAND PARK, IL | | | | | 1/5/2001 | | | |
| 9990438518 | GENERAL MOTORS ACCEPTANCE CORP | 8238 S BLACKSTONE CHICAGO, IL | | | | | 10/28/2004 | | | |
| 9990715673 | GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 31922 CHICAGO, IL | | | | | 5/25/2006 | | | |
| 9990715532 | GENERAL MOTORS ACCEPTANCE CORP | 134 N FOREST DECATUR, IL | | | | | 10/31/2007 | | | |
| 9990460761 | GM FINANCIAL CONSULTANT | 1775 CHESTNUT GLENVIEW, IL | | | | | 5/25/2006 | | | |
| 9990168208 | GM INS SVCS INC | 4450 OAKTON STREET SKOKIE, IL | | | | | 5/9/2005 | | | |
| 9990065728 | GM INSURANCE SERVICES INC | 4450 OAKTON STREET SKOKIE, IL | | | | | 3/16/2007 | | | |
| 9990097351 | GN INSURANCE SERVICES INC | 25 TRI STATE INTERNATIONAL LINCOLNSHIRE, IL | | | | | 10/27/2006 | | | |
| 9990068729 | GN INS SVCS INC | 2316 WOODLAWN ROAD NORTHBROOK, IL | | | | | 3/24/2003 | | | |
| 9990068357 | GMAC | 12518 88TH AVENUE PALOS PARK, IL | | | | | 11/1/2005 | | | |
| 9990469702 | GMAC | 12121 BROOKSHIRE PANTOU, IL | | | | | 10/29/2005 | | | |
| 9990469588 | GMAC | PO BOX 1089 WHEATON, IL | | | | | 10/31/2005 | | | |
| 9990738586 | GMAC | 953 N FAIRLAWN AVE DECATUR, IL | | | | | 11/1/2005 | | | |
| 9990724529 | GMAC | 2733 WILLOW AVENUE GRANITE CITY, IL | | | | | 3/17/2006 | | | |
| 9990258549 | GMAC | 14 YORKSHIRE LN APT A BELLEVILLE, IL | | | | | 1/10/2005 | | | |
| 9990258166 | GMAC | 560 JONETTE AVE BRADLEY, IL | | | | | 11/10/2005 | | | |
| 9990078741 | GMAC | 54 CIRCLE CREEK DR CAHOKIA, IL | | | | | 4/20/2007 | | | |
| 9990064470 | GMAC | 510 HOSTELTON CHENOA, IL | | | | | 10/16/2006 | | | |
| 9990657382 | GMAC | 17300 S SEDGWICK CHICAGO, IL | | | | | 4/26/2006 | | | |
| 9990018923 | GMAC | 3700 16TH ST MOLINE, IL | | | | | 4/26/2006 | | | |
| 9990427984 | GMAC CO PDP GROUP | 100 S WACKER ST STE 400 CHICAGO, IL | | | | | 5/1/2007 | | | |
| 9990428047 | GMAC COMMERCIAL MORT CORP | 1111 N PLAZA DR STE 200 SCHAUMBURG, IL | | | | | 3/9/2006 | | | |
| 9990764471 | GMAC COMMERCIAL MORTGAGE | 460 TAFT AVE GLEN ELLYN, IL | | | | | 3/9/2006 | | | |
| 9990545402 | GMAC GLOBAL RELOCATION SERVICE | 900 S FRONTAGE RD STE 350 WOODRIDGE, IL | | | | | 4/10/2006 | | | |
| 9990735994 | GMAC GLOBAL RELOCATION SERVICE | 21694 W ELM ST LAKE VILLA, IL | | | | | 10/31/2005 | | | |
| 9990480675 | GMAC INSURANCE SERVICE CENTER | 806 W CORRINGTON AVE PEORIA, IL | | | | | 10/31/2005 | | | |
| 9990700092 | GMAC INSURANCE SERVICE CENTER | 2944 W BRYN MAWR AVE, CHICAGO, IL | | | | | 11/1/2003 | | | |
| 9990746973 | GMAC MG SIP | 1928 SONG SPARROW CT SCHAUMBURG, IL | | | | | 11/1/2002 | | | |
| 9990748974 | GMAC MORTAGE CORP | 513 ALICE ST GREENVILLE, IL | | | | | 10/13/2004 | | | |
| 9990620984 | GMAC MORTGAGE CORP | 111 BRADFORD RD JOLIET, IL | | | | | 10/29/2005 | | | |
| 9990227109 | GMAC MORTGAGE CORP OF PA | 217 219 NORTH WALLET CHICAGO, IL | | | | | 11/1/2005 | | | |
| 2001293263 | GMAC MORTGAGE CORPORATION | 8439 S LOREL AVE CHICAGO, IL | | | | | 10/13/2004 | | | |
| 1921116243 | GMAC MORTGAGE CORPORATION | 3940 W 64TH PLACE CHICAGO, IL | | | | | 10/16/2006 | | | |
| 9990447201 | GMAC MORTGAGE CORPORATION | 2846 N ALLEN AVENUE CHICAGO, IL | | | | | 11/8/2000 | | | |
| 1931147071 | GMAC PROCESSING | PO BOX 6180 CAROL STREAM, IL | | | | | 2/10/1993 | | | |
| 9990467699 | HOMECOMINGS | 505 W FOREST AVENUE WEST CHICAGO, IL | | | | | 6/8/2004 | | | |
| 9990192620 | MORTGAGE SERVICE AMERICA CO | 1701 GOLF ROAD ROLLING MEADOWS, IL | | | | | 10/18/1990 | | | |
| 1906060780 | MOTORS INS CORP | 221 N LA SALLE STREET CHICAGO, IL | | | | | 11/1/2005 | | | |
| 1970656238 | MOTORS INSURANCE CORP | 2424 EDISON AVE GRANITE CITY, IL | | | | | 1/2/2002 | | | |
| 1911269000 | NORTHWEST FUNDING CO INC | 3106 N ROCKTON AVE ROCKFORD, IL | | | | | 5/1/1998 | | | |
| | NORTHWEST MORTGAGE INC | 179 S 8TH ST WOOD RIVER, IL | | | | | 5/9/1997 | | | |
| | NORTHWEST MARKETING SER | 15 SPINNING WHEEL RD HINSDALE, IL | | | | | 10/29/1996 | | | |
| | RESIDENTIAL LIGHT SERVICES | 162 N STATE SUITE 1407 CHICAGO, IL | | | | | | | | |
| | RESIDENTIAL MORTGAGE | 2200 BARRINGTON RD 170 HOFFMANN ESTATES, IL | | | | | | | | |
| | RESIDENTIAL MORTGAGE CORPORATI | 7115 VIRGINIA RD SUITE 112 CRYSTAL LAKE, IL | | | | | | | | |

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Last Transaction Date | Date Funds Received | Type of Funds Reported | Last Known Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|
| 5614 | COLONIAL MORT CO OF IND INC | 333 E WASHINGTON BLVD FT WAYNE | STATE FARM FIRE & CASUALTY CO | | | A/c of Increase # | | $12.20 |
| 99642 | COLONIAL MORTGAGE | BOX 1037 14804 FORT WAYNE | MIDWESTERN UNITD LIFE INS CO | | | Customer Overpays | | $15.57 |
| 4871 | COLONIAL MFG CO | 333 E WASHINGTON BLVD FT WAYNE | ALLSTATE INS CO | | | Insurance Premium Ref | | $14.13 |
| 73381 | COLONIAL MFG CO OF IND | 333 E WASHINGTON BLVD FT WAYNE | STATE FARM FIRE & CASUALTY CO | | | A/c of Increase # | | $14.10 |
| 2183103 | G M A C | 3120 HARBOR RD 04636 PORTAGE | CINCINNATI INSURANCE CO GRP | | | Group Policy/Claim/Pmts | | $13.88 |
| 146541 | GENERAL MOTORS ACCEPT CORP | 1025 ROUTE 46 # 104 CLIFTON | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $79.22 |
| 130403 | GENERAL MOTORS ACCEPT CORP | P O BOX 2788 47302 MUNCIE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $87.89 |
| 130403 | GENERAL MOTORS ACCEPT CORP | P O BOX 2788 47302 MUNCIE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $79.22 |
| 130403 | GENERAL MOTORS ACCEPT CORP | P O BOX 2788 47302 MUNCIE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $72.44 |
| 130403 | GENERAL MOTORS ACCEPT CORP | 46250 INDIANAPOLIS | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $72.44 |
| 130403 | GENERAL MOTORS ACCEPT CORP | P O BOX 10279 46411 MERRILLVILLE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $59.11 |
| 130404 | GENERAL MOTORS ACCEPT CORP | P O BOX 54001 46266 INDIANAPOLIS | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $65.90 |
| 130404 | GENERAL MOTORS ACCEPT CORP | P O BOX 10279 46411 MERRILLVILLE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $59.11 |
| 130405 | GENERAL MOTORS ACCEPT CORP | P O BOX 54001 46266 INDIANAPOLIS | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $65.90 |
| 130403 | GENERAL MOTORS ACCEPT CORP | P O BOX 2788 47302 MUNCIE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $72.44 |
| 130403 | GENERAL MOTORS ACCEPT CORP | P O BOX 10279 46411 MERRILLVILLE | AMERICAN SPECIALTY HEALTH INS CO | | | Insurance Benefits/Pmts | | $59.11 |
| 104058 | GENERAL MOTORS ACCEPTANCE CORP | P O BOX 10279 46411 MERRILLVILLE | UNIVERSAL UNDERWRITERS LIFE INS CO | | | Insurance Benefits/Pmts | | $59.28 |
| 229608 | GMAC | 6540 ALPINE TERRACE 46224 INDIANAPOLIS | LONE STAR INS | | | Group Policy/Claim/Pmts | | $18.79 |
| 90603 | GMAC | 38205 MERIDIAN APT 22 46823 INDIANAPOLIS | METROPOLITAN LIFE INS CO | | | Insurance Benefits/Pmts | | $58.37 |
| 124140 | GMAC | 985 SOUTH HAREN ROAD 46140 GREENWOOD | MOTORISTS MUTUAL INS CO | | | Group Policy/Claim/Pmts | | $768.71 |
| 138105 | GMAC | 411 IRISH HILLS DRIVE 46614 SOUTH BEND | STATE AUTOMOBILE MUTUAL INS CO | | | Insurance Benefits/Pmts | | $18.17 |
| 138105 | GMAC | 5259 HARCOURT ROAD 46260 INDIANAPOLIS | GUARANTY NATIONAL INS CO | | | Group Policy/Claim/Pmts | | $13.57 |
| 130568 | GMAC | 3487 GUTHRIE ST APT 3204 46510 E 91ST CHICAGO | STATE FARM MUTUAL AUTO INS CO | | | Insurance Premium Ref | | $72.30 |
| 170649 | GMAC | PO BOX 1798 46604 SOUTH BEND | LIFE INVESTORS INSURANCE CO AM | | | Insurance Benefits/Pmts | | $36.29 |
| 170649 | GMAC | PO BOX 50472 46250 INDIANAPOLIS | COMBINED INS CO OF AMERICA - CRTCT | | | Group Policy/Claim/Pmts | | $40.00 |
| 172450 | GMAC | PO BOX 50472 46250 INDIANAPOLIS | HERITAGE LIFE INS CO | | | Group Policy/Claim/Pmts | | $24.97 |
| 171125 | GMAC | 724 W 200 N 46051 LOGANSPORT | COMBINED INS CO OF AMERICA - CRTCT | | | Insurance Benefits/Pmts | | $74.16 |
| 230660 | GMAC | 724 W 200 N 46051 LOGANSPORT | GRAND UL E MUTUAL CASUALTY CO | | | Insurance Benefits/Pmts | | $16.26 |
| 182659 | GMAC | 10007 E 96TH ST 46236 INDIANAPOLIS | SAGAMORE INS CO | | | Insurance Benefits/Pmts | | $16.08 |
| 180081 | GMAC | 70 S WAYNE ST 46122 DANVILLE | INTEGON INDEMNITY | | | Insurance Benefits/Pmts | | $29.87 |
| 180239 | GMAC | PO BOX 50472 46250 INDIANAPOLIS | ANCILLA HEALTHCARE CORP | | | Relation Cash | | $29.65 |
| 191611 | GMAC | P O BOX 2701 47802 TERRE HAUTE | COMBINED INS CO OF AMERICA - CRTCT | | | Group Policy/Claim/Pmts | | $27.85 |
| 1993097 | GMAC | 1805 S JACKSON 46613 SOUTH BEND | OMNI INSURANCE CO | | | Insurance Benefits/Pmts | | $90.00 |
| 231079 | GMAC | 5113 BURGESS AVENUE 46219 INDIANAPOLIS | OMNI INSURANCE CO | | | Insurance Benefits/Pmts | | $12.07 |
| 231081 | GMAC | 812 BRONSON W TRL 714 46214 INDIANAPOLIS | OMNI INSURANCE CO | | | Insurance Benefits/Pmts | | $65.63 |
| 231079 | GMAC | PO BOX 50472 46250 047 INDIANAPOLIS | AGIV CORP | | | Insurance Benefits/Pmts | | $65.27 |
| 221606 | GMAC | 1418 BALSAM 46807 LOGANSPORT | OMNI INSURANCE CO LLC | | | Insurance Benefits/Pmts | | $18.95 |
| 228970 | GMAC | 7885 HICKORY RD 46511 BROWNSBURG | SAGAMORE INS CO | | | Insurance Benefits/Pmts | | $360.03 |
| 259710 | GMAC | 4210 VENICE CT 46236 INDIANAPOLIS | SAGAMORE INS CO | | | Insurance Benefits/Pmts | | $182.04 |
| 260749 | GMAC | P O BOX 7433 4 FORT WAYNE | SAGAMORE INS CO | | | Insurance Benefits/Pmts | | $182.04 |
| 260749 | GMAC | PO BOX 50472 46250 INDIANAPOLIS | SAGAMORE INS CO | | | Insurance Benefits/Pmts | | $142.04 |
| 259710 | GMAC | PO BOX 50472 46250 INDIANAPOLIS | UNION LIFE INS CO | | | Insurance Benefits/Pmts | | $142.00 |
| 259760 | GMAC | 322 S PHILLIP 46706 AUBURN | LEADER INSURANCE COMPANY | | | Insurance Benefits/Pmts | | $83.94 |
| 289538 | GMAC | 8122 QUINCY CT 46835 FORT WAYNE | UNITED GUARANTY CORP-SUBRO | | | Insurance Premium Ref | | $47.00 |
| 102888 | GMAC CO PDP SERVICES | 3200 PARK CENTER STE 60 20506 COSTA MESA | UNITED FARM LOAN & MUTUAL INS CO | | | Insurance Benefits/Pmts | | $42.00 |
| 216450 | GMAC MORTGAGE CORP | 3200 PARK CENTER STE 60 20506 COSTA MESA | UNITED FARM LOAN A MUTUAL INS CO | | | Insurance Premium Ref | | $72.50 |
| 232550 | GMAC MORTGAGE INC | CENTRAL LOAN & ADMIN REPORTING 08629 EXMP3 | CINCINNATI GROUP | | | Insurance Benefits/Pmts | | $72.00 |
| 233038 | HOMECOMINGS FINANCIAL NETWORK | 2577 RAVEN HLL RD | CINCINNATI GROUP | | | Insurance Benefits/Pmts | | $44.26 |
| 1805665 | RESIDENTIAL MORTGAGE CORP | | PRUDENTIAL PROP & CASUALTY CO | | | Prudential Premium Refund | | |

Exhibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, et Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE CORP 17-127405 | | | | | | | 1/30/2003 | | | $760.49 |
| GMAC MORTGAGE CORP 17-128702 | | | | | | | 1/29/2003 | | | $400.29 |
| GMAC MORTGAGE CORP 17-131382 | | | | | | | 4/30/2003 | | | $896.17 |
| GMAC MORTGAGE CORP 17-132727 | | | | | | | 5/12/2003 | | | $627.94 |
| GMAC MORTGAGE CORP 17-132743 | | | | | | | 5/12/2003 | | | $1,1h6.12 |
| GMAC MORTGAGE CORP 17-142860 | | | | | | | 1/29/2004 | | | $603.57 |
| GMAC MORTGAGE CORP 17-142836 | | | | | | | 1/29/2004 | | | $281.62 |
| GMAC MORTGAGE CORP 17-143061 | | | | | | | 1/27/2004 | | | $622.47 |
| GMAC MORTGAGE CORP 17-141563 | | | | | | | 2/12/2004 | | | $563.74 |
| GMAC MORTGAGE CORP 17-149324 | | | | | | | 5/11/2004 | | | $419.02 |
| GMAC MORTGAGE CORP 17-154995 | | | | | | | 1/24/2005 | | | $540.80 |
| GMAC MORTGAGE CORP 17-151416 | | | | | | | 2/4/2005 | | | $6.9374 |
| GMAC MORTGAGE CORPORATION 17-7152119 | | | | | | | 1/21/2005 | | | $733.15 |

Kern County CA

Kansas

| Claim No. | Name | Address | Creditor | Date | Type |
|---|---|---|---|---|---|
| 95366 | Gmac | | | 9/8/1998 | M511 REFUND DUE |
| 95368 | Gmac | | | 8/26/1997 | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 99507 | Gmac | | | | CR05 DRAFT |
| 108701 | Gmac | | | | CR01 CASHIER CHECK |
| 103993 | Gmac | | | 7/29/1998 | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 103198 | Gmac | | | 7/31/1998 | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 104679 | Gmac | | | | CR05 DRAFT |
| 108202 | Gmac | | | | CR05 DRAFT |
| 108201 | Gmac | | | 6/30/1997 | CR02 CERTIFIED CHECK |
| 113994 | Gmac | | | | IN01 INDIVIDUAL SAVINGS |
| 113990 | Gmac | | | | CR05 DRAFT |
| 122790 | Gmac | | | | CR02 CASHIER CHECK |
| 122714 | Gmac | | | | CR05 DRAFT |
| 124000 | Gmac | | | | CR02 CASHIER CHECK |
| 128325 | Gmac | | | 10/15/1998 | CR21 CASHIER CHECK |
| 129007 | Gmac | | | | CR05 DRAFT |
| 129100 | Gmac | | | | CR05 DRAFT |
| 119463 | Gmac | | | | CR07 MONEY ORDER |
| 125104 | Gmac | | | | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 119784 | Gmac | | | | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 124266 | Gmac 150 | | | | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 88370 | Gmac Carpet Iowa | | 7/9/1998 | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 79398 | Gmac Leasing | | | IN05 GROUP POL BENEFITS / CLAIMS |
| 95753 | Gmac Leasing | | 8/31/1997 | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 82752 | Gmac Leasing | | | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 104203 | Gmac Mortgage | | 1/6/1997 | IN01 INDIVIDUAL BENEFITS / MULTI INDIV POLICY TERMS |
| 84035 | Gmac Mortgage Corporation | | 2/14/1995 | IN05 REFUNDS OR REBATES |
| 128742 | Gmac Mortgage Corporation | | 7/31/1997 | IN05 REFUNDS OR INDIV POLICY |
| 114544 | Gmac Trustee | | | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 104721 | Gmac Underwriting Financial | | | IN01 INDIVIDUAL BENEFITS / CLAIMS |
| 124023 | Homecomings | | 7/27/2000 | TR04 REGION ACCOUNTS |
| 104233 | Homecomings | | 1/3/2001 | TR01 CASHIER CHECK |
| 77553 | Mena Ins Group | | 8/8/2000 | Misc Inc |
| 104999 | Mena Insurance Co | | | CV05 OTHER COURT DEPOSITS |
| | | | | | CV05 OTHER COURT DEPOSITS |

**Exhibit A**

Kentucky

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 58116 | COLONIAL MORTGAGE CO | 190 HAMILTON RD BROOKSVILLE KY 41004- | | | | | | | | |
| 16794 | COLONIAL MTGE CO | 1038 SCENIC DR CLAIM NO.000/RILITY012 RADCLIFF KY 40160- | | | | | | | | |
| 89507 | G M A C | 1707 W CREEKE WY APT 3 LOUISVILLE KY 40222 | | | | | | | | |
| 89007 | G M A C | 2816 ESTHER BLVD LOUISVILLE KY 40220 | | | | | | | | |
| 110518 | G M A C | 5606 LOCUST WAY LOUISVILLE KY 40229 | | | | | | | | |
| 29574 | G M A C | | | | | | | | | |
| 294456 | G M CO | | | | | | | | | |
| 114468 | GENERAL MOTOR ACCEPTANCE CORP | KY | | | | | | | | |
| 332058 | GENERAL MOTORS ACCEPTANCE CORP | DETROIT MI 48201 | | | | | | | | |
| 376135 | GMAC | GENERAL DELIVERY HULEN KY 40845- | | | | | | | | |
| 448313 | GMAC | | | | | | | | | |
| 445807 | GMAC | PO BO 32820 LOUIAVILLE KY 40232 | | | | | | | | |
| 573640 | GMAC | HHC 326TH ENGINEER FORT CAMPBELL KY 42223 | | | | | | | | |
| 62712 | GMAC | | | | | | | | | |
| 80492 | GMAC | 5096 ANTIOCH RD HOPKINSVILLE KY 42240-9404 | AND D J EVERETT | 310 DEEPWOOD DR HOPKINSVILLE KY 42240 | | | | | | |
| 83977 | GMAC | | | | | | | | | |
| 82981 | GMAC | | | | | | | | | |
| 100027 | GMAC | 1100 CECIL LANE LOUISVILLE KY 40222 | | | | | | | | |
| 100382 | GMAC | 708 EAST LINCOLN TRAIL #7 RADCLIFFE KY 40160 | | | | | | | | |
| 104815 | GMAC | | | | | | | | | |
| 112859 | GMAC | 4157 MARYDELL RD LONDON KY 40714-8633 | | | | | | | | |
| 121430 | GMAC | | | | | | | | | |
| 171603 | GMAC | PO BOX 8114 JACKSON TN 38302 | | | | | | | | |
| 66036 | GMAC MORTGAGE CORP | LOUISVILLE KY 40222 | | | | | | | | |
| 66038 | GMAC MORTGAGE CORP | PO BOX 3601716 LOUISVILLE KY 40290-1719 | | | | | | | | |
| 573003 | GMAC MORTGAGE CORP | 9601 SEATON BROOKE LN LOUISVILLE KY 40291-4821 | | | | | | | | |
| 121869 | GMAC MORTGAGE CORPORATION | ATTN PAYMENT PROCESSING 8716 GRADE LANE BLDG 9 SUITE LOUISVILLE KY 40213-1407 | | | | | | | | |
| 56007 | GMAC MORTGAGE CORPORATION | 10201 SPRINGSIDE PLACE LOUISVILLE KY 40223 | | | | | | | | |
| 59154 | GMAC SERVICE | 420 PRESTONSBURG KY 41653-.00 | | | | | | | | |
| 80597 | NUVELL CREDIT CORP | 4280 CENTRAL AVE MAYSVILLE KY 41056 | | | | | | | | |
| 80768 | NUVELL CREDIT UNION | PO BOX 24251 LITTLE ROCK AR 72225-0027 | | | | | | | | |
| 85428 | RESIDENTIAL MORTGAGE CORP | 1234 JEFFERSON STREET PADUCAH KY 42001 | | | | | | | | |
| 85429 | RESIDENTIAL MORTGAGE CORP | 2425 SCOTTSVILLE ROAD BOWLING GREEN KY 42104 | | 2201-06 SCOTTSVILLE RD BOWLING GREEN KY 42101- | | | | | | |

Exhibit A

Los Angeles County, CA

| Property ID | Original Owner's Name | Original Owner's Address of Record | Initial Reporting Funds | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|
| 2300408 | DITECH.COM | 3200 PARK CENTER DR #150 | TTC - Payment Exceptions | 11/20/2000 | Trust Warrant | ESC#854/956 | $30.04 |
| 9418905 | G M A C MORTGAGE DBA DITECH.COM | 1472A VENTURA BLVD | | 1/23/2003 | Trust Warrant | | $822.71 |
| 8208316 | G M A C, RE LN# 518436808 | | | 10/10/2002 | Trust Warrant | | $2,115.57 |
| 9267138 | GMAC MORTGAGE COMMERCIAL MTG CORP RE LN#170000432 | | | 9/18/2002 | Trust Warrant | | $114.14 |
| 9235363 | GMAC MORTGAGE | PO BOX 1015ST | | 6/16/2003 | Tax Refund | | $114.14 |
| 9268260 | GMAC MORTGAGE | 1415 MARSH ST | | 10/5/2002 | Tax Refund | | $1,047.69 |
| 9258560 | GMAC MORTGAGE | 8020 E ROO BLVD STE 100 | | 4/18/2003 | Tax Refund | | $878.95 |
| 9254264 | GMAC MORTGAGE | 200 WITMAN ROAD HORSHAM PA 19044 | Auditor - Tax Division | 4/16/2004 | Tax Refund | *824102104019999000.3 | $88.38 |
| 3781805 | GMAC MORTGAGE | | | 10/8/2004 | Tax Refund | | $454.20 |
| 9630621 | GMAC MORTGAGE 520 PINE ST | | | 12/30/2004 | Tax Refund | | $154.94 |
| 9170352 | GMAC MORTGAGE 6500 DRESHER ROAD | | | 10/8/2004 | Tax Refund | | $164.95 |
| 9555674 | GMAC MORTGAGE 818 W 7TH ST | | | 12/30/2004 | Tax Refund | | $1,017.21 |
| 9693333 | GMAC MORTGAGE ATTN TAX DEPT | | | 4/17/2004 | Tax Refund | | $26.17 |
| 9793580 | GMAC MORTGAGE CK # 104007? | | | 12/7/2004 | Tax Refund | | $3,192.92 |
| 9706089 | GMAC MORTGAGE CK # 104028? | | | 9/24/2004 | Tax Refund | | $469.14 |
| 9854294 | GMAC MORTGAGE CK #10233187 | | | 9/24/2004 | Tax Refund | | $22.90 |
| 9854294 | GMAC MORTGAGE CK #1078672 | | | 9/24/2004 | Tax Refund | | $16.29 |
| 9788411 | GMAC MORTGAGE CK #8005302 | | | 9/20/2004 | Tax Refund | | $112.69 |
| 9826021 | GMAC MORTGAGE CK #8005303 | | | 10/8/2004 | Tax Refund | | $94.02 |
| 9613239 | GMAC MORTGAGE CK# 10002028 | | | 9/17/2004 | Tax Refund | | $89.43 |
| 9786400 | GMAC MORTGAGE CLEARING ACCOUNT | | | 11/8/2004 | Tax Refund | | $814.70 |
| 9613339 | GMAC MORTGAGE CLEARING ACCOUNT | | | 2/8/2002 | Tax Refund | | $559.43 |
| 9268473 | GMAC MORTGAGE CLEARING ACCOUNT | | | 10/25/2004 | Tax Refund | | $27.70 |
| 9930533 | GMAC MORTGAGE CLEARING ACCOUNT | | | 11/10/2004 | Tax Refund | | $10.23 |
| 9270408 | GMAC MORTGAGE CLEARING ACCOUNT | | | 11/7/2004 | Tax Refund | | $26.89 |
| 9853548 | GMAC MORTGAGE CLEARING ACCOUNT | | | 11/7/2004 | Tax Refund | | $247.35 |
| 9211788 | GMAC MORTGAGE CLEARING ACCOUNT | | | 11/29/2004 | Tax Refund | | $997.50 |
| 9832417 | GMAC MORTGAGE CLEARING ACCOUNT | | | 5/29/2004 | Tax Refund | | $252.62 |
| 9494164 | GMAC MORTGAGE CLEARING ACCOUNT | | | 7/6/2004 | Tax Refund | | $14.12 |
| 9847361 | GMAC MORTGAGE CLEARING ACCOUNT | | | 8/1/2004 | Tax Refund | | $46.60 |
| 9454214 | GMAC MORTGAGE CLEARING ACCOUNT | | | 9/25/2004 | Tax Refund | | $40.28 |
| 9454312 | GMAC MORTGAGE CLEARING ACCOUNT | | | 5/15/2004 | Tax Refund | | $46.49 |
| 9759081 | GMAC MORTGAGE CORP 9435 STEMMONS FREEWAY | | | 12/27/2004 | Tax Refund | | $210.62 |
| 9825004 | GMAC MORTGAGE CORP 9435 STEMMONS FREEWAY | | | 12/30/2004 | Trust Warrant | | $1,587.40 |
| 9938994 | GMAC MORTGAGE CORP REF 2001 YR | | | 5/27/2004 | Trust Warrant | | $72.89 |
| 9388614 | GMAC MORTGAGE CORP RE LAW/ ANNETTE WARD - PAYROLL | | | 9/8/2003 | Tax Refund | | $18.00 |
| 9412670 | GMAC MORTGAGE CORPORATION | 500 ENTERPRISE RD STE 150 | | 6/11/2004 | Tax Refund | | $18.00 |
| 9412729 | GMAC MORTGAGE CORPORATION | 500 ENTERPRISE RD STE 150 | | 4/8/2005 | Tax Refund | | $540.40 |
| 9728950 | GMAC MORTGAGE CORPORATION | 500 ENTERPRISE ROAD | | 6/10/2003 | Tax Refund | | $466.94 |
| 9728713 | GMAC MORTGAGE CORPORATION | 500 ENTERPRISE RD STE 150 | | 12/7/2004 | Tax Refund | | $21.00 |
| 9638811 | GMAC MORTGAGE CORPORATION | 9435 STEMMONS FREEWAY | | 6/10/2004 | Tax Refund | | $1,000.00 |
| 9644480 | GMAC MORTGAGE CORPORATION | | | 6/8/2004 | Tax Refund | | $90.11 |
| 9630581 | GMAC MORTGAGE CORPORATION 9435 STEMMONS FREEWAY | | | 5/25/2005 | Tax Refund | | $31.57 |
| 9759102 | GMAC MORTGAGE CORPORATION REF YEAR 2001 | | | 5/25/2005 | Tax Refund | | $31.57 |
| 9825052 | GMAC MORTGAGE CORPORATION, 500 ENTERPRISE RD STE 150 | | | 5/24/2004 | Tax Refund | | $527.65 |
| 9788387 | GMAC MORTGAGE CORPORATION RE LOAN #5001175980 / CK #6587125 | | | 5/25/2005 | Tax Refund | | $547.74 |
| 9274822 | GMAC MORTGAGE DBA DITECH.COM ESC#309124 | | | 11/22/2004 | Tax Refund | | $25.00 |
| 9862821 | GMAC MORTGAGE DBA DITECH.COM IM ESCROW NO 938890 | | | 4/20/2004 | Tax Refund | | $25.00 |
| 9500069 | GMAC MORTGAGE DBA DITECH.COM ESC#...#1221078 | | | 3/20/2004 | Tax Refund | | $1,782.92 |
| 9267248 | GMAC MORTGAGE RE CK NO 10057099 | | | 10/22/2004 | Tax Refund | | $878.89 |
| 9261190 | GMAC MORTGAGE RE CK NO 10002099 | | | 10/15/2002 | Tax Refund | | $587.58 |
| 9269894 | GMAC MORTGAGE RE CK#10072060 | | | 10/22/2002 | Tax Refund | | $80.54 |
| 9258407 | GMAC MORTGAGE RE CHECK#6585955 | | | 4/1/2004 | Tax Refund | | $1,010.59 |
| 9309666 | GMAC MORTGAGE RE CK NO 987A036 | | | 6/10/2004 | Tax Refund | | $800.00 |
| 9819477 | GMAC MORTGAGE REF CK#8818772 | | | 1/28/2004 | Tax Refund | | $105.36 |
| 9810442 | GMAC MORTGAGE REF CK#633294 | | | 4/28/2004 | Tax Refund | | $331.71 |
| 9411954 | GMAC MORTGAGE RE CK# 6159490 | | | | | | |
| 9252978 | GMAC MORTGAGE REF CK# 5081117 | | | | | | |

Exhibit A

Los Angeles County CA

2

| | | | | |
|---|---|---|---|---|
| 951205 GMAC MORTGAGE REF CK#5559714 | | | 4/6/2004 Tax Refund | $280.07 |
| 9363301 GMAC MORTGAGE REF CK #52525156 | | | 5/30/2003 Tax Refund | $193.89 |
| 9263861 GMAC MORTGAGE REF CK#5467947 | | | 3/25/2004 Tax Refund | $17.12 |
| 9240078 GMAC MORTGAGE REF CK # 5651077 | | | 9/4/2002 Tax Refund | $18.04 |
| 9240101 GMAC MORTGAGE REF CK #5651173 | | | 9/4/2002 Tax Refund | $17.10 |
| 9862253 GMAC MORTGAGE-CLEARING ACCOUNT 5561 BONNER AVE | | | 9/17/2004 Tax Refund | $53.52 |
| 9864001 GMAC MORTGAGE-CLEARING ACCT 5561 BONNER AVE | | | 9/17/2004 Tax Refund | $573.30 |
| 9639819 GMAC MORTGAGE RE CK# 8647252 | | | 1/31/2005 Tax Refund | $66.50 |
| 9228823 GMAC MORTGAGE-SAN DIEGO | 8435 STEMMONS FREEWAY 6TH FLOOR | | 11/22/2002 Tax Refund | $257.97 |
| 9278824 GMAC MORTGAGE-SAN DIEGO | 8435 STEMMONS FREEWAY 6TH FLOOR | | 11/22/2002 Tax Refund | $8.61 |
| 9228820 GMAC MORTGAGE-SAN DIEGO | 8435 STEMMONS FREEWAY 6TH FLOOR | | 11/27/2002 Tax Refund | $683.08 |
| 9302145 GMAC MTG CORP LOAN # 323212108 | | | 5/19/2003 Tax Refund | $226.27 |
| 9667662 GMAC RE LOAN NO 0064296 | | | 1/1/2003 Tax Refund | $1,419.56 |
| 9501205 GMAC REF CK#5908569 | | | 9/17/2004 Tax Refund | $54.02 |
| 9488511 GMAC REF CK# 5290676 | | | 1/22/2004 Tax Refund | $10.70 |
| 9228852 GMAC-SAN DIEGO | 8435 STEMMONS FREEWAY 6TH FLOOR | | 11/22/2002 Tax Refund | $251.96 |
| 9536479 HOMECOMINGS FINACIAL | 2711 N HASKELL AVE SUITE 900 DALLAS TX | | 5/14/2004 Tax Refund | $49.50 |
| H593789 HOMECOMINGS FINANCIAL NETWORK | 8435 STEMMONS FREEWAY DALLAS TX | | 9/10/2004 Tax Refund | $12,613.11 |

Auditor - Tax Division                29660410112001000 1
TTC - Payment Exceptions            9999000525 0000 4

Exhibit A

Maryland

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 465943 | CASTELLANO INC | 8201 CORPORATE DR #500 | | | | | | | | |
| 465943 | COLONIAL MORT CORP | 8201 CORPORATE DR | | | | | | | | |
| 462714 | COLONIAL MORTGAGE | 10902 CONNECTICUT AVE | | | | | | | | |
| 277960 | COLONIAL MORTGAGE | 11400 ROCKVILLE PIKE 20 | | | | | | | | |
| 466945 | COLONIAL MORTGAGE | 8201 CORPORATE DR | | | | | | | | |
| 591784 | COLONIAL MORTGAGE CO | 4530 EAST WEST HIGHWAY | | | | | | | | |
| 839778 | COLONIAL MORTGAGE GR | 8201 CORPORATE DR | | | | | | | | |
| 424117 | G M A C | PO BOX 2087 | | | | | | | | |
| 465604 | G M A C | PO BOX 2087 | | | | | | | | |
| 465604 | G M A C | PO BOX 2087 | | | | | | | | |
| 692681 | G M A C | 226 SCHILLING RD | | | | | | | | |
| 716977 | G M A C | 7131 VIRGINIA RD MANOROCT | | | | | | | | |
| 1388051 | GENERAL MOTOR ACCEPT | PO BOX 8132 | | | | | | | | |
| 1112115 | GENERAL MOTOR ACCEPT | PO BOX 8104 | | | | | | | | |
| 1317980 | GENERAL MOTORS ACCEP | C/O KORN & SUSSMANN CHA | | | | | | | | |
| 1231699 | GENERAL MOTORS ACCEP | HILL THOMAS | | | | | | | | |
| 1318518 | GENERAL MOTORS ACCEP | LOAN # 084-0222-38785 | | | | | | | | |
| 1308424 | GENERAL MOTORS ACCEP | PO BOX 17050 | | | | | | | | |
| 1308425 | GENERAL MOTORS ACCEP | PO BOX 8104 | | | | | | | | |
| 1308426 | GENERAL MOTORS ACCEP | PO BOX 8104 | | | | | | | | |
| 1116570 | GENERAL MOTORS ACCEP | PO BOX 8104 | | | | | | | | |
| 1429210 | GENERAL MOTORS ACCEP | PO BOX 8118 | | | | | | | | |
| 1429278 | GENERAL MOTORS ACCEP | PO BOX 8141 | | | | | | | | |
| 1429211 | GENERAL MOTORS ACCEP | PO BOX 8118 | | | | | | | | |
| 1390025 | GENERAL MOTORS ACCEP | VAN HORN FRANKLIN | | | | | | | | |
| 1283942 | GENERAL MOTORS ACCEP | 4 NORTH PARK DR | | | | | | | | |
| 823347 | GENERAL MOTORS ACCEP | PO BOX 1078 | | | | | | | | |
| 963787 | GENERAL MOTORS ACCEP | PO BOX 815 | | | | | | | | |
| 1114815 | GENERAL MOTORS ACCEP | PO BOX 818 | | | | | | | | |
| 1354905 | GENERAL MOTORS ACCEP | FBO COLEMAN JR HOLLAND | | | | | | | | |
| 1354907 | GENERAL MOTORS ACCEP | FBO HOOD GWENDOLYN | | | | | | | | |
| 1354906 | GENERAL MOTORS ACCEP | FBO LOCKLEAR RANDY | | | | | | | | |
| 1004240 | GENERAL MOTORS ACCEP | STACY DOUGLAS | | | | | | | | |
| 981736 | GMAC | % PDP GROUP | | | | | | | | |
| 1386052 | GMAC | AND DEBRAH TERENZINI | | | | | | | | |
| 1429242 | GMAC | CERTIFICATE #BK10615 | | | | | | | | |
| 1429247 | GMAC | CERTIFICATE BM99422 | | | | | | | | |
| 1441986 | GMAC | DAISY REALTY INC | | | | | | | | |
| 1359054 | GMAC | EST JEWELD USSERY | | | | | | | | |
| 1225152 | GMAC | EXECUTIVE PLAZA IV 7TH | | | | | | | | |
| 1359555 | GMAC | EXECUTIVE PLAZA 4 | | | | | | | | |
| 1061135 | GMAC | EZE CASTLE | | | | | | | | |
| 1318073 | GMAC | FBO GUTERMAN DONALD L | | | | | | | | |
| 1354926 | GMAC | FBO LEE ROBERT | | | | | | | | |
| 1318075 | GMAC | FBO STEELE PAUL | | | | | | | | |
| 1354924 | GMAC | FBO TRUSLOW EDWARD M | | | | | | | | |
| 1448128 | GMAC | HILL THOMAS | | | | | | | | |
| 1455394 | GMAC | NICKELSBERRY KEVIN | | | | | | | | |
| 1325694 | GMAC | PO BOX 8101 | | | | | | | | |
| 1318078 | GMAC | PO BOX 8104 | | | | | | | | |
| 1318072 | GMAC | PO BOX 8104 | | | | | | | | |
| 1318076 | GMAC | PO BOX 8104 | | | | | | | | |
| 1308420 | GMAC | PO BOX 8104 | | | | | | | | |
| 1308421 | GMAC | PO BOX 8104 | | | | | | | | |
| 1308422 | GMAC | PO BOX 8108 | | | | | | | | |
| 1308424 | GMAC | PO BOX 8118 | | | | | | | | |
| 1269302 | GMAC | PO BOX 8121 | | | | | | | | |
| 1269209 | GMAC | PO BOX 8124 | | | | | | | | |
| 1429217 | GMAC | PO BOX 8124 | | | | | | | | |
| 1425220 | GMAC | | | | | | | | | |

Exhibit A

| | | |
|---|---|---|
| 1429221 | GMAC | P O BOX 8124 |
| 1429222 | GMAC | P O BOX 8124 |
| 1429236 | GMAC | P O BOX 8124 |
| 1429237 | GMAC | P O BOX 8124 |
| 1429238 | GMAC | P O BOX 8124 |
| 1429240 | GMAC | P O BOX 8124 |
| 1310039 | GMAC | P O BOX 8131 |
| 1357177 | GMAC | P O BOX 8140 |
| 1404413 | GMAC | P O BOX 8140 |
| 1429239 | GMAC | P O BOX 8029 |
| 1318074 | GMAC | PDP SERVICES |
| 1396180 | GMAC | P O BOX 810 |
| 1429209 | GMAC | P O BOX 8104 |
| 1429208 | GMAC | P O BOX 8104 |
| 1429227 | GMAC | P O BOX 8104 |
| 1429228 | GMAC | P O BOX 8104 |
| 1429229 | GMAC | P O BOX 8104 |
| 1429230 | GMAC | P O BOX 8104 |
| 1429231 | GMAC | P O BOX 8104 |
| 1429244 | GMAC | P O BOX 8104 |
| 1429241 | GMAC | P O BOX 8104 |
| 1429243 | GMAC | P O BOX 8108 |
| 1429245 | GMAC | P O BOX 8108 |
| 1429246 | GMAC | P O BOX 8108 |
| 981718 | GMAC | P O BOX 8117 |
| 981720 | GMAC | P O BOX 8117 |
| 981719 | GMAC | P O BOX 8121 |
| 981715 | GMAC | P O BOX 8124 |
| 1429212 | GMAC | P O BOX 8124 |
| 1429213 | GMAC | P O BOX 8124 |
| 1429214 | GMAC | P O BOX 8124 |
| 1429215 | GMAC | P O BOX 8124 |
| 1429216 | GMAC | P O BOX 8124 |
| 1429241 | GMAC | P O BOX 8124 |
| 1429218 | GMAC | P O BOX 8124 |
| 1429219 | GMAC | P O BOX 8124 |
| 1429223 | GMAC | P O BOX 8124 |
| 1429224 | GMAC | P O BOX 8125 |
| 1429225 | GMAC | P O BOX 8125 |
| 1396680 | GMAC | P O BOX 8131 |
| 1396679 | GMAC | P O BOX 8137 |
| 981722 | GMAC | P O BOX 137 |
| 981677 | GMAC | P O BOX 155 |
| 981713 | GMAC | POB 1076 |
| 1438828 | GMAC | SCHOFIELD KATHLEEN |
| 1397135 | GMAC | 8201 CORPORATE DR |
| 1040618 | GMAC | 8440 STANFORD BLVD |
| 1354477 | GMAC C O PDP GROUP | CERTIFICATE BK08333 |
| 1429272 | GMAC C O PDP GROUP | CERTIFICATE BK08242 |
| 1429273 | GMAC C O PDP GROUP | CERTIFICATE BM07416 |
| 1429274 | GMAC C O PDP GROUP | CERTIFICATE BM07428 |
| 1429276 | GMAC C O PDP GROUP | CERTIFICATE BM07435 |
| 1429277 | GMAC C O PDP GROUP | |
| 1429226 | GMAC C O PDP GROUP | P O BOX 8104 |
| 1429236 | GMAC C O PDP GROUP | P O BOX 8104 |
| 1429248 | GMAC C O PDP GROUP | P O BOX 8135 |
| 1375885 | GMAC FBO WOODALL CHE | P O BOX 8135 |
| 1375886 | GMAC FBO WOODALL CHE | S-PETERSON |
| 1354471 | GMAC MORTGAGE CORP | 18134 CHERRY BEND DR |
| 1114733 | GMAC MORTGAGE CORP | LOWE LARRY |
| 1144017 | GMAC MORTGAGE CORPOR | WILLIAMS KEVIN |
| 1300026 | GMAC NORTH AMERICA | P O BOX 8104 |
| 1396574 | GMAC PDP GROUP | |



Maryland

2

Exhibit A

1429223  GMAC PDP GROUP
1488826  HOME OMING FINANCIA
1403051  RESIDENTIAL FUNDING
1310915  RESIDENTIAL MORTGAGE
1112208  RESIDENTIAL MORTGAGE

PO BOX 6105
P O BOX 17107
10 UNIVERSAL CITY PLAZA
10125 PRINCE PLACE 201
5457 TWIN KNOLLS RD

Maryland

3

Exhibit A

Massachusetts



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| G M A C | GEN MOTORS INVESTMENT MGMNT | DUDLEY MA | | | | | | | | |
| G M A C | GEN MOTORS INVESTMENT MGMNT | WORCESTER MA | | | | | | | | |
| G M A C | GEN MOTORS INVESTMENT MGMNT | READING MA | | | | | | | | |
| G M A C | GEN MOTORS INVESTMENT MGMNT | BRIGHTON MA | | | | | | | | |
| G M A C | GEN MOTORS, ACCEPT | DORCHESTER MA | | | | | | | | |
| G M A C | GEN MOTORS, ACCEPT CORP | STONEHAM MA | | | | | | | | |
| G M A C | GEN MOTORS, ACCEPTANCE | LYNN MA | | | | | | | | |
| G M A C | GEN MOTORS, ACCEPTANCE COR | WESTBORO MA | | | | | | | | |
| G M A C | GENERAL MOTORS, A | READING MA | | | | | | | | |
| G M A C | GENERAL MOTORS CORP | TYNGSBOROUGH MA | | | | | | | | |
| G M A C | GENERAL MOTORS TRANSMISSIONS P | N QUINCY MA | | | | | | | | |
| G M A C | GENERAL MOTORS TRANSMISSIONS P | N QUINCY MA | | | | | | | | |
| G M A C | GENERAL MOTORS ACCEPT CORP | N QUINCY MA | | | | | | | | |
| G M A C | GENERAL MOTORS, ACCEPT | REVERE MA | MA. | | | | | | | |
| GMAC & | GENERAL MOTORS, ACCEPTANCE | FRAMINGHAM MA | | | | | | | | |
| GMAC & | GENERAL MOTORS, ACCEPTANCE | LOWELL MA | | | | | | | | |
| GMAC & | GENERAL MOTORS, ACCEPTANCE COR | W BRIDGEWATER MA | | | | | | | | |
| GMAC & | GENERAL MOTORS CORP | NORWOOD MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS TRANSMISSIONS P | RANDOLPH MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS TRANSMISSIONS P | RANDOLPH MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, A | WEST ROXBURY MA | | | | | | | | |
| GENERAL MOTORS, ACCEPT CORP | GENERAL MOTORS, ACCEPT CORP | ROCKLAND MA | | | | | | | | |
| GENERAL MOTORS, ACCEPT CORP | GENERAL MOTORS, ACCEPT CORP | QUINCY MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE | GENERAL MOTORS, ACCEPT CORP | CAMBRIDGE MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPT CORP | FRAMINGHAM MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE | SOMERVILLE MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE | BROCKTON MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE | EAST BOSTON MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | WALTHAM MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | MALDEN MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | BOSTON MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | DORCHESTER MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | WESTFIELD MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | DENNISPORT MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | DORCHESTER MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | DORCHESTER MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | SPRINGFIELD MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | BRIGHTON MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | CAMBRIDGE MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | WALTHAM MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | HAVERHILL MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | MELROSE MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | WATERTOWN MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | SOMERVILLE MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | DORCHESTER MA | | | | | | | | |
| GENERAL MOTORS, ACCEPTANCE COR | GENERAL MOTORS, ACCEPTANCE COR | ESSEX MA | | | | | | | | |
| GMAC & | GENERAL MOTORS, ACCEPTANCE COR | WOBURN MA | | | | | | | | |
| GMAC & | GENERAL MOTORS, ACCEPTANCE CORP | NATICK MA | | | | | | | | |
| GMAC & | GENERAL MOTORS, ACCEPTANCE CORP | MATTAPAN MA | | | | | | | | |
| GMAC & | | SPRINGFIELD MA | | | | | | | | |
| GMAC & | | BOSTON MA | | | | | | | | |
| GMAC & | | HUDSON MA | | | | | | | | |
| GMAC & | | BOSTON MA | | | | | | | | |
| GMAC & | | MEDFIELD MA | | | | | | | | |

1

Massachusetts

2

Exibit A

| | |
|---|---|
| GMAC & | BRIGHTON MA |
| GMAC & | CLINTON MA |
| GMAC & | BRIGHTON MA |
| GMAC & | TEWKSBURY MA |
| GMAC & | FALL RIVER MA |
| GMAC & | STOW MA |
| GMAC & | WORCESTER MA |
| GMAC & | SOMERVILLE MA |
| GMAC & | ROXBURY MA |
| GMAC & | MILTON MA |
| GMAC & | DORCHESTER MA |
| GMAC AND | BILLERICA MA |
| GMAC AND | HYANNIS MA |
| GMAC AND | MATTAPOISETT MA |
| GMAC AND | BUZZARDS BAY MA |
| GMAC AND | WEST BARNSTABLE MA |
| GMAC AND | WELLESLEY MA |
| GMAC AND | BILLERICA MA |
| GMAC AND ROBERTA FERRO | FRANKLIN |
| GMAC CORP | BROCKTON MA |
| GMAC INS SERV CENTER | WOBURN MA |
| GMAC MORTGAGE CORP | WINTHROP MA |
| GMAC MORTGAGE CORP | BRAINTREE MA |
| GMAC MORTGAGE CORPORATION | WINCHESTER MA |
| GMAC MORTGAGE CORPORATION | WEST BRIDGEWATER MA |
| GMAC MORTGAGE CORPORATION | WORCESTER MA |
| GMAC MORTGAGE CORPORATION | ATTLEBORO MA |
| GMAC MORTGAGE CORPORATION | MANSFIELD MA |
| GMAC MORTGAGE CORP | ARLINGTON MA |
| GMAC MTG | LEXINGTON MA |
| GMAC MTG | BROCKTON MA |
| NUVELL CREDIT CORP | BILLERICA MA |
| NUVELL CREDIT CORP | SPRINGFIELD MA |

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Name Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 218713 | GENERAL MOTORS ACCEPTANCE | , ME | PARENTEAU RANDY L | | MAINE STATE TREASURY | | | WARRANTS UNCASHED STATE CHECKS | | |
| 131222 | GENERAL MOTORS ACCEPTANCE CORP | UNION, ME | HERSOM LISA L | UNION, ME | ALLMERICA FINANCIAL CORP | | | NO POLICY BENEFITS OR CLAIMS | | |
| 187010 | GMAC | 100 GOALIE RD PRESQUE ISLE, ME | | | PROGRESSIVE CASUALTY INSURANCE CO | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 182063 | GMAC | 100 FODEN RD SOUTH PORTLAND, ME | | | UNIVERSAL UNDERWRITERS LIFE INS CO | | | UNDERWRITERS LIFE INS CO | | |
| 237178 | GMAC | , ME | | | ILLINOIS STATE OF | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 242844 | GMAC | , ME | CLARK CALVIN R | STOCKTON SPRINGS, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242900 | GMAC | , ME | MOONEY DANIEL P | SEARSMONT, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242901 | GMAC | , ME | MOONEY DANIEL P | SEARSMONT, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242902 | GMAC | , ME | MOONEY DANIEL P | SEARSMONT, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242905 | GMAC | , ME | OAKES WILBER | SPRUCE HEAD, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242916 | GMAC | , ME | ROGAN JOHN | SHERMAN HILLS, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242918 | GMAC | , ME | SHEDD SAVAGE | LINCOLN CENTER, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242915 | GMAC | , ME | STEVENS JOSEPH | | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242923 | GMAC | , ME | NGUYEN CHAU | | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 270269 | GMAC | , ME | BARNES JENNIFER L | PORTLAND, ME | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 270368 | GMAC | , ME | | PORTLAND, ME | CONCORD GENERAL MUTUAL INSURANCE | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 300335 | GMAC | , ME | | | DARYLAND INSURANCE CO | | | NO POLICY BENEFITS OR CLAIMS | | |
| 368584 | GMAC | , ME | | | AON CORPORATION | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 369894 | GMAC | , ME | | | AON CORPORATION | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 369702 | GMAC | PORTLAND, ME | | | AON CORPORATION | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 369707 | GMAC | FRIENDSHIP, ME | | | AON CORPORATION | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 369462 | GMAC | LINCOLN, ME | CARSON SARAH | PORTLAND, ME | CONCORD GENERAL MUTUAL INSURANCE | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 369721 | GMAC | , ME | SIMMONS DONALD | FRIENDSHIP, ME | CONCORD GENERAL MUTUAL INSURANCE | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 410456 | GMAC | , ME | | | MIDDLESEX MUTUAL INSURANCE COMPANY | | | GROUP POLICY BENEFITS OR CLAIM | | |
| 427973 | GMAC | PO BOX 2525 HUDSON, OH | TURNER STEVE OR SUE | | LIFE INVESTORS INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242929 | GMAC | PO BOX 85071 SAN DIEGO, CA | MAMOVICH, KATRINA | | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 660604 | GMAC | | | | BANKERS INSURANCE COMPANY | | | NO POLICY BENEFITS OR CLAIMS | | |
| 660606 | GMAC MORTGAGE | BANGOR, ME | | | BIDEFORD CITY OF | | | PREMIUM REFUNDS - INDIVIDUAL | | |
| 660614 | GMAC MORTGAGE | , ME | PERRY, ROBERT | BANGOR, ME | BIDEFORD SAVINGS BANK | | | VENDOR CHECKS | | |
| 577752 | GMAC 43 LOSS PAYEE & AD | , ME | BYRAS, ROBERT | BRUNSWICK, ME | CONCORD GENERAL MUTUAL INSURANCE | | | TREASURER'S CHECK | | |
| 242940 | GMAC INSURANCE SERVICE CENTER | , ME | BYRAS, DENNIS | | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 242940 | GMAC INSURANCE SERVICE CENTER | , ME | | | CONCORD GENERAL MUTUAL INSURANCE | | | NO POLICY BENEFITS OR CLAIMS | | |
| 410459 | GMAC INSURANCE SERVICE CENTER | PORTLAND, ME | | | UNITED GUARANTY CORPORATION | | | PREMIUM REFUNDS - INDIVIDUAL | | |
| 360079 | GMAC? | , ME | | | AON CORPORATION | | | GROUP POLICY BENEFITS OR CLAIM | | |

Maine

1

Exhibit A




| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 2272907 | COLONIAL MORTG CO | MONTGOMERY, AL | | | SOCIAL SERVICES DEPARTMENT OF | | | | | |
| 5901407 | COLONIAL MORTGAGE CO | MONTGOMERY, AL | | | STATE OF MI/DNR | | | | | |
| 3702904 | COLONIAL MORTGAGE CO | City Unknown | | | WYOMING CITY OF | | | | | |
| | DITECH | | | | TROY CITY OF | | | | | |
| | DITECH | | | | METROPOLITAN TITLE CO | | | | | |
| 4440467 | FILM CORP C/O GMAC MTG CO | | | | CALIFORNIA STATE OF | | | | | |
| 7001530 | G.M.A.C. | Detroit, MI | | | SERVICE CENTERS CORPORATION | | | | | |
| 7001536 | G.M.A.C | Detroit, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 8270001 | GMAC | City Unknown | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871551 | GENERAL MOTOR ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871550 | GENERAL MOTOR ACCEPT CORP | PLYMOUTH, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871552 | GENERAL MOTOR ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871555 | GENERAL MOTOR ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871553 | GENERAL MOTOR ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871554 | GENERAL MOTOR ACCEPT CORP | SAGINAW, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871556 | GENERAL MOTOR ACCEPT CORP | FLINT, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871563 | GENERAL MOTOR ACCEPT CORP | SOUTHFIELD, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871544 | GENERAL MOTOR ACCEPT CORP | FLINT, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871485 | GENERAL MOTOR ACCEPT CORP | SAGINAW, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871484 | GENERAL MOTOR ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871483 | GENERAL MOTOR ACCEPT CORP | LANSING, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871489 | GENERAL MOTORS ACCEPT CORP | FLINT, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871502 | GENERAL MOTORS ACCEPT CORP | WARREN, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871502 | GENERAL MOTORS ACCEPT CORP | FLINT, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871528 | GENERAL MOTORS ACCEPT CORP | PLYMOUTH, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871534 | GENERAL MOTORS ACCEPT CORP | SAGINAW, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871533 | GENERAL MOTORS ACCEPT CORP | WARREN, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871538 | GENERAL MOTORS ACCEPT CORP | FLINT, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871542 | GENERAL MOTORS ACCEPT CORP | SAGINAW, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871544 | GENERAL MOTORS ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871545 | GENERAL MOTORS ACCEPT CORP | GRAND RAPIDS, MI | | | WESTERN DIVERSIFIED LIFE INSURANCE COMPANY | | | | | |
| 6871546 | GENERAL MOTORS ACCEPT CO | MT MORRIS, MI | | | WESTERN COMMONWEALTH OF | | | | | |
| 7601083 | GENERAL MOTORS ACCEPT CO | TROY, MI | | | COMBINED INSURANCE COMPANY OF AMERICA | | | | | |
| 7601083 | GENERAL MOTORS ACCEPT CO | TROY, MI | | | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) | | | | | |
| 7708194 | GENERAL MOTORS ACCEPT CORP | HOLLY, MI | | | BEAR STEARNS | | | | | |
| 8789139 | GENERAL MOTORS ACCEPT CORP | TROY, MI | | | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) | | | | | |
| 8789139 | GENERAL MOTORS ACCEPT CORP | DETROIT, MI | | | NEW YORK TIMES SYNDICATED SALES CORP | | | | | |
| 8789119 | GENERAL MOTORS ACCEPT CORP | DETROIT, MI | | | MOTORS INSURANCE CORP | | | | | |
| 8269121 | GENERAL MOTORS ACCEPT CORP | FLINT, MI | | | KENTUCKY OFFICE OF THE STATE TREASURER | | | | | |
| 8094110 | GENERAL MOTORS ACCEPT CORP | CLINTON TOWNSHIP, MI | | | MOTORS INSURANCE CORP | | | | | |
| 7706813 | GENERAL MOTORS ACCEPT CORP | FLINT, MI | | | MOTORS INSURANCE CORP | | | | | |
| 9009986 | GENERAL MOTORS ACCEPT CORP | GRAND RAPIDS, MI | | | PRIMEDIA INC | | | | | |
| 8070214 | GENERAL MOTORS ACCEPT CORP | GRAND RAPIDS, MI | | | HILADD CONTAINERS CORP I | | | | | |
| 8647790 | GENERAL MOTORS ACCEPT CORP | DETROIT, MI | | | PRIMEDIA INC | | | | | |
| 9647790 | GENERAL MOTORS ACCEPT CORP | DETROIT, MI | | | ATA CORPORATE HEADQUARTERS | | | | | |
| 8790731 | GENERAL MOTORS ACCEPTANCE CORPORATION | DETROIT, MI | | | AMERICAN NATIONAL SALES CO | | | | | |
| 9060361 | GENERAL MOTORS ACCEPTANCE | SOUTHFIELD, MI | | | MERIAC INSURANCE CO | | | | | |
| 8319102 | GENERAL MOTORS ACCEPTANCE | CARLETON, MI | | | STATE OF MI/DNR | | | | | |
| 8831910 | GENERAL MOTORS ACCEPTANCE | CARLETON, MI | | | AUTO OWNERS INS CO | | | | | |
| 8827724 | GENERAL MOTORS ACCEPTANCE | DETROIT, MI | | | BANK OF NEW YORK | | | | | |
| 8767231 | GENERAL MOTORS ACCEPTANCE | FLINT, MI | | | STATE OF MI/DNR | | | | | |
| 8270124 | GENERAL MOTORS ACCEPTANCE | FLINT, MI | | | WASHINGTON DEPT OF REVENUE | | | | | |
| 9077223 | GM MORTGAGE CORP | | | | PARKSIDE CREDIT UNION | | | | | |
| 8767229 | GM MORTGAGE CORP | | | | RESOURCE LIFE INSURANCE COMPANY (120) | | | | | |
| 8432208 | GMAC | City Unknown | | | FRANCHMARTH CREDIT UNION | | | | | |
| 9116308 | GMAC | City Unknown | | | HOME CITY OF | | | | | |
| 8121529 | GMAC | AUBURN HILLS, MI | | | FIRST AMERICAN TITLE INS CO | | | | | |
| 8270064 | GMAC | TROY, MI | | | FOREMOST PROPERTY & CASUALTY INS CO | | | | | |
| 9006081 | GMAC | City Unknown | | | EMERALD ISLE & MARINE INS CO | | | | | |
| 8048946 | GMAC | | | | WASHINGTON STATE OF | | | | | |
| 9126907 | GMAC | GRAND RAPIDS, MI | | | OLD REPUBLIC LIFE INSURANCE COMPANY | | | | | |

Michigan

Exhibit A

Michigan

2

| Account | Name | City | Insurance Company |
|---|---|---|---|
| 8433500 | GMAC | TROY MI | RESOURCE LIFE INSURANCE COMPANY (126) |
| 8762341 | GMAC | DETROIT MI | AON CORPORATION |
| 5883395 | GMAC | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 8579966 | GMAC | TROY MI | AMERICAN FINANCIAL SECURITY LIFE INSURANCE CO |
| 9339440 | GMAC | TROY MI | INTEGON INDEMNITY |
| 8678896 | GMAC | FLINT MI | AT&T CORPORATE HEADQUARTERS |
| 8458998 | GMAC | FLINT MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 9105061 | GMAC | BIG RAPIDS MI | AON CORPORATION |
| 5000336 | GMAC | DETROIT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6701140 | GMAC | SOUTHFIELD MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 9135446 | GMAC | TROY MI | AON CORPORATION |
| 6883389 | GMAC | FLINT MI | RESOURCE LIFE INSURANCE COMPANY |
| 133651 | GMAC | TROY MI | AON CORPORATION |
| 8678888 | GMAC | FLINT MI | AON CORPORATION |
| 133450 | GMAC | TROY MI | INDIANA GAS COMPANY |
| 8570966 | GMAC | FLINT MI | RESOURCE LIFE INSURANCE COMPANY (120 |
| 9274434 | GMAC | DETROIT MI | AON CORPORATION |
| 8024748 | GMAC | NOVI MI | AON CORPORATION |
| 9138435 | GMAC | NOVI MI | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION |
| 9139434 | GMAC | NOVI MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 9139435 | GMAC | DEARBORN MI | AUTO CLUB INSURANCE ASSOCIATION |
| 3438991 | GMAC | SOUTHFIELD MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 9139770 | GMAC | SOUTHFIELD MI | RESOURCE LIFE INSURANCE COMPANY |
| 8901158 | GMAC 000 | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 8679897 | GMAC 000 | FLINT MI | RESOURCE LIFE INSURANCE COMPANY |
| 8459100 | GMAC 1A | SOUTHFIELD MI | AMERICAN FINANCIAL SECURITY LIFE INSURANCE CO |
| 8570861 | GMAC | FLINT MI | AON CORPORATION |
| 8679896 | GMAC | FLINT MI | SERVICE CENTERS CORPORATION |
| 9139431 | GMAC | City Unknown | CAPITAL TITLE INSURANCE AGENCY INC |
| 9421380 | GMAC | CLARKSTON MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 6354241 | GMAC | DETROIT MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 6756091 | GMAC 000 | SOUTHFIELD MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 8024134 | GMAC 000 | NOVI MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 8024135 | GMAC 000 | NOVI MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 8570822 | GMAC 000 | TROY MI | AMERICAN FINANCIAL SECURITY LIFE INSURANCE CO |
| 8457056 | GMAC | DETROIT MI | GENERAL BINDING CORPORATION |
| 8457001 | GMAC 1C | TROY MI | NATIONWIDE MUTUAL FIRE INS CO |
| 9457001 | GMAC | DETROIT MI | PHILIP R SEAVER TITLE CO INC |
| 9283965 | GMAC ACCOUNTS PAYABLE/CASH CONTROL | HUDSON OH | NATIONAL CITY BANK OF THE MIDWEST |
| 5506734 | GMAC 8A 321 | SAN FRANCISCO CA | LIBERTY MUTUAL INS CO |
| 8805431 | GMAC COMMERCIAL MORTGAGE GROUP | SCHAUMBURG IL | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 1378031 | GMAC COMMERCIAL MORTGAGE | ANN ARBOR MI | MOTORS INSURANCE CORP |
| 0001042 | GMAC DAVID A | DETROIT MI | MOTORS INSURANCE CORP |
| 5986147 | GMAC DETROIT WEST SIDE FSO | DETROIT MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8070212 | GMAC FINANCIAL SERVICES | ADRIAN MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8070217 | GMAC FINANCIAL SERVICES | DETROIT MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8570697 | GMAC GENERAL MOTOR ACCEPTANCE CORP | TROY MI | AON CORPORATION |
| 8501790 | GMAC GENERAL MOTOR | TROY MI | RESOURCE LIFE INSURANCE COMPANY (120 |
| 8570593 | GMAC GENERAL MOTORS ACCEPTANCE | TROY MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8193436 | GMAC GENERAL MOTORS ACCEPTANCE CORP | TROY MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8570686 | GMAC GENERAL MOTORS ACCEPTANCE CORP | TROY MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8570686 | GMAC GENERAL MOTORS ACCEPTANCE CORP | TROY MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8570686 | GMAC GENERAL MOTORS ACCEPTANCE | TROY MI | METROPOLITAN TITLE CO |
| 8193436 | GMAC GENERAL MOTORS ACCEPTANCE | TROY MI | AON CORPORATION |
| 8024751 | GMAC GENERAL MOTORS | TROY MI | AON CORPORATION |
| 8404795 | GMAC GENERAL MOTORS | DETROIT MI | OHIO STATE DEPARTMENT OF COMMERCE |
| 9025480 | GMAC GLOBAL RELOCATION SERVICES | TROY MI | AON CORPORATION |
| 8193440 | GMAC GMAC | NOVI MI | STATE FARM MUTUAL AUTOMOBILE INS CO |
| 9139439 | GMAC GMAC | NOVI MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 8061788 | GMAC GMAC | NOVI MI | AON CORPORATION |
| 8193437 | GMAC GMAC | NOVI MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 9139438 | GMAC GMAC | NOVI MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 6770065 | GMAC INSURANCE SERVICE CENTER | GRAND RAPIDS MI | CITIZENS INSURANCE CO OF AMERICAN |
| 6704730 | GMAC INSURANCE SVCS CNTR | OLD WILD MI | METROPOLITAN TITLE CO |
| 9139445 | GMAC LEASING | NOVI MI | TRANSNATION TITLE INS CO |
| 8024752 | GMAC LEASING | NOVI MI | METROPOLITAN TITLE CO |
| 8024730 | GMAC LEASING | City Unknown | COUNTY OF MACOMB |
| 4778021 | GMAC MORT CORP OF PA | TROY MI | CALIFORNIA STATE OF |
| 9025481 | GMAC MORTGAGE | TROY MI | METROPOLITAN TITLE CO |
| 7386207 | GMAC MORTGAGE CORPORATION | TROY MI | TITLE ONE |
| 9025482 | GMAC MORTGAGE | City Unknown | |
| 7626800 | GMAC MORTGAGE | City Unknown | |

Exhibit A

| | | |
|---|---|---|
| 8807111 GMAC MORTGAGE | TROY, MI | DEARBORN CITY OF |
| 8022443 GMAC MORTGAGE | ANN ARBOR, MI | FLAGSTAR BANK |
| 8125577 GMAC MORTGAGE | TROY, MI | HERALD COMPANY INC |
| 8301241 GMAC MORTGAGE | WATERLOO, IA | MICHIGAN TITLE INS CO |
| 8896842 GMAC MORTGAGE | City Unknown | CAPITAL TITLE INSURANCE AGENCY INC |
| 9047322 GMAC MORTGAGE | EAST LANSING, MI | INDEPENDENT BANK EAST MICHIGAN |
| 9075900 GMAC MORTGAGE | City Unknown | STATE FARM MUTUAL INSURANCE COMPANIES |
| 9079502 GMAC MORTGAGE | ALLEN PARK, MI | AUTO CLUB INSURANCE ASSOCIATION |
| 9047322 GMAC MORTGAGE | City Unknown | METROPOLITAN TITLE CO |
| 3002697 GMAC MORTGAGE | TROY, MI | NORTHERN MICHIGAN TITLE CO |
| 8001183 GMAC MORTGAGE CO | BIRMINGHAM, MI | TRANSNATION TITLE INS CO |
| 8023444 GMAC MORTGAGE CO | IRVINE, CA | STATE FARM FIRE & CASUALTY CO |
| 8037248 GMAC MORTGAGE CO | TROY, MI | SOCIAL SERVICES DEPARTMENT OF |
| 7362573 GMAC MORTGAGE CORP | WATERLOO, IA | SOCIAL SERVICES DEPARTMENT OF |
| 8517465 GMAC MORTGAGE CORP | City Unknown | SOCIAL SERVICES DEPARTMENT OF |
| 7317695 GMAC MORTGAGE CORP | City Unknown | DEARBORN CITY OF |
| 2709564 GMAC MORTGAGE CORP | City Unknown | GENERAL ELECTRIC MORTGAGE INS CORP |
| 2728054 GMAC MORTGAGE CORP ITS SUCCES | WATERLOO, IA | FARM BUREAU MUTUAL INS CO OF MI |
| 3507233 GMAC MORTGAGE CORP | TROY, MI | LAWYERS TITLE INS CORP |
| 3057223 GMAC MORTGAGE CORP | WATERLOO, IA | TRANSNATION TITLE INS CO OF MI |
| 8912439 GMAC MORTGAGE CORP | TROY, MI | FIDELITY NATIONAL TITLE INS CO |
| 8912439 GMAC MORTGAGE CORP | TROY, MI | UTAH STATE TREASURER |
| 7732371 GMAC MORTGAGE CORP | TROY, MI | NORTHERN MICHIGAN TITLE CO |
| 7362573 GMAC MORTGAGE CORP | TROY, MI | CAPITAL TITLE INSURANCE AGENCY INC |
| 7362573 GMAC MORTGAGE CORP | TROY, MI | CHICAGO TITLE INSURANCE COMPANY |
| 7597003 GMAC MORTGAGE CORP | KEEGO HARBOR, MI | CAPITAL TITLE INSURANCE AGENCY INC |
| 9387969 GMAC MORTGAGE CORP | IRVINE, CA | UNITED GUARANTY CORP |
| 8801266 GMAC MORTGAGE CORPORATION | TROY, MI | UNITED GUARANTY CORP |
| 8761762 GMAC MORTGAGE CORPORATION | HOLLY, MI | CHICAGO TITLE COMPANY |
| 8540306 GMAC MORTGAGE CORPORATION | ROSEVILLE, MI | PENNSYLVANIA COMMONWEALTH OF |
| 8246892 GMAC MORTGAGE CORPORATION | STERLING HEIGHTS, MI | CHICAGO TITLE COMPANY |
| 8754864 GMAC MORTGAGE CORPORATION | TROY, MI | CAPITAL TITLE INSURANCE AGENCY INC |
| 8757954 GMAC MORTGAGE CORPORATION | DETROIT, MI | FIRST MICHIGAN TITLE CO |
| 8001188 GMAC MORTGAGE CORPORATION | City Unknown | FIRST MICHIGAN TITLE INS CO |
| 8801189 GMAC MORTGAGE CORPORATION | WEST BLOOMFIELD, MI | COMMONWEALTH LAND TITLE INS CO |
| 8801185 GMAC MORTGAGE CORPORATION | TROY, MI | COMMONWEALTH LAND TITLE INS CO |
| 7361020 GMAC MORTGAGE CORPORATION | City Unknown | UNITED GUARANTY CORP |
| 7361020 GMAC MORTGAGE CORPORATION | City Unknown | GREAT LAKES TITLE OF MICHIGAN INC |
| 7407114 GMAC MORTGAGE CORPORATION | City Unknown | FIRST AMERICAN TITLE INC |
| 7821233 GMAC MORTGAGE CORPORATION | CLINTON, MI | YPSILANTI TOWNSHIP OF |
| 8375000 GMAC MORTGAGE CORPORATION | HORSHAM, PA | FIRST MICHIGAN TITLE INC |
| 8709499 GMAC MORTGAGE CORP | HOFFMAN ESTATES, IL | DEARBORN CITY OF |
| 8101921 GMAC MORTGAGE CORP | SOUTHFIELD, MI | FLAGSTAR BANK |
| 8101921 GMAC MORTGAGE CORP | WATERLOO, IA | STATE FARM MUTUAL INSURANCE COMPANIES |
| 724101 GMAC MORTGAGE CORP | City Unknown | LAWYERS TITLE INS CORP |
| 7362137 GMAC MORTGAGE CORP | CLARKSTON, MI | LAWYERS TITLE INS CORP |
| 7362072 GMAC MORTGAGE CORP | GRAND RAPIDS, MI | TRANSNATION TITLE INS CO |
| 744192 GMAC MORTGAGE | ANN ARBOR, MI | FIRST MICHIGAN TITLE INC |
| 7326800 GMAC MORTGAGE | TROY, MI | DEARBORN CITY OF |
| 8370502 GMAC MORTGAGE | City Unknown | CAPITAL TITLE INSURANCE AGENCY INC |
| 8421022 GMAC MORTGAGE | DETROIT, MI | SERVICE CENTERS CORPORATION |
| 9009909 GMAC MORTGAGE | City Unknown | FIRST AMERICAN TITLE INS CO |
| 9079501 GMAC MORTGAGE | City Unknown | NORTHERN MICHIGAN TITLE CO |
| 9047322 GMAC MORTGAGE | EAST LANSING, MI | COUNTY OF MACOMB |
| 446407 GMAC MTG CORP | City Unknown | HERALD COMPANY INC |
| 172527 GMAC MTG CORP | TAYLOR, MI | ALLMERICA FINANCIAL CORPORATION |
| 438199 GMAC MTG CORP | ELKGROVE, MI | MICHIGAN AUTO & HOME |
| 868844 GMAC PAY ENTER | CAROL STREAM, IL | PROVIDIAN AUTO & HOME |
| 8912054 GMAC PAYMENT PROCESSING CENTER | AUBURN HILLS, MI | TTLE INC SHARED SERVICES |
| 878791 GMAC PAYENTER | TROY, MI | TRANSNATION TITLE INS CO |
| 9587885 GMAC RELOCATION | DETROIT, MI | COMMONWEALTH LAND TITLE INS CO |
| 9501885 GMAC RELOCATION SERVICES | City Unknown | CALIFORNIA STATE OF |
| 8712552 GMAC RELOCATION SERVICES INC | DETROIT, MI | LAWYERS TITLE INS CO |
| 8797292 GMAC RELOCATION | City Unknown | COMMONWEALTH LAND TITLE INS CO |
| 8742552 GMAC RELOCATION | EAST LANSING, MI | ELECTRONIC DATA SYSTEMS CORP |
| 9122447 GMAC SECURITIZATION ATTN CH | EASTPOINTE, MI | UNIVERSAL UNDERWRITERS LIFE INSURANCE COMPANY |
| 1816999 GMAC THE KEE GROUP | BRIGHTON, MI | GREAT LAKES TITLE OF MICHIGAN INC |
| 6357295 GMAC | BRIGHTON, MI | AMERICAN INTERNATIONAL INSURANCE COMPANY |
| 8484697 GMAC | WYANDOTTE, MI | AMERICAN INTERNATIONAL INSURANCE COMPANY OF NY |
| | | STATE FARM MUTUAL INSURANCE COMPANIES |
| | | STATE FARM MUTUAL INSURANCE COMPANIES |

PHM CORP CO

Michigan

5

Exhibit 4

Michigan

| Account | Name | City | Entity |
|---|---|---|---|
| 5454718 GMAC | | NILES MI | FLAGSTAR BANK |
| 6707199 GMAC | | PLYMOUTH MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 6710149 GMAC | | SOUTHFIELD MI | MOTORS INSURANCE CORP |
| 6755778 GMAC | | City Unknown | MOTORS INSURANCE CORP |
| 6756140 GMAC | | NOVI MI | MOTORS INSURANCE CORP |
| 6826114 GMAC | | FLINT MI | MOTORS INSURANCE CORP |
| 6826115 GMAC | | HAZEL PARK MI | AMERICAN NATIONAL INS CO |
| 6826118 GMAC | | LAPEER MI | AMERICAN NATIONAL INS CO |
| 6826130 GMAC | | DETROIT MI | HERITAGE LIFE INS CO |
| 6823002 GMAC | | NORFOLK A KE | HERITAGE LIFE INS CO |
| 6828000 GMAC | | TROY MI | HERITAGE LIFE INS CO |
| 6835000 GMAC | | WATERFORD MI | SERVICE CENTERS CORPORATION |
| 6828398 GMAC | | UNKNOWN MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6828399 GMAC | | NOVI MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6881790 GMAC | | City Unknown MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883988 GMAC | | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883989 GMAC | | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883990 GMAC | | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883991 GMAC | | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883992 GMAC | | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883993 GMAC | | FLINT MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 6883994 GMAC | | FLINT MI | GREAT LAKES TITLE OF MICHIGAN INC |
| 6883995 GMAC | | FLINT MI | SERVICE CENTERS CORPORATION |
| 6883996 GMAC | | FLINT MI | SERVICE CENTERS CORPORATION |
| 6883998 GMAC | | FLINT MI | SERVICE CENTERS CORPORATION |
| 6883999 GMAC | | FLINT MI | SERVICE CENTERS CORPORATION |
| 6907669 GMAC | | SOUTHFIELD MI | SERVICE CENTERS CORPORATION |
| 7222050 GMAC | | City Unknown | LIFE INVESTORS INS CO OF AMERICA |
| 7223141 GMAC | | City Unknown | LAWYERS TITLE INS CORP |
| 7223142 GMAC | | City Unknown | PROTECTIVE LIFE INS CO |
| 7223144 GMAC | | City Unknown | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION |
| 7278893 GMAC | | NOVI MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 7382130 GMAC | | City Unknown MI | OLD REPUBLIC LIFE INSURANCE COMPANY |
| 7487224 GMAC | | DETROIT MI | DETROIT DIESEL CORPORATION |
| 7576144 GMAC | | OKEMOS MI | AMERICAN SPECIALTY HEALTH INSURANCE COMPANY |
| 7476358 GMAC | | FLINT MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 7765005 GMAC | | FLINT MI | COMBINED INSURANCE COMPANY OF AMERICA CREDIT (110) |
| 7576145 GMAC | | DETROIT MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8024132 GMAC | | MUSKEGON MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8024133 GMAC | | UNKNOWN MI | RESOURCE LIFE INSURANCE COMPANY (120) |
| 8024147 GMAC | | TROY MI | AMERICAN NATIONAL INS CO |
| 8024146 GMAC | | FLINT MI | GREAT LAKES TITLE OF MICHIGAN INC |
| 8024148 GMAC | | NOVI MI | AMERICAN INTERNATIONAL INSURANCE COMPANY OF NY |
| 8004149 GMAC | | FLINT MI | FIRST AMERICAN TITLE INS CO |
| 5090996 GMAC | | OAK PARK MI | AMERICAN NATIONAL INS CO |
| 8403334 GMAC | AMY JONES | YPSILANTI MI | DICK GENTHE CHEVROLET |
| 8403580 GMAC | | TROY MI | AON CORPORATION |
| 8814043 GMAC | | WATERFORD MI | RESOURCE LIFE INSURANCE COMPANY (105) |
| 9128372 GMAC | | MIDLAND TX | AON CORPORATION |
| 9138447 GMAC | | TROY MI | AON CORPORATION |
| 8976062 GMAC | | FLINT MI | RESOURCE LIFE INSURANCE COMPANY (103) |
| 9138342 GMAC | | NOVI MI | AON CORPORATION |
| 9139403 GMAC | | FLINT MI | SERVICE CENTERS CORPORATION |
| 9137035 GMAC | | TROY MI | SERVICE CENTERS CORPORATION |
| 9421321 GMAC | | NOVI MI | AMERICAN FINANCIAL SECURITY LIFE INSURANCE CO |
| 9421370 GMAC | HARVEY BUICK INCOO | City Unknown | GENERAL MOTORS ACCEPTANCE CORP |
| 9408987 GMAC | | City Unknown | SERVICE CENTERS CORPORATION |
| 8532006 GMAC | | DETROIT MI | AMERICAN MODERN HOME INSURANCE COMPANY |
| 9420870 GMAC*** | | PLYMOUTH MI | WAYNE COUNTY CLERK |
| 8781706 HARDING GMAC-TV | | DELTON MI | UNITED GUARANTY CORP |
| | | City Unknown | MICHIGAN BASIC PROPERTY INS ASSN |
| 7558060 HOMECOMING FINANCIAL NETWORK INC | | | AUTO CLUB INSURANCE ASSOCIATION UNION |
| 9244854 HOMECOMINGS FINANCIAL NETWORK | | OAK PARK MI | HUNTINGTON BANKS OF MICHIGAN |

Exhibit A

Minnesota

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Initial Reporting Entity | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 930627 | GENERAL MOTORS ACCEPTANCE | MINNEAPOLIS | | | COMBINED INS CO OF AMERICA | | 2002 | Currency | | $361.65 |
| 1538003 | GENERAL MOTORS ACCEPTANCE | 4221 MINNEHAHA AVE S MINNEAPOLIS MN 55406 | | | COMBINED INS CO OF AMERICA | | 2005 | Currency | | Undisclosed |
| 930627 | GENERAL MOTORS ACCEPTANCE CORP | Not Disclosed | | | OTHER AMOUNTS DUE UNDER | | | | | |
| 1538024 | GENERAL MOTORS ACCEPTANCE CORP | 4931 MINNEHAHA AVE S MINNEAPOLIS MN 55406 | | | MOTORS INSURANCE CORPORATION | | | INDIVIDUAL POLICY BENEFITS | | |
| 1538003 | GENERAL MOTORS ACCEPTANCE CORP | 2721 N WESTERN AVE ST LOUIS PARK | | | MOTORS INSURANCE CORPORATION | | | | | $255.86 |
| 930627 | GMAC | 7500 CEDAR AVE #205 | | | NATIONWIDE MUTUAL INS CO | | 1997 | Currency | | $101.43 |
| 932004 | GMAC | WRSH | | | PROGRESSIVE NORTHERN INSURANCE COMPANY | | 2000 | Currency | | $400.00 |
| 673913 | GMAC | 3031 12TH AVE S #90 RICHFIELD | | | AMERICAN NATIONAL INS CO | | 2000 | Currency | | $530.00 |
| 663130 | GMAC | MPLS | | | AMERICAN STANDARD INSURANCE CO | | 2000 | Currency | | $129.82 |
| 619417 | GMAC | 300 N 90TH ST #200 MINNEAPOLIS | | | NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | | 2001 | Currency | | Undisclosed |
| 733117 | GMAC | UNKNOWN BROOKLYN PARK | | | EMPLOYERS MUTUAL CASUALTY CO | | 2001 | Currency | | Undisclosed |
| 797100 | GMAC | 1501 HWY 10 EXCELSIOR BLVD HOPKINS | | | OHIO FARMERS INS CO | | 2001 | Currency | | Undisclosed |
| 663913 | GMAC | SPOKANE | | | STATE FARM MUTUAL AUTOMOBILE INS CO | | 2002 | Currency | | Undisclosed |
| 94103 | GMAC | ROSEMOUNT | | | TRINITY UNIVERSAL INS CO | | 2001 | Currency | | Undisclosed |
| 100620 | GMAC | 301 S MAIN AVE RE ACCT OF KENN RED LAKE FALLS | | | LIFE INVESTORS INS CO | | 2003 | Currency | | $303.00 |
| 142024 | GMAC | 3836 155TH ST WEST | | | MOTORS INSURANCE CORPORATION | | 2003 | Currency | | $863.37 |
| 172508 | GMAC | 6810 10TH AVE APT B CLEAR LAKE | | | MOTORS INSURANCE CORPORATION | | 2005 | Currency | | $425.00 |
| 173566 | GMAC | Not Disclosed | | | WESTERN NATIONAL ASSURANCE CO | | 2005 | Currency | | $605.10 |
| 171079 | GMAC | 5744 38TH AVE S MINNEAPOLIS | | | WESTERN NATIONAL MUTUAL INS CO | | 2005 | INDIVIDUAL POLICY BENEFITS | | |
| 171568 | GMAC | Not Disclosed | | | WESTERN NATIONAL MUTUAL INS CO | | | INDIVIDUAL POLICY BENEFITS | | $699.17 |
| 751243 | GMAC INSURANCE SERVICE DI | 1231 LOGAN AVE N MINNEAPOLIS | | | WESTERN NATIONAL MUTUAL INS CO | | | INDIVIDUAL POLICY BENEFITS | | $99.03 |
| 888807 | GMAC INSURANCE SERVICE DSH | 10728 KOSKOVICH DR APPLE VALLEY | | | WESTERN NATIONAL MUTUAL INS CO | | | INDIVIDUAL POLICY BENEFITS | | |
| 751548 | GMAC INSURANCE SVC CNTR | 848 BROOKS AVE W ROSEVILLE | | | STATE FARM MUTUAL AUTOMOBILE INSURANCE SETTLE | | 2001 | Currency | | |
| 751797 | GMAC LEASE CORP | | | | STATE FARM MUTUAL AUTOMOBILE INSURANCE SETTLE | | 2001 | Currency | | |
| 1532039 | GMAC LEASING SERVIC | 3252 LAKE SHORE CIR CHASKA | | | STATE FARM MUTUAL AUTOMOBILE INSURANCE SETTLER | | 2000 | Currency | | |
| 743127 | GMAC MORTGAGE | UNKNOWN | | | AUTO OWNERS INS CO | | 2003 | Currency | | |
| 889150 | GMAC MORTGAGE | 120 E 6TH ST #140 | | | STATE FARM MUTUAL AUTOMOBILE INSURANCE SETTLE | | 2001 | Currency | | |
| 889150 | GMAC MORTGAGE CORP | 8106 EMERSON AVE S BLOOMINGTON | | | HENNEPIN COUNTY ACCOUNTING SERVICES DIVISION | | 2005 | Currency | | $111.12 |
| 1533039 | GMAC MORTGAGE CORP | 11100 PRAIRIE LAKES DR EDEN PRAIRIE | | | HENNEPIN COUNTY ACCOUNTING SERVICES DIVISION | | 2005 | Currency | | |
| 938277 | GMAC MORTGAGE CORP | 24 INDIAN HILLS DR CIRCLE PINES | | | OLD REPUBLIC NATIONAL TITLE INS CO | | 2001 | Currency | | |
| 889150 | GMAC MORTGAGE CORP | LOAN PAYOFF DEPT APPLE VALLEY | | | ICON OFFICE SOLUTIONS INC | | 2000 | Currency | | $379.00 |
| 1217759 | GMAC MORTGAGE CORP ITS SAC | 7521 NEWTON AVE S RICHFIELD | | | STATE FARM FIRE & CASUALTY CO | | 2003 | Currency | | |
| 543130 | GMAC MORTGAGE CORP PENN | 8799 INDIAN BLVD ELK RIVER | | | STATE FARM FIRE & CASUALTY CO | | 2003 | Currency | | $113.56 |
| 532039 | GMAC MTGE CORP OF PA | 8799 INDIAN BLVD COTTAGE GROVE | | | HENNEPIN COUNTY AUDITOR-TREASURER | | 2005 | Currency | | |
| 1118859 | NORTHWEST MORTGAGE SERVICES | 300 METRO DR STE 300 BLOOMINGTON MN 55425 | | | AMERUS LIFE INS CO | | | | | |
| 883180 | NORTHWEST MORTGAGE SERVICES | 300 METRO DR STE 300 BLOOMINGTON MN 55425 | | | MEDICA HEALTH PLANS | | 1997 | GROUP POLICY BENEFITS | | $430.00 |
| 883180 | NORTHWEST MORTGAGE SERVICES | 300 METRO DR STE 300 BLOOMINGTON MN 55425 | | | GROUP POLICY BENEFITS | | 1997 | Currency | | $271.94 |
| 1130297 | RESIDENTIAL FUNDING CORP | | | | CREDIT BALANCES-ACCTS RECEIVA | | | CASHIER'S CHECKS | | Undisclosed |
| 1130297 | RESIDENTIAL FUNDING CORP | | | | ICON OFFICE SOLUTIONS INC | | | CREDIT BALANCES-ACCTS RECEIVA | | |
| 1543089 | RESIDENTIAL FUNDING CORP | 8400 NORMANDALE LAKE BLVD SUITE 250 MINNEAPOLIS MN 55412 | | | CASHIER'S CHECKS | | | | | Undisclosed |
| 1590013 | RESIDENTIAL FUNDING CORP | 8400 NORMANDALE LAKE BLVD SUITE 250 MINNEAPOLIS MN 55412 | | | HOME FEDERAL SAVINGS BANK | | | Not Disclosed | | |

Exhibit A

Missouri

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Original Owner's Address of Record | Order Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Received | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BETTER HOMES & GARDEN RELOCATION | 6950 LACIE RD ST LOUIS MO 63124 | | | | | | | | | |
| | COLONIAL MORTGAGE AND SAVINGS | 112-A C PCP SERVICES | | | | | | | | | |

Exhibit A

Missouri

| | | |
|---|---|---|
| 3209870 GMAC | CHAMBERS JERRY 1098 DONNELL AVE ST LOUIS MO 63137 | 3640 WOODMAN DR FLORISSANT MO 63031 |
| 3209875 GMAC | CLARK DANE | PO BOX 1108 LAKE SHERWOOD MO 63367 |
| 3209867 GMAC | DIPPLE GLENDA | 2122 LOVELAND DR FLORISSANT MO 63034 |
| 3207522 GMAC | EVANS MICHAEL | 2122 LONGVAN DR 2 FLORISSANT MO 63031 |
| 3207116 GMAC | HANNA MICHAEL & HANNA THERESA | 2053 LINDSEY LN FLORISSANT MO 63031 |
| 3207116 GMAC | LOGSTON MARY & LOGSTON WILLIAM | 12085 EVENING SHADE DR FLORISSANT MO 63033 |
| 3207118 GMAC | OWENS EDDIE | 8731 ENGLISH OAK DR HAZELWOOD MO 63042 |
| 3207305 GMAC | RATING ANTHONY | 7361 TROYWOOD DR HAZELWOOD MO 63042 |
| 3207108 GMAC | SMITH DARNELL & SMITH TASHA | 2010 BELL ST ST LOUIS MO 63106 |
| 3207108 GMAC | WALTER DAVID | 8 ELMORE ST ACRES ST LOUIS MO 63136 |
| 3207100 GMAC | WILSON RUTH | 2351 LAKE CT ST CHARLES MO 63303 |
| 814644 GMAC | | |
| 3654584 GMAC | NATION EARL | 2996 CONCOURSE CREVE COEUR MO 63141 |
| 8024192 GMAC | AFFOLTER LINDA | 837 GRANT DRIVE KANSAS CITY MO 64125 |
| 8108115 GMAC | WHITLOCK EUGENE & SOH 348 CA HAWISSA MO 82015 | |
| 7107985 GMAC | BERTEL JOSEPH A | Street address unknown ST PETERS MO 63378 |
| 7115492 GMAC | THEREAU OG | Street address unknown ST LOUIS MO 63143 |
| 7738443 GMAC | DEMERITT BRIAN | 800 K C MASTERDAM MO 64725 |
| 7898523 GMAC | DOTS STEVEN J | 4CI S BOX 1943 BRANSON MO 65615 |
| 968721 GMAC | PATZLAR STEVE | 1914 BIRCH PACIFIC MO 63069 |
| 822439 GMAC | WHITFIELD DENNIS | 2507 NE SHADY LANE KANSAS CITY MO 64118 |
| 2976490 GMAC | 2945 STATE FAIR RD ST LOUIS MO 63130 | |
| 708877 GMAC | COONEY NATHAN R | PO BOX 37085 KANSAS CITY MO 64138 |
| 11102206 GMAC - ATTN WHOLE DEPT | | |
| 2996573 GMAC COMMERCIAL MORTGAGE CORP | BIBB JERMAINE L | 345 NW 71ST APT 301 KANSAS CITY MO 64151 |
| 2135952 GMAC FINANCIAL SERVICES | BROOKS RENAY M | MONTE-CASTLE DR ST LOUIS MO 63034 |
| 2171990 GMAC FINANCIAL SERVICES | | |
| 3002954 GMAC FOR LOAN ACCT OF | ALBUR FAHDET | 5880 S LINDERGAN WAY B ST LOUIS MO 63139 |
| 879508 GMAC INSURANCE | HOUSE RALPH ETTA | 5843 BALTIMORE AVE ST LOUIS MO 63114 |
| 879904 GMAC INSURANCE SERVICE CENTER | WASHINGTON MARSHA | 5883 JANIS JENNINGS MO 63136 |
| 1101495 GMAC INSURANCE SVC CENTER | HORN CARMEN | 4745 ADKINS AVE ST LOUIS MO 63109-3404 |
| 1074955 GMAC INSURANCE SVC CTR | | |
| 1116496 GMAC LEASING | | |
| 2751084 GMAC MORTGAGE | HOHNBUCHLE PEGGY | 22C N VIRGINA EUREKA MO 63025 |
| 772610 GMAC MORTGAGE CO | HOFFMEYER R | 582 OGDEN ANN LN HAZELWOOD MO 63042 |
| 2527406 GMAC MORTGAGE CORP | | |
| 3064813 GMAC MORTGAGE CORPORATION | BARRY STEVEN J | 4 GRAYSTONE PARK COURTS ST CHARLES MO 63303 |
| 3029950 GMAC MORTGAGE CORPORATION | MCS-REE BARCLAND | 1155 RIVERVIEW ST LOUIS MO 63147 |
| 3029954 GMAC MORTGAGE CORPORATION OF P P | PO BOX 283 SAINT LOUIS MO 63186-0283 | |
| 3029956 GMAC MORTGAGE CORPORATION OF P P | | |
| 3029958 GMAC MORTGAGE CORPORATION OF P P | | |
| 3029960 GMAC MORTGAGE CORPORATION OF P P | | |
| 3029962 GMAC MORTGAGE CORPORATION OF P P | MILLER ROBERT S | 2796 CANTRELL RD HARRISONVILLE MO 64701 |
| 818357 GMAC MTG CORPORATION | NICHOLSON DAMION L | C/O FRONTIER ADJUSTERS PO BOX 34498 NORTH KANSAS CITY MO 64116 |
| 3000660 HOME COMINGS FIN NETWORK | | |
| 2902013 HOMECOMINGS | STEFFEE ROBERT & STEFFEE SHERRIE A | 476 MORRISTOWN RD STE 300 BLUE BELL PA 19422 |
| 2902115 HOMECOMINGS | SHANKLE JERRY | PO BOX 2688 SANTA ANA CA 92799 |
| 2481054 HOMECOMINGS FINANCIAL | GARD RONALD L | PO BOX 2688 SANTA ANA CA 92799 |
| 3016200 HOMECOMINGS FINANCIAL NET | BEARD BENITA & BEARD JUANITA | 5498 WALNUT ST LOUIS MO 63108 |
| 430645  DISPHOENLE | RIVERA ROBERT L | 8425 AIRBAN ST LOUIS MO 63106 |
| 3063693 RESIDENTIAL FUNDING CORP | | |

**Exibit A**

**Mississippi**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 1543366 | FUNDING CORP RESIDENTIAL | 8400 NORMANDALE LAKE BLVD SUITE 600 MINNEAPOLIS MN 55437 | | | | | | | | $150.00 |
| 1596603 | FUNDING CORP RESIDENTIAL | 8400 NORMANDALE LAKE BLVD SUITE 600 MINNEAPOLIS MN 55437 | | | | | | | | $250.00 |
| 1481304 | COLONIAL MORTGAGE CO | 847 LAKEWOOD PL BILOXI MS 39532-42 | | | | | | | | $101.00 |
| 1497467 | GENERAL MOTORS ACCEP | 2012 W 2ND ST #19F, LONG BEACH MS 39560 | | | | | | | | $1,517.15 |
| 1506988 | GENERAL MOTORS ACCEP | 1091 PINE ACRES, WEST POINT MS 39773 | | | | | | | | $104.90 |
| 1200417 | GMAC | 509 E LORENZ APT #8, JACKSON MS 39216 | | | | | | | | $277.16 |
| 1497466 | GMAC | PO BOX 1151, SENATOBIA MS 38668 | LARRY PURVIS | P O BOX 54, BENTON MS 39039 | | | | | | $665.67 |
| 1501046 | GMAC | KOKOMO MS 38640-49 | | | | | | | | $28.78 |
| 1528532 | GMAC | KOKOMO MS 39630 | | | | | | | | $20.62 |
| 1559244 | GMAC | 262 FOUNTAIN LANE BILOXI MS 39530 | | | | | | | | $19.98 |
| 1528633 | GMAC C/O PDP SERVICE | PO BOX 295, HOLLANDALE MS 39773 | | | | | | | | $496.95 |
| 1571536 | GMAC C/O PDP SERVICE | RT 2 BOX 227CC WEST POINT MS 39773 | | | | | | | | $3,705.71 |
| 1497470 | GMAC FINANCIAL SERVI | 2655 BELVEDERE DR, APT G2, JACKSON MS 39212 | | | | | | | | $618.55 |
| 1559220 | MOTORS ACCEPTA GENERAL | 827 JOHNSON STREET GREENVILLE MS 39701 | | | | | | | | $236.15 |



**North Carolina**

| Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Account Reported |
|---|---|---|---|---|---|---|---|
| GMNY FINANCIAL | PO BOX 9079 CHARLOTTE | | | | | | |
| GMNY FINANCIAL | FOR THE EXCHANGE GROUP CHARLOTTE | | | | | | |
| UPSTEAD INC/GMAC | PO BOX 5050 MONROVIA | | | | | | |
| UPSTEAD INC/GMAC | 3204 FOX HALL COURT GREENSBORO | | | | | | |
| LOAN PAYOFF DEPARTMENT WAXHAW | PO BOX 189 IVEY | | | | | | |
| UPSTEAD INCORPORATED | 1400 CORPORATE DR IRVING | | | | | | |
| COLONIAL MTG ATTN TAX | PO BOX 250 C MONTGOMERY | | | | | | |
| COLONIAL MTG | 7220 OLD YORK RD PHILADELPHIA | | | | | | |
| G M A C | PO BOX 5014 CHARLOTTE | | | | | | |
| G M A C | PO BOX 5014 CHARLOTTE | | | | | | |
| GMAC | PO BOX 5378 TIMONIUM | | | | | | |
| GENERAL MOTORS ACCEPT CO | 4000 17 AV SW TAYLORSVILLE | | | | | | |
| GEN MOTORS ACCEPTANCE | 1901 HART ST DURHAM | | | | | | |
| GENERAL MOTORS ACCEPTANCE CO | PO BOX 5014 CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CO | PO BOX 5014 CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CO | PO BOX 5014 CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | PO BOX 5014 CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | RR1 BOX 1 AB WARRENTON | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | RR1 BOX 1 AB WARRENTON | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | PO BOX 5014 CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 5378 TIMONIUM | | | | | | |
| GENERAL MOTORS ACCETP | ATTN PAYMENT PROCESSING, CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCETP | ATTN PAYMENT PROCESSING CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCETP | ATTN PAYMENT PROCESSING CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCETP | ATTN PAYMENT PROCESSING CHARLOTTE | | | | | | |
| GENERAL MOTORS ACCETP | 20011 US HWY 64 EAST CRESWELL | | | | | | |
| GMAC | 1 HILTON PLACE APT D GREENSBORO | | | | | | |
| GMAC | 335 HILLS RD BLVD CHARLOTTE | | | | | | |
| GMAC | 3082 MT MISERY RD LELAND | | | | | | |
| GMAC | BRANCO 1ST BATTALON, CAMP LEJEUNE | | | | | | |
| GMAC | 130 EAST MOYER ST, ZEBULON | | | | | | |
| GMAC | 3207 D SUMMERLIN CT #16, GREENSBORO | | | | | | |
| GMAC | 113 NORTH KINGS ST HUBERT | | | | | | |
| GMAC | 205 BECH ST JACKSONVILLE | | | | | | |
| GMAC | 2311 ONSLOW DR, JACKSONVILLE | | | | | | |
| GMAC | 2040 FARRINGTON DRIVE, RALEIGH | | | | | | |
| GMAC | RT 1 BOX 247-S LIBERTY | | | | | | |
| GMAC | RT 6 BOX 266, CLINTON | | | | | | |
| GMAC | 4216 GARRETT RD APT F17, DURHAM | | | | | | |
| GMAC | 206 E MCLINE STREET, DURHAM | | | | | | |
| GMAC | RT 5 BOX 404, RANDLEMAN | | | | | | |
| GMAC | 405 W PINE ST, GOLDSBORO | | | | | | |
| GMAC | 403 ALUMI CREEK ESTATES, HENDERSON | | | | | | |
| GMAC | PO BOX 1571, HENDERSON | | | | | | |
| GMAC | 101 MANN DR, TARAWA TERRACE | | | | | | |
| GMAC | 8612 CEDAR DR, SPRING LAKE | | | | | | |
| GMAC | 2346 DELMAR RD, LUMBERTON | | | | | | |
| GMAC | 788 NANA DR, TARAWA TERRACE | | | | | | |
| GMAC | 6300 KARRENSTONE DR, CHARLOTTE | | | | | | |
| GMAC | 1796 MEADOW CREEK RD LOCUST | | | | | | |
| GMAC | CO HOME INS AGENCY STANLEY | | | | | | |
| GMAC | PO BOX 187 LUMBERTON | | | | | | |
| GMAC | RT 5 BOX 7 NEWPORT | | | | | | |
| GMAC | 900 CARROLL STREET MT AIRY | | | | | | |
| GMAC | 704 RIGSBEE AVE DURHAM | | | | | | |
| GMAC | 3781 DAY RD WALKERTOWN | | | | | | |
| GMAC | 219 WILLOW STREET SYLVA | | | | | | |
| GMAC | 208 E MOLINE STREER LENOIR | | | | | | |
| GMAC | 208 E MOLINE ST DURHAM | | | | | | |

SAWMILL CREED NEWARK

North Carolina

Exbit A

| | |
|---|---|
| GMAC | ROUTE 1 BOX 333 FOREST CITY |
| GMAC | CONGRESS ST APT 7 GRANITE FALLS |
| GMAC | PO BOX 909 KINSTON |
| GMAC | 1830 ROSSWOOD RD PLEASANT GARDEN |
| GMAC | P O BOX 25624 HAVELOCK |
| GMAC | P O BOX 70928 CHARLOTTE |
| GMAC | 3627 METTING RD WILMINGTON |
| GMAC | 11-C TAYLOR HOMES WILMINGTON |
| GMAC | PO BOX 732 MOUNT HOLLY |
| GMAC | 204 WALNUT DR JACKSONVILLE |
| GMAC | 6601 COVE CREEK DR CHARLOTTE |
| GMAC | PO BOX 2535 HUDSON |
| GMAC | 690 OAKWOOD BLVD LEXINGTON |
| GMAC | 809 A S FULTON ST SALISBURY |
| GMAC | PO BOX 483 FOUNTAIN |
| GMAC | 408 NEW ST BURLINGTON |
| GMAC | C CO 318TH MI BN FORT BRAGG |
| GMAC | RT 1 BOX 13-A BOONVILLE |
| GMAC | 552 CRIMES COVE RD WAYNESVILLE |
| GMAC | 2720 BOGANVILLE DR CAMP LEJEUNE |
| GMAC | RT 2 BOX 577 DALLAS |
| GMAC | 259 ROBERT F HARGROVE RD MOUNT OLIVE |
| GMAC | 3000 MURDOCKSVILLE RD WEST END |
| GMAC | POB 530140 CHARLOTTE |
| GMAC | 181 LOMAX STREET BOONE |
| GMAC | 155 MERIMAN AVE FAYETTEVILLE |
| GMAC | 3292 2 GABLES DR FAYETTEVILLE |
| GMAC | RT 1 BOX 123 ESHANNON |
| GMAC | PO BOX 530140 CHARLOTTE |
| GMAC | 102 KNOB HILL RD ASHEVILLE |
| GMAC | 2607 PEARSON LN MORGANTON |
| GMAC | 319 B LAKE DRIVE ARCHDALE |
| GMAC | R 2 BOX 32-1 ABERDEEN RD LAURINBURG |
| GMAC | PO BOX 24 MAGNOLIA |
| GMAC | 506 LAKEVIEW DRIVE ELIZABETH TOWN |
| GMAC | PO BOX 3133 HICKORY |
| GMAC | 1990 FAIRFIELD DR MATTHEWS |
| GMAC | PO BOX 296 SUPPLY |
| GMAC | P O BOX 30140 CHARLOTTE |
| GMAC | P O BOX 530140 CHARLOTTE |
| GMAC | 102 KNOB HILL RD ASHEVILLE |
| GMAC | 201 WESTCHESTER RD WILMINGTON |
| GMAC | 3806 VIENNA DOZIER RD PFAFFTOWN |
| GMAC | PO BOX 251766 FAYETTEVILLE |
| GMAC | RT 1 BOX 373 AMARION |
| GMAC | 545 LIBERTY ST APT 27 DURHAM |
| GMAC | 1813 BEAUFORT STREET NEW BERN |
| GMAC | 8 MONT AND DRIVE ENFIELD |
| GMAC | 250 S ESTES B1 CHAPEL HILL |
| GMAC | PO BOX 979 TRINITY |
| GMAC | 6021 HWY 96 ROXFORD |
| GMAC | PO BOX 98462 RALEIGH |
| GMAC | 1315 MORREENE RD 2TE DURHAM |
| GMAC | 819 FORGE RD DURHAM |
| GMAC | 360 TURKEY TROT 1 RD WASHINGTON |
| GMAC | RT 2 SPENCER MOUNTAIN RD GASTONIA |
| GMAC | 3306 GRAYMONT DR CHARLOTTE |
| GMAC | 10 CHELSEA DR ARDEN |
| GMAC | 1806 SUBURBAN DR MORGANTON |
| GMAC | 306 WESTWOOD AVESWANANOA |
| GMAC | 14H GROVEWOOD DRIVE CHARLOTTE |
| GMAC | PO BOX 530140 CHARLOTTE |
| GMAC | 708 N ELAM AVENUE GREENSBORO |
| GMAC | 1135 N MAIN ST MOORESVILLE |

2



Exhibit A

North Carolina

| | |
|---|---|
| GMAC | 1590 OLD NC 10 LOT B-8 HILLSBOROUGH |
| GMAC | PO BOX 14082 LUMBERTON |
| GMAC | 1229 PEGRAM ST HIGH POINT |
| GMAC | 18070 SOUTH NC HWY 109 DENTON |
| GMAC | 101 DOVE AVE SWCONCORD |
| GMAC | LOT 8 838 SALISBURY |
| GMAC | RR 1 BOX 107 TABOR CITY |
| GMAC | PO BOX 3075MACHATTE |
| GMAC | 354 KEARNEY DRIVE DURHAM |
| GMAC | PO BOX 284MILTON |
| GMAC | 5318 HARVEST HILL DRIVE CHARLOTTE |
| GMAC | 14001 FALL OAKS LN MATTHEWS |
| GMAC | 126 EASY ST JACKSONVILLE |
| GMAC | 3311 SHANNON RD APT 39EDURHAM |
| GMAC | P O BOX 724 JACKSONVILLE |
| GMAC | 1521 WILLOW PARK DR 186 CHARLOTTE |
| GMAC | 24 FOREST LN ARDEN |
| GMAC | PO BOX 30796CHARLOTTE |
| GMAC | 2512 INDIAN DR #86JACKSONVILLE |
| GMAC | HWY 50 / #1021BNEWTON GROVE |
| GMAC | 616 BERKELEY ST FAYETTEVILLE |
| GMAC | 5319 NORTH LAKES DRIVESANFORD |
| GMAC | 907 STONE MOUNTAIN ROSTONEVILLE |
| GMAC | 205 WILLIAM STREETKANNAPOLIS |
| GMAC | RR 1 BOX 274AHOPE MILLS |
| GMAC | 733 BUCKHEAD RDBOLTON |
| GMAC | PO BOX 1352WARS HILL |
| GMAC | 8 PO BOX 50674, CHARLOTTE |
| GMAC | 1526 OLD HOLLOW RD. WINSTON SALEM |
| GMAC | PO BOX 335, NAGS HEAD |
| GMAC | PO BOX 2212 ASHEBORO |
| GMAC | 887 FAIRVIEW RD ASHEVILLE |
| GMAC | PO BOX 2682, SHALLOTTE |
| GMAC | 105 DAISY ST. JACKSONVILLE |
| GMAC | 144 V.V.RAYCHVILLE RD, KANNAPOLIS |
| GMAC | RT 4 BOX 301. FAYETTEVILLE |
| GMAC | PO BOX 309. FREMONT |
| GMAC | 2208 MCKENZIE PARK LANEGRAHAM |
| GMAC | PO BOX 145, ELM CITY |
| GMAC | 3223 BURBANK DR CHARLOTTE |
| GMAC | 174 BOBBYS CT NEWPORT |
| GMAC | PO BOX 71 . PISGAH FOREST |
| GMAC | 1906 GEORGIA STREET, GREENSBORO |
| GMAC | 5600 WILKINS DR. DURHAM |
| GMAC | 914 W.CHURCH ST. CHERRYVILLE |
| GMAC | P.O.M.M. LAKE WACCAMAW |
| GMAC | 362 RED FOX STREET SHALLOTTE |
| GMAC | 6100 FAIRVIEW ROAD STE 470 CHARLOTTE |
| GMAC | 5318 HARVEST HILL DR. CHARLOTTE |
| GMAC | RT 1 BOX 250, CASTLE HAYNE |
| GMAC | 5002 LEXINGHAVEN DR. GREENSBORO |
| GMAC | RT 2 BOX 38, MURFREESBORO |
| GMAC | 184 THURMOND ST, WINSTON SALEM |
| GMAC | 3017 ANSON DR, CHARLOTTE |
| GMAC | 6 A YESTERDAY OAK CIRCLE, GREENSBORO |
| GMAC | PO BOX 53014, CHARLOTTE |
| GMAC | 714 2ND ST BOX 4608 GIBSONVILLE |
| GMAC | RT 1 BOX 242, CONOVER |
| GMAC | 4037 E INDEPENDENCE BLVD, CHARLOTTE |
| GMAC | 4970 COLLEG ACRES DR APT F, WILMINGTON |
| GMAC | RT 1 BOX 381, MORVEN |
| GMAC | PO BOX 2526, HUDSON |

3

**North Carolina**

| | |
|---|---|
| GMAC | RT 1 BOX 237 PITTSBORO |
| GMAC | RT 3 BOX 90 NEW LONDON |
| GMAC | % JAMES NAYLOR SPRING LAKE |
| GMAC | RT 3 BOX 77 CANTON |
| GMAC | 114 CROSSBOW DR PINEVILLE |
| GMAC | 2403 HURON ST DURHAM |
| GMAC | RT 4 BOX 272A MOREHEAD CITY |
| GMAC | 820 CLENINGER CT STEDMAN |
| GMAC | P O BOX 613 ERWIN |
| GMAC | P O BOX 1685 RALEIGH |
| GMAC | 5237 NEYINI RD APT E CHARLOTTE |
| GMAC | P O BOX 53014 CHARLOTTE |
| GMAC | POST OFFICE BOX 5 MOUNTAIN HOME |
| GMAC | 149 CUTLERS TRAIL #206 MEBANE |
| GMAC | 1579 LOVETT ST GREENSBORO |
| GMAC | 4878 BERKLEY DRIVE WILMINGTON |
| GMAC | 1603 LOWDER ST ALBEMARLE |
| GMAC | 3305 HAGARU DR JACKSONVILLE |
| GMAC | P O BOX 1475 GOLDSBORO |
| GMAC | P O BOX 53014 CHARLOTTE |
| GMAC | POB 30768 CHARLOTTE |
| GMAC | 311 REAM ST LOT 17 GOLDSBORO |
| GMAC | 212-C N PEACHTREE LN RALEIGH |
| GMAC | P O BOX 1315 HICKORY |
| GMAC | 2922 CROYDON STREET RALEIGH |
| GMAC | 6171 BRACKENMERE-TRICE MEBANE |
| GMAC | 1021 BANNISTER PLACE CHARLOTTE |
| GMAC | 100 PACKS ST APT 2 GREENVILLE |
| GMAC | P O BOX 53014 CHARLOTTE |
| GMAC | 4512 RAMBLEWOOD DR FAYETTEVILLE |
| GMAC | 1006 E PELELIU TARAWA TERRACE |
| GMAC | 9960 BETHANIA TOBACCOVILLE RD PFAFFTOWN |
| GMAC | 2426 LYDIA AVE CHARLOTTE |
| GMAC | P O BOX 53014 CHARLOTTE |
| GMAC | 4805 FRANK PRICE CHURCH RD WILSON |
| GMAC | ROYAL MHP BOX U LOUISBURG |
| GMAC | ALFA CO FT BRAGG |
| GMAC | P O BOX 30798 CHARLOTTE |
| GMAC | 5141 MEADOWBROOK DR FAYETTEVILLE |
| GMAC | P O BOX 98482 RALEIGH |
| GMAC | 54 TEPPERANRY DR ASHEVILLE |
| GMAC | 1021 SPRINGWOOD LN ARCHDALE |
| GMAC | 321 WATSON ROAD, SELMA |
| GMAC | RT 8 BOX 44-A HIGH POINT |
| GMAC | 104 MARKWOOD LANE LEXINGTON |
| GMAC | 1404 BEVERLY DR RALEIGH |
| GMAC | P O BOX 2535, ASHEVILLE |
| GMAC | P O BOX 99 MINERAL SPRINGS |
| GMAC | P O BOX 731 RAMSEUR |
| GMAC | SUBROCATION UNIT WINSTON SALEM |
| GMAC | P O BOX 2525, HUDSON |
| GMAC | 4220 BERNAU AVE APT B GREENSBORO |
| GMAC | 4185 DOUGHERTY BOX 6 FT BRAGG |
| GMAC | 7011 6 BARRINGTON DR CHARLOTTE |
| GMAC | 3946 BROWNING PL RALEIGH |
| GMAC & | PAYMENT PROCESSING CENTER CHARLOTTE |
| GMAC AUTO | 4420 APT 8 BLANTON FAYETTEVILLE |
| GMAC INS | 911 W MAUNEY AVE GASTONA |
| GMAC INS | 3884 MC KOY W SAINT PAULS |
| GMAC INS | 431 HAMBURG DR #T WEAVERVILLE |
| GMAC INS | 180 CALHOUN RD, STONY POINT |
| GMAC INS | 5296 BYRD RD BURLINGTON |
| GMAC INS | 148 KINTON DR, FUQUAY VARINA |
| GMAC INS | 173 FAIRFAX AVE. ASHEVILLE |

Exhibit A

Exhibit A

| | |
|---|---|
| GMAC INS | 2231 SUMMIT ST APT D, DURHAM |
| GMAC INS | 403 SANDERS LANE, NEW BERN |
| GMAC INS | 1316 GREENFIELD ST, WILMINGTON |
| GMAC INS | 403 SANDERS LANE, NEW BERN |
| GMAC INS | PO BOX 448, CHARLOTTE |
| GMAC INS | 1601 LOWER STREET, ALBEMARLE |
| GMAC INS | 206-E SPRAGUE ST, WINSTON SALEM |
| GMAC INS | 101 CHATHAM WOODS DR, CARY |
| GMAC MTG | 201 HILL STREET #A, ROXBORO |
| GMAC INSURANCE | 1294 INCHON ST, TARAWA TER |
| GMAC INSURANCE | CENTER 1000 TIMBER ST LOT 73, HILLSBOROUGH |
| GMAC INSURANCE | 429 BIRCH CIRCLE DRIVE, HUDSON |
| GMAC INSURANCE | 429 BIRCH CIRCLE DRIVE, HUDSON |
| GMAC INSURANCE | 3619 DEARBORN DRIVE, DURHAM |
| GMAC INSURANCE | ROUTE 1 BOX 261, GREENVILLE |
| GMAC INSURANCE | 35 DUDLEY CIR, DURHAM |
| GMAC INSURANCE | 1015 O A KIRKMAN WAY, HIGH POINT |
| GMAC INSURANCE | 539? SHALLOWFORD RD, LEWISVILLE |
| GMAC INSURANCE | 514 MONROE ST, SHELBY |
| GMAC INSURANCE | PO BOX 181, CRAMERTON |
| GMAC INSURANCE | 139 SHANK SQUARE ST, HILLSBOROUGH |
| GMAC, MORTGAGE | PO BOX 5700, IRVINE |
| GMAC MORTGAGE | 105 ARDFIELD CT, CARY |
| GMAC LEASING | 900 RIDGEFIELD DR STE240, RALEIGH |
| GMAC, MTG | 1110 E MOREHEAD ST, CHARLOTTE |
| HOMECOMINGS FINANCIAL NETWORK I | PO BOX 6778, SOMERSET |
| HOMECOMINGS FINANCIAL NETWORK INC ISAOA | WINSTON-SALEM |
| MOTORS | PO BOX 26968, SANTA ANA |
| MOTORS | PO BOX 26968, SANTA ANA |
| MOTORS INS CORP | INSURANCE |
| MOTORS INS CORP | C/O SHALE EAST |
| MOTORS INSURANCE CO | C/O SIELLIE DRAKE PLEASANT GARDE |
| NUVELL | C/O DEBORAH CULLER BELEWA CREEK |
| NUVELL | 5464 PORTER RD, RALEIGH |
| NUVELL CREDIT CORP | 415 EVERGREEN LN SANFORD |
| NUVELL CREDIT CORP | 415 EVERGREEN LN SANFORD |
| NUVELL FINANCIAL SERVICES | 1964 OLD VINES BORO RD, STATESVILLE |
| NUVELL FINANCIAL SERVICES | 7595 SAM YOUNG RD, OXFORD |
| RESIDENTIAL MTG | PO BOX 7100 LITTLE ROCK |
| | 2008 BROAD ST DURHAM |
| | 1810 O'BANNON DR, RAEFORD |

North Carolina

Exibit A

North Dakota

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GMAC | 1022 1/2 10TH ST BISMARCK | | | | | | | | |
| | GMAC | 1770 42ND ST S APT 9 FARGO | | | | | | | | |
| | GMAC | PO BOX 2185 BELCOURT | | | | | | | | |
| | GMAC | 2505 9TH AVE NW MANDAN | | | | | | | | |
| | GMAC | 1115 RIVERVIEW AVE BISMARCK | | | | | | | | |
| | GMAC | 2240 B CYPRESS GRAND FORKS A | | | | | | | | |
| | GMAC | 209 DIVISION ST NW MANDAN | | | | | | | | |
| | GMAC | PO BOX 2687 FARGO | | | | | | | | |
| | GMAC | PO BOX 272 MINNEWAUKAN | | | | | | | | |
| | GMAC | 903 43RD STREET SW APT. 301 FARGO | | | | | | | | |
| | GMAC | MSU CRANE HALL RM 130 MINOT | | | | | | | | |
| | GMAC | PO BOX 51 RAY | | | | | | | | |
| | GMAC | BOX 1195 BELCOURT | | | | | | | | |
| | GMAC INSURANCE SERVICE | 612 NORTH-WESTERN DR GRAND FORKS | | | | | | | | |
| | GMAC INSURANCE SERVICE CENTER | PSC BOX 3488 GRAND FORKS AFB | | | | | | | | |
| | GMAC MORTGAGE OF IOWA | 288 BAKER DICKINSON | | | | | | | | |
| | GMAC PDP SERVICES | RT 3 BOX 179 GRAFTON | | | | | | | | |
| | NORTHWESTERN MTG CO | PO BOX 2726 FARGO | | | | | | | | |

1

# Exhibit A

Nebraska

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000396696 | EDITECH INC | | | | | | | | | |
| 2000186858 | G M INSURANCE SVS INC | | | | | | | | | |
| 2000179312 | GENERAL MOTORS ACCEPTANCE CORP | | | | | | | | | |
| 6800062712 | GMAC | | | | | | | | | |
| 500000564 | GMAC | | | | | | | | | |
| 931200039 | GMAC | | HUGHES DENNIS C | DOUGLAS | | | | | | |
| 2000233200 | GMAC | | LANG EDWARD P | DOUGLAS | | | | | | |
| 2000235200 | GMAC | | WISSERY SHELLIE | DOUGLAS | | | | | | |
| 2000457783 | GMAC | | | | | | | | | |
| 2000457890 | GMAC | | | | | | | | | |
| 980007501 | GMAC | | | | | | | | | |
| 2000477601 | GMAC .154 | | | | | | | | | |
| 2000477538 | GMAC INSURANCE SERVICE CENTER | | LAYTON JOANN C | DOUGLAS | | | | | | |
| 2001170195 | GMAC INSURANCE SVC CENTER | | | | | | | | | |
| 2001194913 | GMAC INSURANCE SVC CENTER | HAMILTON | | | | | | | | |
| 2001546647 | GMAC LEASING CORP | LANCASTER | | | | | | | | |
| 2000254438 | GMAC MORTGAGE | JOHNSON | | | | | | | | |
| 2000227861 | RESIDENTIAL MTG SERVICES | DOUGLAS | | | | | | | | |



1

Exhibit A

New Hampshire

| Property ID | Original Owner's Name | Original Owner's Address / Record | Holder | Title of Funds Reported | Date Funds Received | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|
| 252103 | GENERAL MOTORS ACCEPT CORP | BETHLEHEM, NH 03574- | RAYMOND E PATTERSALL | CONCORD GENERAL MUTUAL INSURANCE CO | November 7th 1995 | 2000 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 252900 | GENERAL MOTORS ACCEPT CORP | COLEBROOK, NH 03576- | JULIA POLLARD | CONCORD GENERAL MUTUAL INSURANCE CO | May 11th 1995 | 2000 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 220901 | GENERAL MOTORS ACCEPT CORP | DANBURY, NH 03230- | WILLIAM & DEBORAH CROWLEY | CONCORD GENERAL MUTUAL INSURANCE CO | May 11th 1995 | 2000 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 200885 | GENERAL MOTORS ACCEPT CORP | FRANKLIN, NH 03235 | EDWARD BARNARD | CONCORD GENERAL MUTUAL INSURANCE CO | April 8th 1999 | 2003 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 200985 | GENERAL MOTORS ACCEPT CORP | LEBANON, NH 03766- | B FITZGERALD & I M SALLS | CONCORD GENERAL MUTUAL INSURANCE CO | January 9th 1996 | 2000 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 271200 | GENERAL MOTORS ACCEPT CORP | DOVER, NH 03820- | JILL M SPRING | CONCORD GENERAL MUTUAL INSURANCE CO | April 27th 1999 | 2001 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 274200 | GENERAL MOTORS ACCEPT CORP | LITTLETON, NH 03561- | JOSEPH BETANCOURT & HELEN WEEKS | CONCORD GENERAL MUTUAL INSURANCE CO | March 22nd 1996 | 2001 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 200985 | GENERAL MOTORS ACCEPT CORP | KEITH A FABIANI CARTER | CONCORD GENERAL MUTUAL INSURANCE CO | October 16th 1997 | 2001 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | | Under $100 |
| 274150 | GENERAL MOTORS ACCEPT CORP | CENTER BARNSTEAD NH 03225- | CHRIS A & TINA L BOSSO | CONCORD GENERAL MUTUAL INSURANCE CO | October 25th 1998 | 2001 INDIVIDUAL POLICY BENEFITS OR CLAIM PAYMENTS | Under $100 |
| 240025 | GENERAL MOTORS ACCEPT CORP | NASHUA, NH 03060- | OWEN & FAYE HYDRO | PRUDENTIAL PROPERTY & CASUALTY INS | February 18t 1994 | 1999 | Under $100 |
| 201183 | GMAC | MUELLER | PRUDENTIAL PROPERTY & CASUALTY INS | March 11th 1995 | 1998 | Under $100 |
| 272848 | GMAC | NASHUA, NH 03087- | LEON PLUMBER | RHODE ISLAND STATE OF | December 25th 1995 | 2000 | Under $100 |
| 250506 | GMAC | ROCHESTER NH 03867- | MELISSA KARAVEDAS | INTEGON INDEMNITY | May 15th 1997 | 2003 | Under $100 |
| 300702 | GMAC | MANCHESTER, NH 03104- | DWAYNE HUDSON | NATIONWIDE MUTUAL INSURANCE | June 30th 1998 | 2003 | Under $100 |
| 300702 | GMAC | NORTH SWANZEY, NH 03431 | BRENDA MOULTON | NATIONWIDE MUTUAL INSURANCE | April 27th 1998 | 2003 | Under $100 |
| 300787 | GMAC | CONCORD, NH 03301 | CURTIS KING | NATIONWIDE MUTUAL INSURANCE | April 27th 1998 | 2003 | Under $100 |
| 201167 | GMAC | NASHUA, NH 03063-3461 | | AIG LIFE INSURANCE COMPANY | October 3rd 1998 | 2003 | Under $100 |
| 300205 | GMAC | MANCHESTER, NH 03103 | | COMBINED INSURANCE CO OF AMERICA | October 20th 1998 | 2003 | Under $100 |
| 300205 | GMAC | MANCHESTER, NH 03108-5300 | | CONCORD GENERAL MUTUAL INSURANCE | October 20th 1998 | 2003 | Under $100 |
| 300809 | GMAC | ALLENSTOWN, NH 03275 | STEVEN SHAW | CONCORD GENERAL MUTUAL INSURANCE CO | October 9th 1996 | 2002 | Under $100 |
| 201181 | GMAC | NASHUA, NH 03070- | WILLIAM BAKER | PRUDENTIAL PROPERTY & CASUALTY INS | October 20th 1996 | 1999 | Under $100 |
| 375301 | GMAC | MANCHESTER, NH 03108 | | AG LIFE INSURANCE CO | October 5th 1998 | 2004 | Under $100 |
| 374802 | GMAC | MANCHESTER, NH 03108-5300 | MARY BATCHELDER | NATIONWIDE MUTUAL INSURANCE | January 19th 1999 | 2004 | Under $100 |
| 374802 | GMAC | MANCHESTER, NH 03108 | | NATIONWIDE MUTUAL INSURANCE | February 4th 1999 | 2004 | Under $100 |
| 219110 | GMAC | HAVERHILL, NH 03765- | CARL ORLOWSKI | CONCORD GENERAL MUTUAL INSURANCE CO | February 25th 1993 | 1998 | Under $100 |
| 219118 | GMAC | DERRY, NH 03038- | JONATHAN BALL | RHODE ISLAND, STATE OF | June 11th 1998 | 1998 | Under $100 |
| 201716 | GMAC | NASHUA, NH | PHILIP BLAIR | RHODE ISLAND, STATE OF | April 4th 1972 | 1999 | Under $100 |
| 201716 | GMAC | AMHERST, NH 03031- | CECILIA FLOW | PRUDENTIAL PROPERTY & CASUALTY INS | October 12th 1994 | 1999 | Under $100 |
| 440210 | GMAC | PLEASANTON, CA 94566 | | PRUDENTIAL INSURANCE CO | October 19th 2000 | 2000 | Under $100 |
| 414000 | GMAC | HUNT VALLEY, MD 21031- | SHARON CASSIDY | NATIONWIDE MUTUAL INSURANCE CO | August 9th 2000 | 2001 | Under $100 |
| 414000 | GMAC | CLAREMONT, NH 03743- | | LIFE INVESTORS INS CO | August 9th 2000 | 2001 | Under $100 |
| 404005 | GMAC | MANCHESTER, NH 03108-5390 | | CONCORD GENERAL MUTUAL INSURANCE CO | April 27th 2001 | 2001 | Under $100 |
| 414006 | GMAC | SEABROOK, NH 03874 | | MASSACHUSETTS COMMONWEALTH OF | December 8th 2000 | 2001 | Under $100 |
| 304093 | GMAC & LAWRENCE HAWKINS | LITTLETON, NH 03561- | AMY DYKE | UNITED GUARANTY CORPORATION | December 20th 2001 | 2001 | Under $100 |
| 210790 | GMAC MORTGAGE | | | UNITED GUARANTY CORPORATION | August 5th 1999 | 2003 | Under $100 |
| 304016 | GMAC MORTGAGE | | LITTLETON NH 03561- | STEWART TITLE OF NORTHERN NEW ENGLAND | December 26th 2001 | 2003 | Under $100 |
| 451592 | GMAC MORTGAGE | DERRY, NH 03038-3730 | | NATIONWIDE MUTUAL INSURANCE | August 9th 2000 | 2004 | Under $100 |
| 304016 | GMAC MORTGAGE | | | ST AGENCY INC | March 30th 2001 | 2004 | Under $100 |
| 453320 | GMAC MORTGAGE CORPORATION | MERRIMACK, NH 03103 | | AMICA MUTUAL INSURANCE COMPANY | May 2nd 2001 | 2005 | Under $100 |
| 453320 | GMAC MORTGAGE CORPORATION | RINDGE, NH 03461 | BEDFORD NH 03110 | A T & T CORP-HEADQUARTERS | February 27th 2001 | 2005 | Under $100 |
| 453330 | GMAC MORTGAGE CORPORATION | | FRANCIS MORRILL | UNITED GUARANTY CORPORATION | May 2nd 2001 | 2005 | Under $100 |
| 460409 | NUCEL CREDIT CORP & WELL | DOVER, NH 03820 | ALLISON LEACH | UNITED GUARANTY CORPORATION | February 23rd 2001 | 2005 | Under $100 |
| 410601 | SAAB FINANCIAL SER (45487) | MERRIMACK, NH 03054 | | MASSACHUSETTS, COMMONWEALTH OF | July 24th 2000 | 2005 PREMIUM REFUNDS ON INDIVIDUAL POLICIES | Under $100 |
| 273339 | SAAB LEASING CO INC | Not Disclosed | | UNIVERSAL UNDERWRITERS LIFE INS CO | March 27th 2001 | 2001 VENDOR CHECKS | Under $100 |
| | | | | TREASURER, STATE OF NH VENDOR | | | |

Exhibit A

New Jersey

| Property ID | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|
| 6545647 | BETTER HOME & GARDEN & GARDEN PROTE | 2900 CHURCH RD MT LAUREL | | | | | | |
| 2263487 | COLONIAL MORTGAGE SERV CO | ATTN YVONNE M KITA HADDONFIELD | | | | | | |
| 6830511 | COLONIAL MORTGAGE CORP | 615 FELLOWSHIP AVENUE CRANFORD | | | | | | |
| 6830309 | COLONIAL MTG SER CO | 9 KINGS HWY EAST HADDONFIELD | | | | | | |
| 483714 | G M A C | PO BOX 1294 TRENTON | | | | | | |
| 3431969 | G M A C | 120 EAGLE ROCK AVE E HANOVER | | | | | | |
| 5516194 | GMAC MOTOR ACCEPTANCE | 36 HADDON AVE HADDONFIELD | | | | | | |
| 6446670 | GENERAL MOTORS ACCEP | 120 70TH ST GUTENBERG | | | | | | |
| 7574207 | GENERAL MOTORS ACCEP | 123 MILDRED AVE STANHOPE | | | | | | |
| 6424814 | GENERAL MOTORS ACCEP | 21 KUHL TER IRVINGTON | | | | | | |
| 3372773 | GENERAL MOTORS ACCEP | 25 IDER TERR SOUTH ORANGE | | | | | | |
| 6249194 | GENERAL MOTORS ACCEP | 3 SHERWOOD RD | | | | | | |
| 2107977 | GENERAL MOTORS ACCEP | 1 PENNINGTON DRIVE | | | | | | |
| 4749754 | GENERAL MOTORS ACCEP | 481 MORRIS AVE SUMMIT | | | | | | |
| 525083 | GENERAL MOTORS ACCEP | 596 N PROSPECT AVE HACKENSACK | | | | | | |
| 806047 | GENERAL MOTORS ACCEP | 89 WATSON AVE APT 1 E ELIZABETH | | | | | | |
| 694440 | GENERAL MOTORS ACCEP | 715 11TH AVE PATERSON | | | | | | |
| 59340 | GENERAL MOTORS ACCEP CORP | 56 HADDON AVE HADDONFIELD | | | | | | |
| 6513670 | GENERAL MOTORS ACCEPTANCE | 347 MT PLEASANT AVE W ORANGE | | | | | | |
| 6758170 | GENERAL MOTORS ACCEPTANCE | PO BOX 601 FLORHAM PARK | | | | | | |
| 5440428 | GENERAL MOTORS ACCEPTANCE CO | PO BOX 600 WOODBRIDGE | | | | | | |
| 341280 | GENERAL MOTORS ACCEPTANCE CORP | 142 HIGHWAY 35 EATONTOWN | | | | | | |
| 317280 | GENERAL MOTORS ACCEPTANCE CORP | 347 MT PLEASANT AVE W ORANGE | | | | | | |
| 314767 | GENERAL MOTORS ACCEPTANCE CORP | 56 HADDON AVE HADDONFIELD | | | | | | |
| 6925653 | GENERAL MOTORS ACCEPTANCE CORP | 111 CASSANDRA LN SWEDESBORO | | | | | | |
| 9326262 | GENERAL MOTORS ACCEPTANCE CORP | 18-12 HOLLY PARKWAY WILLIAMSTOWN | | | | | | |
| 79629 | GMAC | 3601 KENNEDY BLVD UNION CITY | | | | | | |
| 9666246 | GMAC | CO 200 S BROAD ST | | | | | | |
| 604440 | GMAC | CO 872 BLACK HORSE PKE EGG HRBR | | | | | | |
| 1518026 | GMAC | PO BOX 24 | | | | | | |
| 7257476 | GMAC | PO BOX 600 | | | | | | |
| 3439818 | GMAC | PO BOX 600 | | | | | | |
| 419083 | GMAC | PO BOX 801 FLORHAM PARK | | | | | | |
| 6325222 | GMAC & | SUITE 201 PARAMUS | | | | | | |
| 3155924 | GMAC & ENT | 1816 MAY ST UNION | | | | | | |
| 3620255 | GMAC & | ESTATE OF RENATO LONGOINSURED TOYOWA | | | | | | |
| 3089342 | GMAC CHEVY NOVA ENT | 317 HARRINGTON AVERP CLOSTER | | | | | | |
| 6903731 | GMAC DITECH COM MT LAUREL | PO BOX 600 WOODBRIDGE | | | | | | |
| 3629682 | GMAC ENT | 200 CENTURY PKWY MT LAUREL | | | | | | |
| 1721243 | GMAC FINANCE CO | 45 EAST EISENHOVER PARKWAY PARAMUS | | | | | | |
| 4763104 | GMAC ENT | PO BOX 1254 TRENTON | | | | | | |
| 4747411 | GMAC GLOBAL RELOCATION | 477 MARTINSVILLE RD LIBERTY CORNER | | | | | | |
| 453877 | GMAC GLOBAL RELOCATION | ATTN KAREN TEDOSKA LIBERTY CORNER | | | | | | |
| 10106227 | GMAC GLOBAL RELOCATION SERVICES INC | 190 MOUNT BETHEL ROAD WARREN | | | | | | |
| 459031 | GMAC HOME SERVICES | 477 MARTINSVILLE RD LIBERTY CORNER | | | | | | |
| 5945877 | GMAC HOME SERVICES | 477 MARTINSVILLE ROAD LIBERTY CORNER | | | | | | |
| 1707465 | GMAC LEASING CORP | RM 213 331 PRINCETON PIKE LAWRENCEVILLE | | | | | | |
| 4727808 | GMAC ENT | 521 FELLOWSHIP RD MOUNT LAUREL | | | | | | |
| 9160350 | GMAC MORTGAGE CORP | 100 CENTURY PKWY MT LAUREL | | | | | | |
| 2831122 | GMAC MORTGAGE CORP | 263 PROSPECT ST DOVER | | | | | | |
| 2229056 | GMAC ENT | 275 FORREST AVE E 104 PARAMUS | | | | | | |
| 3085783 | GMAC MORTGAGE CORP | PO BOX 1170 MOUNT LAUREL | | | | | | |
| 6249692 | GMAC MORTGAGE CORP | 521 FELLOWSHIP RD MOUNT LAUREL | | | | | | |
| 6249692 | GMAC MORTGAGE CORP ENT | 200 CENTURY PARKWAY MT LAUREL | | | | | | |
| 9703711 | GMAC MORTGAGE CORP ENT | C/O KENNY JERSEY CITY | | | | | | |
| 3099894 | GMAC MORTGAGE CORP ENT | 200 CENTURY PARKWAY MT LAUREL | | | | | | |
| 3898904 | GMAC MORTGAGE CORPOR | 600 MIDLAND AVE | | | | | | |
| 4727808 | GMAC MORTGAGE CORPOR ANNE MAC EN | 200 CENTURY PKWY MT LAUREL | | | | | | |
| 2270878 | GMAC MORTGAGE CORPOR | 331 N PLEASANT AVE RIDGEWOOD | | | | | | |
| 9160350 | GMAC MORTGAGE CORPORATION | 48 4TH ST IRVINGTON | | | | | | |
| 2229056 | GMAC MORTGAGE CORPORATION | 71 BAYCAR RD TRENTON | | | | | | |
| 8822538 | GMAC MORTGAGE CORPORATION | FBO ROBERT E LAURA FREDSON NEWARK | | | | | | |
| 6855002 | GMAC MORTGAGE CORPORATION | PO BOX 2000 HADDONFIELD | | | | | | |
| 2221720 | GMAC MORTGAGE ENT | 1460 BELLVIEW AVE CAMDEN | | | | | | |
| 6871261 | GMAC MORTGAGE GRP OF PA | 180 SUMMIT AVE MONTVALE | | | | | | |
| 6878789 | GMAC MORTGAGE OF PA | 17 ACADEMY ST NEWARK | | | | | | |
| 1460002 | GMAC MTG CORP OF IOWA ENT | | | | | | | |



New Jersey

Exhibit A

| | | |
|---|---|---|
| 1013244 | GMAC REAL ESTATE LLC | 150 MT BETHEL RD WARREN |
| 6719480 | GMAC VAULT | 120 EAGLE ROCK RD STE 310 E HANOVER |
| 7317882 | GMAC #04/2021788939 ENT | 347 MT PLEASANT AVE W ORANGE |
| 5203473 | MORT SERVICES OF AM | CENTURY CORP CENTER MT LAUREL |
| 6308182 | MORT SERVICES OF AMERICA ENT | CHERRY HILL |
| 2205479 | MORTGAGE SERVICE OF AMERICA | 300 MIDLANTIC DRIVE MT LAUREL |
| 9130925 | MORTGAGE SERVICES OF AMERICA | 200 CENTURY PARKWAY MOUNT LAUREL |
| 4088133 | MORTGAGE SERVICES OF AMERICA | 200 CENTURY PKWY MT LAUREL |
| 7238830 | MORTGAGE SERVICES OF AMERICA | PO BOX 758 NEWARK |
| 4834499 | MORTGAGE SERVICES OF AMERICA | PO BOX M CHERRY HILL |
| 962216 | MORTGAGE SERVICES OF AMERICA ENT | W 90 CENTURY ROAD PARAMUS |
| 2648158 | MOTORS INS CO AMERICAN | C/O WILLIAM H WATSON ESQ SPRINGFIELD |
| 10072702 | MOTORS INSURANCE | C/O MIC SOMERSET |
| 5049605 | MOTORS INSURANCE CORP | 141 CHESTNUT AVE IRVINGTON |
| 5050591 | MOTORS INSURANCE CORPORATION | PO BOX 6378 SOMERSET |
| 1787408 | MTG M&A MTG SERV | 31 OLNEY AVE CRY-HL |
| 1313136 | MTG SERV OF AMER | 31 OLNEY AVE PO BOX, CRY-HL |
| 9130813 | MTG SERV OF AMERICA | PO BOX H CHERRY HILL |
| 498004 | MTG SERVICE OF AMERICA | CENTURY CORPORATE CNTR MT LAUREL |
| 2492026 | MTG SERVICES OF AMER | PO BOX H CHERRY HILL |
| 3039004 | NORTHWEST MORTGAGE CO | ATTN CUSTOMER SVC RANDOLPH |
| 650237 | NORTHWEST MORTGAGE CO | P O BOX 400 FLANDERS |
| 1416137 | RESIDENTIAL MORTG SE RV INC ENT | 150 SUMMIT AVE MONTVALE |

Exhibit A

New Mexico



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 231532 | GMAC | ALBUQUERQUE NM 87112- | | | LONE STAR GENERAL AGENCY | | | | | |
| 259452 | RECA BETTER HOMES & GARDENS | | | | WESTISTAR MORTGAGE CORPORATION | | | | | |
| 2047883 | GMAC MORTGAGE CORP | ALBUQUERQUE NM 87125- | | | UNIVERSAL UNDERWRITERS SERVICE CORP | | | | | |
| 2112491 | GMAC MORTGAGE CORP | ALBUQUERQUE NM 87110 | | | QWEST COMMUNICATIONS | | | | | |
| 2118752 | GENERAL MOTOR ACCEPTANCE CORP | SILVER CITY NM 88061- | HINOJOS MICHAEL E | CARLSBAD NM 88220- | TOYOTA MOTOR INSURANCE | | | | | |
| 2146385 | GMAC | | | | FARMERS INSURANCE COMPANY | | | | | |
| 2177068 | GMAC MORTGAGE CORP | | | | UNITED GUARANTY CORP | | | | | |
| 2482033 | GMAC COMERICAL MORTGAGE CORP | HOBBS NM 88240 | M BOJORQUEZ | CARLSBAD NM 88220 | CT CORPORATION SYSTEMS | | | | | |
| 2482531 | GMAC COMERICAL MORTGAGE CORP | TAOS NM 87571 | | | CT CORPORATION SYSTEMS | | | | | |
| 2502562 | GMAC | TAOS NM 87571 | | | CITIZENS BANK OF FARMINGTON | | | | | |
| | | WATERLOO IA 50701 | | | | | | | | |

1

Exibit A

New Mexico



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 231332 | GMAC | | | | LONE STAR GENERAL AGENCY | | | | | |
| 259452 | RECA BETTER HOMES & GARDENS | ALBUQUERQUE NM 87112- | | | WESTSTAR MORTGAGE CORPORATION | | | | | |
| 2047693 | GMAC | ALBUQUERQUE NM 87125- | | | UNIVERSAL UNDERWRITERS SERVICE CORP | | | | | |
| 2111491 | GMAC MORTGAGE CORP | ALBUQUERQUE NM 87110 | | | QWEST COMMUNICATIONS | | | | | |
| 2118752 | GENERAL MOTOR ACCEPTANCE CORP | SILVER CITY NM 88061- | HINOJOS MICHALE | CARLSBAD NM 88220- | TOYOTA MOTOR INSURANCE | | | | | |
| 2146368 | GMAC | | | | FARMERS INSURANCE COMPANY | | | | | |
| 2177088 | GMAC MORTGAGE CORP | HOBBS NM 88240 | | | UNITED GUARANTY CORP | | | | | |
| 2462336 | GMAC COMMERICAL MORTGAGE CORP | TAOS NM 87571 | | | CT CORPORATION SYSTEMS | | | | | |
| 2462331 | GMAC COMMERICAL MORTGAGE CORP | TAOS NM 87571 | M BOJORQUEZ | CARLSBAD NM 88220 | CT CORPORATION SYSTEMS | | | | | |
| 2502562 | GMAC | WATERLOO IA 50701 | | | CITIZENS BANK OF FARMINGTON | | | | | |

Exhibit A

Nevada

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Last Reporting Firm | Last Transaction Date | Date Funds Received | Type of Fund Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002034315 | BUICK | | | | GES EXPOSITION SERVICES | | | ACCOUNTS PAYABLE | | $1,250.75 |
| 2002039508 | COLONIAL MTG CO | | | | WAGNER COUNTY TREASURER | | | TREASURERS CHECKS | | $1,250.00 |
| 2002009784 | DITECH | NV | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | |
| 2002009738 | DITECH | | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | |
| 2002008197 | DITECH | | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | |
| 2002008200 | GMAC | | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | |
| 2002009502 | GMAC | | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | |
| 2002008738 | GMAC | | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | |
| 2002008197 | GMAC | | | | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | $1,786.29 |
| 2002011180 | GMAC | 4255 E CHARLESTON #233 | FALCON BODY WORKS | $350 BLACK ROCK WY LAS VEGAS NV 89110 | CLARK COUNTY RECORDER'S OFFICE | | | OUTSTANDING CHECKS/XCHG ITEMS | | $397.20 |





**Exhibit A**

**Oklahoma**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | CAPSTEAD | | | | | | | | | |
| | CAPSTEAD INC | | | | | | | | | |
| | CAPSTEAD INC | | | | | | | | | |
| | CAPSTEAD INC | | | | | | | | | |
| | CAPSTEAD INC | | | | | | | | | |
| | CAPSTEAD INC | | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE CORP | 20632 MISTY GLEN DR NEWALLA OK 74857 | | | | | | | | |
| | GMAC | | | | | | | | | |
| | GMAC | PO BOX 327 BRISTOW OK 74010 | | | | | | | | |
| | GMAC | RR 1 BOX 253 BRISTOW OK 74010 | | | | | | | | |
| | GMAC | 6326 N ELMWOOD TULSA OK 74126 | | | | | | | | |
| | GMAC | PO BOX 1748 ELK CITY OK 73648 | | | | | | | | |
| | GMAC FINANCIAL SERVICES | | | | | | | | | |

1

Exhibit A

Oregon



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Reported | Type of Funds | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| G.M.A.C. | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 423 WOODBURN OR 9701-0423 | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE CORP | 1099 RING NE SALEM OR 97301 | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE CORP | 124 N 72ND SPRINGFIELD OR 97477 | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE CORP | 180 J ST HUBBARD OR 97032 | | | | | | | | |
| | GENERAL MOTORS ACCEPTANCE CORP | 680 NE 6TH HERMISTON OR 97832 | | | | | | | | |
| | GENERAL MOTORS OVERSEAS OPERATIONS | 2630 N HAYDEN ISLAND PORTLAND OR 97217- | | | | | | | | |
| | GMAC | OR | | | | | | | | |
| | GMAC | 10135 SE SUNNYSIDE 140 CLACKAMAS OR 97015 | | | | | | | | |
| | GMAC | 13131 SE 128TH AVE CLACKAMAS OR 97015-7341 | | | | | | | | |
| | GMAC | 181 SW ROSA RD APT 31 ALOHA OR 97007-3867 | | | | | | | | |
| | GMAC | 484 11TH ST SALEM OR 97301- | | | | | | | | |
| | GMAC | 5318 E BURNSIDE ST PORTLAND OR 97215- | | | | | | | | |
| | GMAC | 5338 MEADOWS RD LAKE OSWEGO OR 97035-3398 | | | | | | | | |
| | GMAC | PO BOX 1449 WARM SPRINGS OR 97761- | | | | | | | | |
| | GMAC | PO BOX 1737 BEND OR 97709- | | | | | | | | |
| | GMAC | RR 2 BOX 2032 HERMISTON OR 97838 | | | | | | | | |
| | GMAC | UNKNOWN UNKNOWN OR 99999 | | | | | | | | |
| | GMAC | OR | | | | | | | | |
| | GMAC | FALLS CITY OR 97344 | | | | | | | | |
| | GMAC BEAVERTON | | | | | | | | | |
| | GMAC eUGENE | | | | | | | | | |
| | GMAC INS SERVICE CENTER | 78 CENTENNIAL LOOP EUGENE OR 97440 | | | | | | | | |
| | GMAC INSURANCE SERVICE CENTER | 9259 SW ABALONE SOUTH BEACH OR 97366-9756 | | | | | | | | |
| | GMAC INSURANCE SERVICE CENTER | 9259 SW ABALONE SOUTH BEACH OR 97366-9756 | | | | | | | | |
| | GMAC INSURANCE SERVICE CENTER | 5838 SE STARK #27 PORTLAND OR 97215-1677 | | | | | | | | |
| | GMAC MORTGAGE | PO BOX 385 CANYON CITY OR 97820 | | | | | | | | |
| | GMAC MORTGAGE | 10135 SE SUNNYSIDE STE 140 CLACKAMAS OR 97015 | | | | | | | | |
| | GMAC MORTGAGE CO | OR | | | | | | | | |
| | GMAC MORTGAGE CORPORATION | 10121 SE SUNNYSIDE RD #32 CLACKAMAS OR 97015- | | | | | | | | |
| | NORTHWEST MORTGAGE | 975 OAK ST EUGENE OR 97401 | | | | | | | | |
| | NORTH-WEST MORTGAGE SERVICE OF AMERICA | 10220 SW GREENSBURG RD STE 500 PORTLAND OR 97223-5508 | | | | | | | | |
| | NORTHWEST MORTGAGE GROUP INC | 897 ROYAL STE A MEDFORD OR 97504 | | | | | | | | |
| | NORTH-WEST MORTGAGE GROUP INC LPO 2 | OR | | | | | | | | |
| | NW MORTGAGE GROUP | OR | | | | | | | | |
| | RESIDENTIAL MTG | | | | | | | | | |
| | RESIDENTIAL MTG | | | | | | | | | |







Exibit A

Puerto Rico

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 171292 | GENERAL MOTORS CORP | | | | | | | | | |
| 226642 | GENERAL MOTORS DEALERS | | | | | | | | | |
| 289527 | GENERAL MOTOR CORPORATIO | | | | | | | | | |
| 289528 | GENERAL MOTOR CORPORATIO | | | | | | | | | |
| 289529 | GENERAL MOTOR CORPORATIO | ASSOCIATION DE PR 00619-2576 | | | | | | | | |
| 350655 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350686 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350687 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350688 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350689 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350690 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350691 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 421556 | A M C MORTGAGE | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 532703 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 532704 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 532705 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 532706 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 563443 | GENERAL MOTOR CORPOR | | | | | | | | | |
| 738004 | GENERAL MOTORS CORPORATION C/O CITIBANK NA | | | | | | | | | |
| 731512 | GENERAL MOTORS CORPORATI | | | | | | | | | |

Exhibit A

South Carolina

| Property # | Original Owner's Name | Original Owner's Address of Record | Type of Funds Received | Last Transaction Date | Date Funds Received | Type of Funds Received | Claimed Insurance Fund | Certificate, Policy, or Claim Number | Amount Received |
|---|---|---|---|---|---|---|---|---|---|

Exhibit A

South Carolina

Exhibit A

South Carolina

2K792 GMAC
54S831 GMAC
2K7CM GMAC
480116 GMAC AND SAM R HASKELL ATTY
247006 GMAC FINANCE CORP
512582 GMAC FLEET FINANCE & MAMCO
897799 GMAC INSUR SVCS CNTR
885710 GMAC INSUR SVCS CNTR
885710 GMAC INSUR SVCS CNTR
98426 GMAC INSUR SVCS CNTR
98722 GMAC INSURANCE
98404 GMAC INSURANCE SERV CNTR
96551 GMAC INSURANCE SVCS CNTR
98426 GMAC INSURANCE SVCS CNTR
98070 GMAC INSURANCE SVCS CNTR
3K728 GMAC JACOBS JAMES M V
11S687 GMAC MORTGAGE CORPORATION
114878 GMAC PDP SERVICES
1089131 GMAC REAL
NUTELL FINANCIAL

342 ANITA DR GOOSE CREEK SC 29625

EDDIE/ 12 BLDG 3113 NORTH CHARLESTON SC 29406

BOBBY GURLEY

FAVEL WILLIAM P AND
BATES BRUCE L
THOMAS HARRELL
E THOMAS ELLIOT
B M DEYONGH ROBERT C
CHARLES CHANDLER
GAYLE PRUITT
MARLENE NETTIE
DAVITA GOODMAN
FERNANDO'S SHOPES
VAN TULLY
HOSEA CLAYTON

NED SHERLOCK
MCALLISTER
4221 BEACHES RD FLORENCE SC 29501-6310

RT 4 BOX 440 AIKEN SC 29801
32 CROSS CREEK DR CHARLESTON SC 29412
112 W BARLETTE AVE SUMTER SC 29150
PO BOX 3179 CHARLESTON SC 29407
PO BOX 507 BONNEAU SC 29431
95 E CHURCH ST RD II COLUMBIA SC
401 GRANT ST WHITMIRE SC 29178 1295
401 GRANT ST WHITMIRE SC 29178
912 JACKSON RD GREENVILLE SC 29605 3325
22 CORNELL DRIVE LANDON SC 29075
306 BOXWOOD CT YORK SC 29745
RT 1 1398 RO TAYLORS SC 29687 9012
RT 4 BOX 424 NICHOLS SC 29581

PO BOX 7257 NORTH AUGUSTA SC 29841
STATE 3706 E NORTH ST OWA, SC 29615

PRUDENTIAL INS RES CO
INSURANCE CO OF NORTH AMERICA
PRUDENTIAL INS RES CO
UNION INSURANCE COMPANY
UNION INSURANCE COMPANY
UNION INSURANCE COMPANY
STATE FARM MUTUAL AUTOMOBILE INS CO
STATE FARM MUTUAL AUTOMOBILE INS CO
STATE FARM MUTUAL AUTOMOBILE INS CO
STATE FARM MUTUAL AUTOMOBILE INS CO
STATE FARM MUTUAL AUTOMOBILE INS CO
STATE FARM MUTUAL AUTOMOBILE INS CO
LIBERTY MUTUAL INSURANCE CO
UNITED GUARANTY CORPORATION

BELLSOUTH - DL



Exhibit A

Texas

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | BETTER HOMES & GARDENS | | | | HERITAGE TITLE CO | | 1998 | GF 209995 17727 DECEMBER PINES | | $355.00 |
| | BETTER HOMES & GARDENS | | | | BALCONES BANK SSB | | 1993 | WIMBERLEY CASHIER CHECK #1852 | | $16.00 |
| | CAPSTEAD MORTGAGE CORP | 8401 N CENTRAL EXPRSWY STE 800 DALLAS TX 75225 | | | CHASE BANK USA | | 2006 | | | $54.00 |
| | CAPSTEAD MORTGAGE CORP | 2711 N HASKELL AVE LB12, DALLAS TX 75204 | | | CONTINENTAL INS CO | | 2000 | | | $403.00 |
| | CAPSTEAD MORTGAGE CORPORATION | P O BOX 660721 DALLAS TX 75266 | | | STATE FARM FIRE & CASUALTY CO | | 1998 | 523979089 PC | | $293.00 |
| | CAPSTEAD MORTGAGE CORPORATION | 2711 N HASKELL AVE 900 DALLAS TX 75204 | | | UNITED GUARANTY CORP | | 2003 | 346239 MISCELLANEOUS OUTSTANDING CHECKS | | $452.87 |
| | CAPSTEAD MORTGAGE INC | PO BOX 650411 DALLAS TX 75265 | | | PMI MORTGAGE INS CO | | 1999 | 624017 PREMIUM REFUNDS ON INDIVIDUAL | | $544.60 |
| | CAPSTEAD MORTGAGE INC | PO BOX 690025 DALLAS TX 75369 | | | PRUDENTIAL PROPERTY & CASUALTY INS | | 2002 | 02394126 | | $393.00 |
| | CAPSTEAD MORTGAGE INC | PO BOX 690025 DALLAS TX 75369 | | | GUIDEONE AMERICA INS | | 1999 | 0000011473 PREMIUM REFUNDS ON INDIVIDUAL POLICIES | | $631.00 |
| | CAPSTEAD MORTGAGE INS | P O BOX 690035 DALLAS TX 00000 | | | TRIAD GUARANTY INS CORP | | 2002 | 0000014697 PREMIUM REFUNDS ON INDIVIDUAL POLIC | | $444.39 |
| | CAPSTEAD MORTGAGE INS | P O BOX 690035 DALLAS TX 00000 | | | TRIAD GUARANTY INS CORP | | 2002 | 0000018452 PREMIUM REFUNDS ON INDIVIDUAL POLIC | | $409.24 |
| | CAPSTEAD MORTGAGE SERVICING | PO BOX 226587 DALLAS TX 75222 | | | GENWORTH MORTGAGE INS CORP | | 2003 | 000000077130 OTHER AMOUNTS DUE UNDER POLICY TERM | | $79.19 |
| | CAPSTEAD MORTGAGE SERVICING | PO BOX 226587 DALLAS TX 75222 | | | GENWORTH MORTGAGE INS CORP | | 2003 | 000000077130 OTHER AMOUNTS DUE UNDER POLICY TERM | | $94.11 |
| | CAPSTEAD MTG CORP | 8401 N CENTRAL EXPRESS WAY DALLAS TX 75225 | | | STATE OF IDAHO | | 2004 | AO1602 (ADDED MCALDERWOO ONKOOTENAI COUNTY CLERK/RECORDER | | $100.21 |
| | CAPSTEAD SERVICE CORP | 2711 N HASKELL AVE #1000, DALLAS TX 75204 | | | TRAVIS COUNTY TAX ASSESSOR COLLECTO | | 2000 | CK #8557 | | $262.27 |
| | COLONIAL MGMT ASSOC INC | | | | STERLING BANK | | 2004 | PLAZA BANK 6912 FILE# R0003034 013 | | $933.38 |
| | COLONIAL MORTG SERVICE CO | | | | MEDINA COUNTY ABSTRACT CO | | 1987 | CK NO 3003 HUNLEY JONES GF NO 83-10 | | $61.77 |
| | COLONIAL MORTGAGE COMPANY | | | | UNITED SVC AUTOMOBILE ASSN | | 1991 | CHECK #2409 | | $258.00 |
| | COLONIAL MORTGAGE SER CO | | | | TEAM BANK | | 1986 | 34614 REM JOSEPH REES | | $259.65 |
| | COLONIAL MORTGAGE SERVICE CO | | | | TRAVELERS CASUALTY & SURETY CO | | 1989 | 40237 | | $448.00 |
| | COLONIAL MORTGAGE SERVICE CO | 4803 FREDERICKSBURG RD SAN ANTONIO TX 78229 | | | COMMERCIAL ABSTRACT & TITLE CO | | 1991 | 155 ANTRIM SAN ANTONIO TX GF 167956 | | $62.33 |
| | COLONIAL MORTGAGE SERVICE CO | | | | TRAVELERS CASUALTY & SURETY CO | | 1989 | 40137 | | $157.00 |
| | COLONIAL MORTGAGE | | | | LAWYERS TITLE INS CORP | | 2005 | | | $161.00 |
| | COLONIAL MORTGAGE | | | | CHICAGO TITLE INS CO | | 2004 | 261324 1726 S KIRKWOOD HOUSTON TX 77077 | | $100.00 |
| | COLONIAL MORTGAGE | | | | BANK OF AMERICA TX | | 2001 | 00000000004140264969 4970066793 | | $2,500.00 |
| | COLONIAL MORTGAGE | | | | FIRST FED S&L ASSN | | 1988 | 03-2349 VICTOR DIAZ | | $100.00 |
| | COLONIAL MORTGAGE | FORT WORTH TX | | | NATIONSCREDIT FINANCIAL SVC CORP | | 2000 | 8655 C17077925 | | $18,098.81 |
| | COLONIAL MORTGAGE | PO BOX 2588 FORT WORTH TX 76113 | | | STATE FARM MUTUAL AUTOMOBILE INS CO | | 2000 | 0A651941 STATE FARM INSURANCE CO | | $1,875.60 |
| | COLONIAL MTG COMPANY | | | | SOUTHWEST LAND TITLE CO | | 1998 | Q351745 | | $226.26 |
| | COLONIAL MTGE CO | 32 COMMERCE STREET FL 2 | | | BEXAR COUNTY AUDITORS OFFICE | | 2004 | | | $252.52 |
| | DITECH COM | | | | FIRST AMER TITLE INS CO | | 2003 | 406481 119887-040 | | $410.63 |
| | G M A C FINANCE | | | | GUARANTY BANK | | 2005 | | | $400.00 |
| | G M A C FINANCIAL | | | City CALL State TX Zip 00000 | STATE OF IOWA | | 2001 | WESTERN UNION FINANCIAL SERV INC | | $270.00 |
| | G M A C MORTGAGE CORP SR 12 | 8435 STEMMONS FREEWAY | | | BEXAR COUNTY AUDITORS OFFICE | | 2004 | | | $234.34 |
| | G M A C MORTGAGE CORP | | | | TRAVIS COUNTY TAX ASSESSOR COLLECTO | | 2003 | 23022 | | $1,326.74 |
| | G M A C MORTGAGE INS REFUND CLERK | | | | HOCHHEIM PRAIRIE FARM MUTUAL INS | | 2004 | | | $180.00 |
| | G M A C MORTGAGE | POB 168126 ATN WALTER BROOKS | | City IRVING State TX Zip 75016 | HARRIS COUNTY TAX ASSESSOR & COLL | | 2004 | | | $198.70 |
| | G M A C MORTGAGE | 1101 GLENMEADOWS DRIVE | | City LA PORTE State TX Zip 77571 | HARRIS COUNTY TAX ASSESSOR & COLL | | 2004 | | | $182.84 |
| | G M A C MTG FARETS | 8435 STEMMONS FRWY ATTN. TAX DEPT | | City DALLAS State TX Zip 75247 | HARRIS COUNTY TAX ASSESSOR & COLL | | 2004 | | | $289.76 |
| | G M A C MTG | | | | NATIONSBANK | | 1995 | BR#099 09900004336065 BATCH 36 PAYMASTER NO DOC | | $664.16 |
| | G M A C | | | | FALCON INTL BANK | | 2004 | | | $436.72 |
| | G M A C | | | | UNITED STATES NTL BANK | | 1997 | | | $490.31 |
| | G M A C | | | | NETCO INC | | 2004 | | | $2,217.00 |
| | G M A C | | | | GUARANTY BANK | | 2005 | | | $210.00 |
| | G M A C | PO BOX 203610 | | City AUSTIN State TX Zip 78720 | CHAMPION CHEVROLET | | 2004 | | | $68.80 |
| | G M A C | BEDFORD | | City BEDFORD State TX Zip 76095 | AMERICAN NTL INS CO | | 2004 | | | $452.08 |
| | G M A C | PO BOX 630070 | | City DALLAS State TX Zip 75263 | BANK OF AMERICA NORTH CAROLINA | | 2001 | 0000000000001816834 0002023728 | | $442.60 |
| | G M A C | P O BOX 630070 | | City DALLAS State TX Zip 75263 | AMERICAN NTL INS CO | | 2004 | | | $463.22 |
| | G M A C | PO BOX 660208 | | City DALLAS State TX Zip 75266 | AMERICAN NTL INS CO | | 2004 | | | $70.64 |
| | G M A C | P P C | | City DALLAS State TX Zip 75263 | AMERICAN NTL INS CO | | 2004 | | | $1,133.20 |
| | G M A C | P O BOX 660208 | | City DALLAS State TX Zip 75263 | AON CORP | | 2004 | | | $504.13 |
| | G M A C | P O BOX 660208 | | City DALLAS State TX Zip 75263 | AON CORP | | 2004 | | | $84.60 |
| | G M A C | PO BOX 660208 | | City DALLAS State TX Zip 75266 | AON CORP | | 2004 | | | $111.06 |
| | G M A C | PO BOX 660208 | | City DALLAS State TX Zip 75266 | AON CORP | | 2004 | | | $152.45 |
| | G M A C | 308 W 7TH | | City DEL RIO State TX Zip 78840 | DAIRYLAND COUNTY MUTUAL INS | | 2000 | 20472142 | | $129.94 |
| | G M A C | DETTLING OILFIELD CONSTRUCTION P O BOX 1137 | | City EL CAMPO State TX Zip 77437 | FINANCIAL INDEMNITY CO | | 2000 | 100074184 9060001557 | | $3,440.83 |
| | G M A C | PO BOX 90800 | | City HOUSTON State TX Zip 77290 | COMBINED INS CO OF AMERICA | | 1999 | ACCT 0090004917669 SER 0053170662 | | $687.10 |
| | G M A C | 3906 N DALLAS PARKWAY #200 | | City PLANO State TX Zip 75093 | CHAMPION CHEVROLET | | 2004 | | | $224.29 |
| | G M A C | 100 LOOP 410 | | City SAN ANTONIO State TX Zip 78216 | AMERICAN NTL INS CO | | 2004 | | | $117.07 |
| | G M A C | 100 NE LOOP 410 | | City SAN ANTONIO State TX Zip 78216 | CHAMPION CHEVROLET | | 2004 | | | $238.65 |
| | G M A C | PO BOX 229 | | City SHELBYVILLE State TX Zip 75973 | DAIRYLAND COUNTY MUTUAL INS | | 2000 | 20441278 | | $100.21 |
| | G M A C | 1114 W GONZALES | | City YOAKUM State TX Zip 77995 | TRUCK INS EXCHANGE | | 1997 | N09010011 | | $245.68 |
| | G M A C | PO BOX 660208 DALLAS State TX Zip 75208 | | | AON CORP | | 2004 | 0000000006000008159000000001404168 AH | | $66.02 |
| | G M MTG CAPITAL | | | | BRAZORIA COUNTY AUDITOR | | 1997 | #11686/ACCT 67411004000 | | $558.96 |
| | GEN MORTORS ACCEPT CORP | P O BOX 660208, DALLAS TX 75266 | | | SERVICE LIFE & CASUALTY INS CO | | 1992 | CRT 0587489 INSURED JOHN M RICHARDSON | | $371.30 |
| | GEN MOTORS ACCEPT CORP | | | | WESTERN BANK | | 1989 | 78580 | | $234.38 |
| | GEN MOTORS ACCEPT CORP | P O BOX 660208, DALLAS TX 75266 | | | SERVICE LIFE & CASUALTY INS CO | | 1992 | CRT 0613938 INSURED-GRACE M IMBURGIA,CLAIM #340-057 | | $251.88 |
| | GENERAL MOTORS A | FM 3073 BOX 392 | | City HEBBRONVILLE State TX Zip 78361 | NORTHWESTERN NTL CASUALTY CO | | 1999 | CK 1541722 | | $178.06 |
| | GENERAL MOTORS ACCEP CORP | | | | TARRANT COUNTY CLERK | | 2003 | | | $1,682.55 |
| | GENERAL MOTORS ACCEP CORP | 750 I-45 SOUTH | | City CONROE State TX Zip 77305 | DAIMLER CHRYSLER CORP | | 1998 | 000142786650900002922633 | | $966.06 |
| | GENERAL MOTORS ACCEP CORP | 7000 N W LOOP 410 | | City SAN ANTONIO State TX Zip 78238 | DAIMLER CHRYSLER CORP | | 1997 | 000142786650900002566801 | | $121.74 |
| | GENERAL MOTORS ACCEPT CORP | PO BOX 660368 | | City DALLAS State TX Zip 75266 | AMERICAN SPECIALTY HEALTH INS CO | | 2001 | CK 344782 | | $224.88 |
| | GENERAL MOTORS ACCEPT CORP | PO BOX 2827 | | City HARLINGEN State TX Zip 70550 | AMERICAN SPECIALTY HEALTH INS CO | | 2001 | CK 320495 | | $248.90 |
| | GENERAL MOTORS ACCEPTANCE CORP | | | | TARRANT COUNTY CLERK | | 2003 | | | $1,043.80 |
| | GENERAL MOTORS ACCEPTANCE CORP | | | | JPMORGAN CHASE BANK NA 1201 | | 1998 | 27 155557 | | $1,395.32 |
| | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 630070 | | City DALLAS State TX Zip 75263 | UNIVERSAL UNDERWRITERS LIC | | 2005 | | | $326.99 |
| | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 228102 | | City DALLAS State TX Zip 00000 | STATE OF ILLINOIS | | 2004 | | | $16.58 |
| | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 660208 | | City DALLAS State TX Zip 00000 | VIKING OFFICE PRODUCTS | | 2003 | APS0001059701099127 1099127 | | $82.72 |
| | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 630070 | | City DALLAS State TX Zip 75263 | UNIVERSAL UNDERWRITERS LIC | | 2004 | | | $379.17 |
| | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 660208 | | City DALLAS State TX Zip 75266 | UNIVERSAL UNDERWRITERS LIC | | 2004 | | | $571.61 |
| | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 660208 | | City DALLAS State TX Zip 75266 | UNIVERSAL UNDERWRITERS LIC | | 2004 | | | $283.25 |
| | GENERAL MOTORS ACCEPTANCE CORP | 2703 THOMAS RD | | City HALTOM CITY State TX Zip 76117 | TRINITY UNIVERSAL INS CO | | 2004 | | | $651.97 |
| | GENERAL MOTORS ACCEPTANCE CORP | 1800 SUPPER BAY SUITE 205 PO BOX 58527 | | City HOUSTON State TX Zip 00000 | STATE OF ILLINOIS | | 2004 | | | $16.58 |
| | GENERAL MOTORS ACCEPTANCE CORP | 2914 ARKANSAS ST | | City HOUSTON State TX Zip 77026 | AON CORP | | 2005 | | | $320.73 |
| | GENERAL MOTORS ACCEPTANCE | PO BOX 532008 | | City HARLINGEN State TX Zip 78553 | AMERICAN HONDA FINANCE CORP | | 2004 | | | $708.41 |
| | GENERAL MOTORS ACCEPTANCE | PO BOX 532008 | | City HARLINGEN State TX Zip 78553 | AMERICAN HONDA FINANCE CORP | | 2005 | | | $483.74 |
| | GENERAL MOTORS ACCEPTANCE | P O BOX 3192 | | City ODESSA State TX Zip 79760 | SW BELL MOBILE SYSTEMS INC | | 1998 | | | $600.00 |
| | GENERAL MOTORS ACCEPTANCE | PO BOX 40500 | | City SAN ANTONIO State TX Zip 78229 | UNIVERSAL UNDERWRITERS LIC | | 2000 | DRAFT#5163550197 | | $1,030.74 |
| | GENERAL MOTORS ACCPTNC INC | PO BOX 799006 | | City DALLAS State TX Zip 75379 | SOUTHWESTERN BELL TELEPHONE CO | | 1998 | | | $314.79 |
| | GENERAL MOTORS INS | | | | WOODLAND HEIGHTS MED CTR | | 2001 | J HUBBARD | | $90.26 |
| | GENERAL MTRS ACCPT CORP | 5400 LEGACY 06-18-26 | | City PLANO State TX Zip 00000 | STATE OF WASHINGTON | | 1997 | #2273826 US WEST COMM TELE CO DENVER CO 303 458-3054 | | $32.13 |

Exhibit A

Texas





Texas

Exbit A

**Exhibit A**

**Virginia**

| Property ID / Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|
| BETTER HOMES , REALTY INC, LEN | FX , VA | | | | | | |
| BETTER HOMES , REALTY INC , | VIENNA , VA | | | | | | |
| CAPSTEAD INC . | RICHMOND , VA | | | | | | |
| CAPSTEAD INC . | ALEXANDRIA , VA | | | | | | |
| DYNEX RESIDENTIAL INC . | GLEN ALLEN , VA | | | | | | |
| GENERAL MOTORS , ACCEPT CORP | HIGHLAND SPRINGS , VA | | | | | | |
| GENERAL MOTORS , ACCEPT CORP | VIRGINIA BEACH , VA | | | | | | |
| GENERAL MOTORS , ACCEPTANCE | PULASKI , VA | | | | | | |
| GENERAL MOTORS , ACCEPTANCE CO | CHESAPEAKE , VA | | | | | | |
| GENERAL MOTORS ACCEPT CORP . | GLEN ALLEN , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPT CORP , | NORFOLK , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE | ATLANTIC , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE , CORP | MANASSAS , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP , | FREDERICKSBURG , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP, | LINVILLE , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP, | TAPPAHANNOCK ,VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP, | ASHBURN , VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP, | NORFOLK ,VA | Virginia Treasury | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP, | MECHANICSVILLE ,VA | Virginia Treasury | | | | | |
| GMAC, | FALLS CHURCH ,VA | Virginia Treasury | | | | | |
| GMAC, | FAIRFAX , VA | Virginia Treasury | | | | | |
| GMAC, | RICHMOND , VA | Virginia Treasury | | | | | |
| GMAC, | RICHMOND , VA | Virginia Treasury | | | | | |
| GMAC, | ROANOKE , VA | Virginia Treasury | | | | | |
| GMAC, | ROANOKE , VA | Virginia Treasury | | | | | |
| GMAC, | STUARTS DRAFT , VA | Virginia Treasury | | | | | |
| GMAC, | RICHMOND , VA | | | | | | |
| GMAC, | JAVA , VA | | | | | | |
| GMAC, | MANASSAS ,VA | | | | | | |
| GMAC, | GALAX , VA | | | | | | |
| GMAC, | RICHMOND , VA | | | | | | |
| GMAC, | CHESTER , VA | | | | | | |
| GMAC, | RICHMOND , VA | | | | | | |
| GMAC, | FALLS CHURCH , VA | | | | | | |
| GMAC, | ROANOKE , VA | | | | | | |
| GMAC, | REVA , VA | | | | | | |
| GMAC, | ORANGE , VA | | | | | | |
| GMAC, | FAIRFAX , VA | | | | | | |
| GMAC, | ALEXANDRIA , VA | | | | | | |
| GMAC, | BOYTON , VA | | | | | | |
| GMAC, | STONY CREEK , VA | | | | | | |
| GMAC, | FORT EUSTIS , VA | | | | | | |
| GMAC, | PORTSMOUTH , VA | | | | | | |
| GMAC, | ROANOKE , VA | | | | | | |
| GMAC, | RICHMOND , VA | | | | | | |
| GMAC, | VIRGINIA BEACH , VA | | | | | | |
| GMAC, | CHARLOTTESVILLE , VA | | | | | | |
| GMAC, | EDINBURG , VA | | | | | | |
| GMAC, | FAIRFAX , VA | | | | | | |
| GMAC, | EMORY , VA | | | | | | |
| GMAC, | RICHMOND , VA | | | | | | |
| GMAC, | ALEXANDRIA , VA | | | | | | |
| GMAC, | VIRGINIA BEACH ,VA | | | | | | |
| GMAC, | WINCHESTER ,VA | | | | | | |



Virginia

2

Exibit A

| | | |
|---|---|---|
| GMAC , | | VIRGINIA BEACH ,VA |
| GMAC , | | GATE CITY ,VA |
| GMAC , | | RICHMOND ,VA |
| GMAC , | | LURAY ,VA |
| GMAC , | | RESTON ,VA |
| GMAC , | | MATOACA ,VA |
| GMAC , | | PORTSMOUTH ,VA |
| GMAC , | | NORFOLK ,VA |
| GMAC , | | VIRGINIA BEACH ,VA |
| GMAC , | | STEPHENSON ,VA |
| GMAC , | | PORTSMOUTH ,VA |
| GMAC , | | ONANCOCK ,VA |
| GMAC , | | RICHMOND ,VA |
| GMAC , | | IVOR ,VA |
| GMAC , | | RUCKERSVILLE ,VA |
| GMAC , | | RURAL RETREAT ,VA |
| GMAC , | | EMPORIA ,VA |
| GMAC , | | MANNASSAS ,VA |
| GMAC , | | MCLEAN ,VA |
| GMAC , | | ASHBURN ,VA |
| GMAC , | | WICOMICO CHURCH ,VA |
| GMAC , | | FAIRFAX ,VA |
| GMAC , | | RICHMOND ,VA |
| GMAC , | | SOUTH BOSTON ,VA |
| GMAC , | | ROANOKE ,VA |
| GMAC , | | STRASBURG ,VA |
| GMAC , | | NORFOLK ,VA |
| GMAC , | | ASHBURN ,VA |
| GMAC , | | CHESAPEAKE ,VA |
| GMAC , | | FAIRFAX ,VA |
| GMAC , | | CHESAPEAKE ,VA |
| GMAC , | | SWOOPE ,VA |
| GMAC , | | ALEXANDRIA ,VA |
| GMAC , | | NORFOLK ,VA |
| GMAC , | | WOODFORD ,VA |
| GMAC , | | NORFOLK ,VA |
| GMAC , | | WISE ,VA |
| GMAC , | | DANVILLE ,VA |
| GMAC , | | BELSPRING ,VA |
| GMAC , | | EXMORE ,VA |
| GMAC , | | FAIRFAX ,VA |
| GMAC , FINANCE | | RICHMOND ,VA |
| GMAC , INS | | VIRGLINA ,VA |
| GMAC 083 , | | STERLING ,VA |
| GMAC CORPORATION , | | RICHMOND ,VA |
| GMAC FINANCIALSERVICES , | | PORTSMOUTH ,VA |
| GMAC FINANCIAL SERVICES , | | VIRGINIA BEACH ,VA |
| GMAC FINANCIAL SERVICES , | | CHESAPEAKE ,VA |
| GMAC INC , | | BURKE ,VA |
| GMAC INSURANCE , | | NORFOLK ,VA |
| GMAC INSURANCE SVC CO , | | ARLINGTON ,VA |
| GMAC LEASING , CORP | | ALEXANDRIA ,VA |
| GMAC LIENHOLDER , | | NORFOLK ,VA |
| GMAC MORTGAGE , | | CENTREVILLE ,VA |

Exibit A

| | |
|---|---|
| GMAC MORTGAGE , CORP OF PA | FAIRFAX , VA |
| GMAC MORTGAGE CORP , | RICHMOND , VA |
| GMAC MORTGAGE CORP , | VIRGINIA BEACH , VA |
| GMAC MORTGAGE CORP , | ANNANDALE , VA |
| GMAC MORTGAGE CORPORATION , | CHESAPEAKE , VA |
| GMAC MORTGAGE CORPORATION , | MIDLOTHIAN , VA |
| GMAC MORTGAGE CORPORATION , | ALEXANDRIA , VA |
| GMAC MORTGAGE CORPORATION , | STERLING , VA |
| GMAC MTG , | HAYMARKET , VA |
| GMAC MTG CORP , | CHESAPEAKE , VA |
| GMAC MTG CORP , | HARRISONBURG , VA |
| GMAC/FLEET TRANSPORT OF VA , | VIRGINIA BEACH , VA |
| HOMECOMING , STORKS | ASHBURN , VA |
| NORTHWEST MTG INC, | VIRGINIA BEACH , VA |
| RESIDENTIAL FUNDING CORP CITIM, | STAFFORD , VA |
| RESIDENTIAL MORTGAGE , | WOODBRIDGE , VA |
| RESIDENTIAL MORTGAGE , | |

Virginia Treasury
Virginia Treasury
Virginia Treasury
Virginia Treasury
Virginia Treasury

Virginia

3

Exhibit A

Vermont

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 206819 | GMAC | 141 HARRINGTON AVE RUTLAND VT 05701 | | | | | | | | |
| 219021 | GMAC | 182 SO MAIN ST ST ALBANS VT 05478 | | | | | | | | |
| 335142 | HOMECOMINGS FINANCIAL NETW | 19 CONVERSE CT BURLINGTON VT 05401 | | | | | | | | |
| 335142 | HOMECOMINGS FINANCIAL NETW | 19 CONVERSE CT BURLINGTON VT 05401 | | | | | | | | |
| 323055 | GMAC | 40 CAMPBELL ROAD RUTLAND VT 05701 | | | | | | | | |
| 323044 | GMAC | 47A WILKINS RD FAIRFAX VT 05454 | | | | | | | | |
| 324176 | GMAC MORTGAGE CORPORATION | LN #30005079B PO BOX 57003 IRVINE CA 92619 | | | | | | | | |
| 324177 | GMAC MORTGAGE CORPORATION | LN #40020081S PO BOX 57003 IRVINE CA 92619 | | | | | | | | |
| 324175 | GMAC MORTGAGE CORP | LN#00107519A PO BOX 5093 LAKE FOREST CA 92630 | | | | | | | | |
| 327389 | GMAC MORTGAGE CORP | LN#63050058I PO BOX 57003 IRVINE CA 92619 | | | | | | | | |
| 327788 | GMAC MORTGAGE ATTN TAX DEP | P O BOX 569766 DALLAS TX | | | | | | | | |
| 296859 | GENERAL MOTORS ACCEPTANCE | P O BOX 1614 WILMINGTON VT 05383 | | | | | | | | |
| 296855 | GENERAL MOTORS ACCEPTANCE | P O BOX 1614 WILMINGTON VT 05383 | | | | | | | | |
| 296799 | GMAC | PO BOX 213 WEST BURKE VT 05871 | | | | | | | | |
| 297389 | GMAC MORTGAGE CORP | PO BOX 57003 IRVINE CA 0730 | | | | | | | | |
| 315588 | GMAC MORTGAGE | UNKNOWN | FORD LACEY AND GMAC | | | | | | | |
| 308880 | GMAC MORTGAGE | PO BOX 57003 IRVINE CA | | | | | | | | |
| 219048 | GMAC IN | WATERLOO IA 50 0 | | | | | | | | |
| 325000 | DITECH | | LOVELAND DAVID | 13 WEST ST APT D BRISTOL VT 05443 | | | | | | |

Exhibit A

Washington

Exhibit A

Wisconsin

| Property ID | Original Owner's Name | Original Owner's Address of Record | | | Notice Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 261878 | GMAC | 8204 W LISHER AVE | MILWAUKEE | | AMERICAN STANDARD INS COMPANY | | | | | |
| 1326508 | GMAC | 992 HONEY CREEK RD | OSHKOSH | | MENDOTA INS CO | | | | | |
| 840030 | GMAC | | MILWAUKEE | | ROYAL & SUN ALLIANCE | | | | | |
| 322250 | GMAC | 8107 W LYNMAR TERRACE | MILWAUKEE | | AMERICAN FAMILY MUTUAL INS CO | | | | | |
| 321502 | GMAC | 6437 W BURDOK | JANESVILLE | | AMERICAN FAMILY MUTUAL | | | | | |
| 1354510 | GMAC | 5023 S BLACKHAWK ST | GREENFIELD | | AMERICAN SPECIALTY HEALTH INS CO | | | | | |
| 303884 | GMAC | 200 EXECUTIVE DR | BROOKFIELD | | AMERICAN SPECIALTY HEALTH INS CO | | | | | |
| 4171967 | GMAC | 5653 MEADOW DR | RHINELANDER | | INFINITY INSURANCE CO | | | | | |
| 552417 | GMAC | W619 S83339 HWY E | MUKWONAGO | | MILWAUKEE INSURANCE GROUP CO | | | | | |
| 875202 | GMAC | 7771 BETTEL ROAD | APPIN | | MOTORS INSURANCE CORP 466-300-200 | | | | | |
| 875200 | GMAC | | MILWAUKEE | | RESOURCE LIFE INSURANCE COMPANY | | | | | |
| 184080 | GMAC | 200 S EXECUTIVE DR STE 201 | BROOKFIELD | | RESOURCE LIFE INSURANCE COMPANY | | | | | |
| 100671 | GMAC | | RACINE | | AMERICAN STANDARD INS COMPANY | | | | | |
| 44241 | GMAC | ADDRESS UNKNOWN | | | AMERICAN FAMILY MUTUAL INS CO | | | | | |
| 571536 | GMAC | 2314 STATE AVE | NEW HOLSTEIN | | WESTERN NATIONAL MUTUAL INS CO | | | | | |
| 817380 | GMAC | Not Disclosed | Not Disclosed | | US BANK NA | | | | | |
| 1155015 | GMAC | 200 S EXECUTIVE DR STE 201 | BROOKFIELD | | WISCONSIN 410 | | | | | |
| 48300 | GMAC | ADDRESS UNKNOWN | | | (110COMBINED INS CO OF AMERICA - CREDIT | | | | | |
| 1331275 | GMAC | ADDRESS UNKNOWN | | | WISCONSIN ENERGY | | | | | |
| 945115 | GMAC | 114 MILL STREET | OSHKOSH | | MENDOTA INS CO OF AMERICA - CREDIT | | | | | |
| 505513 | GMAC | 102 NORTH MAIN STREET | FOND DU LAC | | WESTERN NATIONAL MUTUAL INS CO | | | | | |
| 965028 | GMAC | 1509 OAK ST | OSHKOSH | | ROYAL & SUN ALLIANCE | | | | | |
| 189210 | GMAC | 200 EXECUTIVE DR | BROOKFIELD | | TRINITY UNIVERSAL INS CO | | | | | |
| 230540 | GMAC | W159 N BERGER PKY L9 | GERMANTOWN | | GENERAL CASUALTY COMPANY OF WISCONSIN AN | | | | | |
| 189010 | GMAC | 200 EXECUTIVE DR | BURLINGTON | | DAIMLERCHRYSLER CORPORATION | | | | | |
| 130332 | GMAC | 204 WAUBESA ST | MADISON | | DAIMLERCHRYSLER CORPORATION | | | | | |
| 228627 | GMAC | ADDRESS UNKNOWN | | | CUNA MUTUAL SOCIETY, INC | | | | | |
| 401722 | GMAC | | MILWAUKEE | | STATE OF IOWA | | | | | |
| 120207 | GMAC | 200 EXECUTIVE DRIVE | UNKNOWN | | STATE FINANCIAL BANK | | | | | |
| 777363 | GMAC | 2474 N CYPRESS | SUSSEX | | STATE TRUST MUTUAL CO | | | | | |
| 500784 | GMAC | 200 EXECUTIVE DRIVE | BROOKFIELD | | COMBINED INS CO OF AMERICA - CREDIT | | | | | |
| 119817 | GMAC | 200 EXECUTIVE DRIVE | BROOKFIELD | | SAFECO INSURANCE CO OF AMERICA | | | | | |
| 777894 | GMAC | RT 1 | LA VALLE | | SAFECO INSURANCE CO OF AMERICA | | | | | |
| 1089092 | GMAC FINANCING | 200 EXECUTIVE DR | BROOKFIELD | | COMBINED INS CO OF AMERICA - CREDIT | | | | | |
| 489080 | GMAC | N 58 W 29867 HASTINGS CT | SUSSEX | | OMNI INSURANCE COMPANY | | | | | |
| 1051451 | GMAC | FOR RUCKERT | ADDRESS UNKNOWN | | US BANK KENTUCKY NA | | | | | |
| 46381 | GMAC MORTGAGE CORP | 310 W WISCONSIN AVE | MILWAUKEE | | WISCONSIN ENERGY | | | | | |
| 238817 | GMAC | HARTFORD | | | ALL NATION INSURANCE CO | | | | | |
| 466192 | GMAC DO PDP | DES AUTO REPAIR | | | INFINITY AUTO INSURANCE CO | | | | | |
| 970090 | GMAC FINANCIAL SERVICES | | | | MOTORS INSURANCE CORP 466-300-200 | | | | | |
| 972091 | GMAC FINANCIAL SERVICES | 5085 SAINT LAWRENCE LANE | | | MOTORS INSURANCE CORP 466-300-200 | | | | | |
| 494662 | GMAC INSURANCE SERVICE CE | 2370 S 78TH ST | MILWAUKEE | | AMERICAN FAMILY MUTUAL INSURANCE BY ACS | | | | | |
| 160070 | GMAC MORTGAGE | ADDRESS UNKNOWN | | | STATE FARM MUTUAL INSURANCE CO | | | | | |
| 1301047 | GMAC MORTGAGE CORPORATION | 3145 NORTH 53RD STREET | MILWAUKEE | | AMERICAN FAMILY MUTUAL INS CO | | | | | |
| 238841 | GENERAL MOTOR ACCEPTANCE CORP | 8200 120TH AVE | KENOSHA | | UNITED GUARANTY CORPORATION | | | | | |
| 231022 | GENERAL MOTORS | 1000 INDUSTRIAL AVE | JANESVILLE | | WESTERN NATIONAL WARRANTY | | | | | |
| 508708 | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 234 | LAC DU FLAMBEAU | | MOTORS INSURANCE SERVICE | | | | | |
| 115845 | GENERAL MOTORS ACCEPTANCE CORP | 200 EXECUTIVE DR | BROOKFIELD | | TOYOTA MOTOR INSURANCE SERVICE | | | | | |
| 515746 | GENERAL MOTORS ACCEPTANCE CORP | 200 EXECUTIVE DRIVE | BROOKFIELD | | M&I MARSHALL & ILSLEY BANK | | | | | |
| 1244150 | GENERAL MOTORS ACCEPTANCE CORPORATION | ADDRESS UNKNOWN | | | COMBINED INS CO OF AMERICA - CREDIT | | | | | |
| 478846 | GENERAL MOTORS EPP | 4505 E MCBRIDE DR | BROOKFIELD | | MOTORS INSURANCE CORP 466-300-200 | | | | | |
| 442350 | G M A C FINANCING | 6549 N ATWELL DR | MILTON | | DELL USA LP | | | | | |
| 94095 | OLDSMOBILE DIV | ADDRESS UNKNOWN | MILWAUKEE | | US BANK NA | | | | | |
| | | | | | AMERITECH WISCONSIN | | | | | |



Exhibit A

West Virginia

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | General Motors Acceptance Corporation | Charleston WV | Insurance Company of Decatur, The | How To Claim | | | | | | |
| | GMAC | Beaver WV | Erie Insurance Exchange | How To Claim | | | | | | |
| | GMAC | Charleston WV | Georgia International Life Insurance Company | How To Claim | | | | | | |
| | GMAC | Hedgesville WV | State Farm Mutual Automobile Insurance Company | How To Claim | | | | | | |
| | GMAC | Huntington WV | Colonial Insurance Company | How To Claim | | | | | | |
| | GMAC | Morgantown WV | State of Wisconsin | How To Claim | | | | | | |
| | Gmac | Vandivelle WV | Motorists Mutual Insurance Company | How To Claim | | | | | | |
| | GMAC | Charleston WV | Erie Insurance Exchange | How To Claim | | | | | | |
| | GMAC | Williamstown WV | Nationwide Mutual Insurance Company | | | | | | | |
| | GMAC | Bob Peden | Clendenin WV | | | | | | | |
| | GMAC | Clendenin WV | State Farm Mutual Automobile Insurance Company | State of Wisconsin | How To Claim | | | | | |
| | GMAC Insurance Service Center | Clendenin WV | American General Finance Incorporation and Subsidiaries | How To Claim | | | | | | |
| | HOMECOMING FINANCIAL | Unreported | | | | | | | | |
| | Northeast Mortgage Company | Huntington WV | Credit Bureau Inc of Huntington WV | | | | | | | |



Exhibit A

US Bankruptcy Court
Arizona

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 76-00050 | GENERAL MOTORS ACCEPT | ADDRESS UNKNOWN | LAZIN, MARC | | 2 Phoenix | | | | | $12.00 |
| 01-13236 | GENERAL MOTORS ACCEPTANCE | P O BOX 173793 DENVER, CO 80217-3793 | WILLIAM BERGH AND ROBIN | | 4 Phoenix | | | | | $368.93 |
| 03-03313 | GENERAL MOTORS ACCEPTANCE CORP | P O BOX 173928 DENVER, CO 80217 | WILLIAM THOMAS DOWLING AND DEB | | 2 Tucson | | | | | $2,745.35 |
| 03-04900 | GMAC | PO BOX 173793 DENVER, CO 80217 | JAMES P OAKLEY AND GERALDINE F | | 2 Phoenix | | | | | $1,115.30 |
| 81-02878 | GMAC | 10050 N 25TH DR PHOENIX, AZ 85021 | HEATH, WILLIAM | | 2 Phoenix | | | | | $565.24 |
| 87-00519 | GMAC | P O BOX 4008 SYRACUSE, NY 13221 | SMITH, JOHN | | 2 Phoenix | | | | | $31.94 |
| 92-13914 | GMAC | ATT MONTY G HOQUE 1999 BROADWAY LOWERY STE PHOENIX, AZ 85021 | BYRD, WANDA Y | | 2 Phoenix | | | | | $978.86 |
| 96-00220 | GMAC | PO BOX 173793 DENVER, CO 80217-3793 | DEPALMA, PHILIP N | | 2 Phoenix | | | | | $3.21 |
| 84-01016 | GMAC | PO BOX 27900 TUCSON, AZ 85726 | JOHN M CONNOTON | | 4 Tucson | | | | | $15.29 |
| 84-00258 | GMAC | PO BOX 27900 TUCSON, AZ 85726- | JOHN W GREENE | | 4 Tucson | | | | | $3.66 |
| 85-00056 | GMAC MORTGAGE | 7229 OLD YORK RD PHILADELPHIA, PA 19126-1894 | STOCKTON, MICHAEL R & CAROL J | | 4 Tucson | | | | | $2.29 |
| 02-20774 | NUVELL CREDIT CORPORATION | PO BOX 7100 LITTLE ROCK, AR 72223 | JOSE SALAZAR AGUAYO AND ELOISA | | 2 Phoenix | | | | | $403.10 |



Exhibit A

US Bankruptcy Court
California - Northern

| Property ID | Original Owner's Name | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02-33586 | Homecomings Financial Networks | Deborah E Kirk | | | | | | | $535.77 |

1

**Exhibit A**

**US Bankruptcy Court**
**Connecticut**



| Property ID | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|
| 04-12563 | GENERAL MOTORS ACCEPT CORP | 2140 ARTHUR ST ROSEVILLE MN 55113-1303 | | | | | | $2,537.82 |
| 99-26417 | GENERAL MOTORS ACCEPTANCE CORP | 200 S EXECUTIVE DR #091 BROOKFIELD WI 53005-4316 | | | | | | $333.19 |
| 99-26614 | GENERAL MOTORS ACCEPTANCE CORP | 200 S EXECUTIVE DR #091 BROOKFIELD WI 53005-4316 | | | | | | $333.13 |
| 99-32728 | GENERAL MOTORS ACCEPTANCE CORP | 200 S EXECUTIVE DR #091 BROOKFIELD WI 53005-4316 | | | | | | $338.08 |
| 04-11983 | GENERAL MOTORS ACCEPTANCE CORP | 2140 ARTHUR ST ROSEVILLE MN 55113-1303 | | | | | | $660.50 |
| 84-00069 | GMAC CORP | | | | | | | $630.54 |
| 85-00281 | GMAC | 8601 GRAND TETON PLAZA MADISON WI 53719 | | | | | | $3.93 |
| 87-03292 | GMAC | GORDON E STELZNER 361 S WESTFIELD MADISON WI 53717/ | | | | | | $3.03 |
| 95-12839 | GMAC | PO BOX 7041 TROY MI 48007-7041 | | | | | | $52.63 |
| 86-02899 | GMAC | | | | | | | $53.21 |
| 04-12506 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | $5.86 |
| 02-11457 | HOMECOMINGS FINANCIAL NETWORK | ATTN DALLAS CASHIERING 2711 N HASKELL AVE STE 900 DALLAS TX 75204 | | | | | | $384.37 |
| 03-12618 | NUVELL CREDIT CORPORATION | PO BOX 939077 SAN DIEGO CA 92193-9072 | | | | | | $349.45 |
| 03-13073 | NUVELL CREDIT CORPORATION | PO BOX 7100 LITTLE ROCK AR 72223-7100 | | | | | | $345.22 |
| 04-15735 | NUVELL CREDIT/CPS FLOW C/O NUVELL FINANCIAL SERVICES | PO BOX 7100 LITTLE ROCK AR 72223-7100 | | | | | | $521.28 |
| 04-14322 | NUVELL CREDIT/CPS FLOW C/O NUVELL FINANCIAL SERVICES | PO BOX 7100 LITTLE ROCK AR 72223-7100 | | | | | | $431.97 |
| | | | | | | | | $242.23 |

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Initial Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds / Original Owner's Name | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|
| 82-9999 | 93-1227 / GMAC | | MISC. UNCLAIMED ACCOUNTS/ETEANS RM | | | | | $193.90 |
| Jan-06 | Bank One/Homecomings Fin | | LEMAY GLENN ALFRED AND LISA JANE | | | | | $106.87 |
| 95-1287 | BVM Financial Corp | | DASTERS ... MANUFACTURING | | | | | $135.87 |
| 98-445 | Centrilead Mortgage | | TYHR NASSER | | | | | $425.00 |
| 88-1766 | Colonial Mortgage Co | | SANDIA P SHEPPARD | | | | | $223.47 |
| 92-50 | General Motors Acceptance | | DANIEL P MONTGOMERY | | | | | $151.62 |
| 2-1537 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | ROGER DALE REED | | | | | $491.11 |
| 3-1140 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | DAVID CLIFTON ROBERSON | | | | | $250.61 |
| 3-4444 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | WENDY LEE CUMMINGS | | | | | $76.28 |
| 3-4563 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | HENRY ROOSEVELT CONNOR | | | | | $24.09 |
| 3-4583 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | HENRY ROOSEVELT CONNOR | | | | | $100.00 |
| 3-7500 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | RICHARD WESLEY MURRAY | | | | | $55.34 |
| 3-3696 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | FREDERICK WILLIAM ALVERSON | | | | | $89.22 |
| 3-4637 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | CAROL B SADLER | | | | | $55.24 |
| 4-1026 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | TIMOTHY WILLIAM JOHNSON | | | | | $143.27 |
| 98-3565 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | EDWARD JOSEPH G & KATHLEEN M DAVIS | | | | | $57.64 |
| 97-3441 | GMAC | P O Box 78252 Payment Processing Center Phoenix AZ 85062-8252 | EDWARD LEE & LARA PATTERSON PERKINSON | | | | | $140.69 |
| 91-4880 | GMAC | | LEDESMA, Arthur Lopez | | | | | $5.25 |
| 0-550 | GMAC | | AGUILAR, James R & Patricia D | | | | | $132.40 |
| 1-833 | GMAC | | Turner, Peggy Sue Scott | | | | | $8.25 |
| 1-1100 | GMAC | | Hathaway, Raymond | | | | | $55.20 |
| Jan-25 | GMAC | Post Office Box 30746 Charlotte NC 28230 | McLendon, Ada Baker | | | | | $370.04 |
| Jan-13 | GMAC | | Bullard, Stephen Rose & Shantonna Charva | | | | | $539.81 |
| Feb-98 | GMAC | | Hudson Alan Dale and Rita Johnson | | | | | $54.50 |
| 2-6066 | GMAC | | Hudson Alan Dale and Rita Johnson | | | | | $588.70 |
| 30-4115 | GMAC | | CHRISTOPHER EARL BARBOUR | | | | | $14.32 |
| 92-9999 | GMAC | | CECIL WHITSTEAD | | | | | $139.70 |
| 94-1830 | GMAC | | RICHARD THOMAS HAMMONDS | | | | | $14.39 |
| 95-1483 | GMAC | | MISC. UNCLAIMED ACCOUNTS/ETEANS RM | | | | | $10.00 |
| 3-8767 | GMAC | | HARRINGTON | | | | | $151.56 |
| 98-1009 | GMAC | | ROBERT A VELIAM SNOWDEN | | | | | $447.72 |
| 1-5007 | GMAC Mortgage | | GEORGE EUGENE & DEBORAH E. ARTLEY | | | | | $480.20 |
| 0-820 | GMAC Mortgage Corp | | BARBARA JEAN EDWARDS | | | | | $330.50 |
| 44-6466 | GMAC Mortgage Corp | | ROBERT GABRIEL & MONICA H. McLAMB | | | | | $279.32 |
| Jan-97 | Homecoming Financial | Post Office Box 989 HOR5/4AM PA 19044-0963 | Roberts Darrell and Eva M | | | | | $433.85 |
| 0-1353 | Homecomings | | JERRY LOVETTE FREEMAN | | | | | $4.97 |
| 0-2242 | Homecomings | | JOHN & DORIS LAND | | | | | $30.66 |
| 1-356 | Homecomings Fin | | JOHNNY & LANWAN KONNEGAY | | | | | $1,086.20 |
| 0-4331 | Homecomings Fin Network | | MARTHA KNIGHT | | | | | $20.00 |
| Feb-46 | Homecomings Fin | | Taylor Bryan O and Petra J | | | | | $425.00 |
| 4+1723 | Homecomings Fin Network | | MCCLENDON Jerome and Charlene M | | | | | $33.28 |
| Feb-10 | Nuvell Credit Corp | | WILLIAM EARL & ELISE W. LAND | | | | | $130.71 |
| Feb-78 | Nuvell Credit Corp | | Stevens Glen D and Angela R | | | | | $329.45 |
| Feb-52 | Nuvell Credit Corp | | VIOLA MAE ROYALL | | | | | $33.30 |
| Jan-31 | Nuvell Credit Corp | | ALAN RICHARD & WANDA E STRANGVILLA | | | | | $177.80 |
| | | | DEBORAH RACE | | | | | $78.75 |
| | | | ANTHONY DOUGLAS & DOISE M. BRYANT | | | | | $240.03 |



Exhibit A

US Bankruptcy Court
North Dakota

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 97-31388 | GMAC | | | | Gruenberg | | 6/26/2006 | | 6047BK | $224.00 |
| 04-30217 | Homecomings Financial | | | | Klave, John | | 1/1/2005 | | 6047BK | $139.00 |

1

Exhibit A

US Bankruptcy Court
Ohio - Northern



| Property ID | Original Owner's Name | Date Funds Received | Amount Reported |
|---|---|---|---|
| 04-18520 | BANK ONE NA C/O HOMECOMINGS FINANCIAL NETWOR | | .190 |
| 04-18520 | BANK ONE NA C/O HOMECOMINGS FINANCIAL NETWOR | 8/29/2006 | 672.79 |
| 85-11102 | COLONIAL MORTGAGE | 9/30/1991 | |
| 91-13945 | GENERAL MOTORS ACCEPT | 11/17/1995 | 906.86 |
| 90-31981 | GENERAL MOTORS ACCEPTANCE CORP | 2/15/1993 | $11.15 |
| 86-13019 | GENERAL MOTORS ACCEPTANCE CORP | 3/16/1994 | $82.15 |
| 90-62858 | GENERAL MOTORS ACCEPTANCE CORP | 5/28/2004 | $3.59 |
| 04-30595 | GENERAL MOTORS ACCEPTANCE CORP | 2/7/2005 | $2.95 |
| 84-30151 | GENERAL MOTORS ACCEPTANCE | 9/6/1991 | $3.00 |
| 82-15613 | GENERAL MOTORS ACCEPTANCE | 10/21/1996 | $38.00 |
| 89-11360 | GENERAL MOTORS ACCEPT | 5/13/1991 | $4.36 |
| 99-15476 | GENERAL MOTORS CORP | 5/13/1991 | $12.56 |
| 99-13634 | GMAC MORTGAGE | 1/12/1998 | 449.43 |
| 98-10634 | GMAC | 5/7/1995 | $98.88 |
| 90-11429 | GMAC | 7/15/1994 | $102.29 |
| 90-10681 | GMAC | 6/14/1993 | $40.00 |
| 84-31449 | GMAC | 8/21/1991 | $23.00 |
| 83-30287 | GMAC | 3/4/1991 | $19.00 |
| 88-31042 | GMAC | 2/15/2001 | $83.28 |
| 00-53775 | GMAC | 1/30/2001 | 213.59 |
| 87-11371 | GMAC | 7/16/1999 | 181.2 |
| 97-16302 | GMAC | 1/5/1999 | 41.54 |
| 93-00017 | GMAC | 7/1/1998 | 587.09 |
| 95-10379 | GMAC | 2/16/1997 | 2,297.33 |
| 92-11107 | GMAC | 9/11/1995 | 219.17 |
| 98-51630 | GMAC | 5/12/2005 | 1.06 |
| 04-35430 | GMAC | 1/19/2006 | 546.35 |
| 01-63454 | GMAC | 2/2/2005 | 544.38 |
| 01-62988 | GMAC | 2/2/2005 | 64.58 |
| 01-62956 | GMAC | 5/29/2004 | 64.56 |
| 90-62956 | GMAC | 5/29/2004 | 18.96 |
| 90-62656 | GMAC | 7/14/2004 | 757.26 |
| 98-51630 | GMAC | 6/27/2006 | 984.35 |
| 02-17270 | HOMECOMING FINANCIAL NETWORK | 6/2/2004 | 861.68 |
| 01-65454 | HOMECOMINGS FINANCIAL | 2/2/2005 | 172.67 |
| 03-62456 | HOMECOMINGS FINANCIAL | 2/2/2005 | .486 |
| 03-62469 | HOMECOMINGS FINANCIAL | 2/2/2005 | 251.69 |
| 03-62567 | HOMECOMINGS FINANCIAL | 2/2/2005 | .558 |
| 04-51525 | HOMECOMINGS FINANCIAL | 3/30/2005 | 616.96 |
| 01-50258 | HOMECOMINGS FINANCIAL | 2/17/2006 | 46.95 |
| 05-50145 | HOMECOMINGS FINANCIAL | 2/17/2006 | 145.13 |
| 05-20146 | HOMECOMINGS FINANCIAL | 2/2/2005 | 666.61 |
| 01-60023 | HOMECOMINGS FINANCIAL | 2/2/2005 | 490.33 |
| 01-19939 | HOMECOMINGS FINANCIAL NETWORK | 10/6/2003 | 216.94 |
| 03-50295 | HOMECOMINGS FINANCIAL NETWORK | 5/27/2005 | 59.44 |
| 03-36983 | MOTORISTS INSURANCE COMPANIES | 12/7/2004 | 0.73 |
| 03-36983 | MOTORISTS INSURANCE COMPANIES | 12/7/2004 | 4.03 |
| 03-51914 | MOTORISTS INSURANCE | 8/3/2004 | 3.77 |
| 04-18924 | NUVELL | 9/21/2005 | 1,283.45 |
| 03-55111 | NUVELL CREDIT CORP | 6/23/2005 | 232.71 |

Exhibit A



US Bankruptcy Court
Michigan - Eastern

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|
| 85-2931 | #1 GMAC | | Schubert Paul Lyle | | | | | | $306.70 |
| 83-2938 | #1 General Motors Acceptance | | International Business Funding Corp | | | | | | $307.17 |
| 04-48115 | GMAC | | Denny Gilberto C. Gipson | | | | | | $257.37 |
| 79-00339 | GMAC | P O Box 0063 Troy MI 48007-0063 | D Stewart | | | | | | $138.81 |
| 80-054 | GMAC | | P Gras | | | | | | $229.81 |
| 80-340 | GMAC | | R Campbell | | | | | | $124.74 |
| 81-4166 | GMAC | | Wagner Cheryl | | | | | | $119.00 |
| 81-4202 | GMAC | | E Jackson | | | | | | $120.00 |
| 85-2185 | GMAC | P O Box 5040 Novi MI 48376 | Esther Tripp | | | | | | $12.00 |
| 85-2848 | GMAC | 23777 Greenfield Southfield, MI 48075) | Michael Terrel Glass | | | | | | $306.76 |
| 91-2972 | GMAC Mortgage Co. GL#10 | P O Box 5040 Novi MI 48375 | Higgins | | | | | | $119.88 |
| 04-53177 | GMAC Mortgage Corp | | Casper Walter G | | | | | | $288.17 |
| 03-49649 | GMAC | | Hugh John F Cynthia | | | | | | $277.63 |
| 95-42296 | GMAC 95-270 | | Charles H. Gresson and Marion M. Dawson | | | | | | $619.77 |
| 94-45296 | GMAC 95-271 | 2742 Arthur Street Roseville MI 48066 | Lawrence Wilkins John P. Kapolski 1105 E Tpke, PO 30400 Telegraph Road, Suite 200 Bingham Farms, MI 48025 | | | | | | $221.88 |
| 95-272 | GMAC 95-272 | | Michigan Health Care Corporation | | | | | | $1,123.07 |
| 96-43299 | HOMECOMINGS FINANCIAL NETWORK | ONE MERIDIAN CROSSING SUITE 100 MINNEAPOLIS MN 55423 | Michigan Health Care Corporation | | | | | | $1,237.38 |
| 00-51322 | Homecomings Financial Network | 1190 Center Pointe Blvd. St. Paul, MN 55120 | Froye Johnson | | | | | | $106.00 |
| 01-51622 | Homecomings Financial Network | 100 Quentin Roosevelt Blvd. Suite 200 Garden City, NY 11530 | John B. Kiger | | | | | | $70.79 |
| 99-48779 | Homecomings Financial Network | 100 Quentin Roosevelt Blvd. Suite 200 Garden City, NY 11530 | Candace Rose Laughlin | | | | | | $20.75 |
| 00-50628 | Homecomings Financial Network | 100 Quentin Roosevelt Blvd. Suite 200 Garden City, NY 11530 | Deborah Thon | | | | | | $94.73 |
| 99-50128 | Homecomings Financial Network | 1190 Center Pointe Blvd. St. Paul, MN 55120 | Jonas Vazquez | | | | | | $4.00 |
| 00-53317 | Homecomings Financial Network, Inc | 100 Quentin Roosevelt Blvd. Suite 200 Garden City, NY 11530 | Howard D. Ford and Amelda Ford / Phillip L. Kopitzke / Clarence Archie Spors | | | | | | $2,219.64 / $325.15 |

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 669-62546-R7 GMAC, 395-0048 GENERAL MOTORS ACEPTANCE CORP | | | | | MCCRORY, STEVEN & SHARON ROSS ELECTRONICS, INC | | 9/5/1991 9/13/1988 | | 14362 22896 | $513.30 $194.52 |



US Bankruptcy Court
Oregon

1

**US Bankruptcy Court**
**Virginia - Eastern**

Exibit A

| Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Acceptance Corp | POB 105270 Atlanta GA 30348-5270 | | | ALEXANDRIA | | | | | $576.41 |
| General Motors Acceptance Corp | 228 Schilling Circle Hunt Valley MD 21031 | | | ALEXANDRIA | | | | | $1,628.07 |
| General Motors Acceptance Corp | 10777 Main Street, Suite 300 Fairfax VA 22030 | | | ALEXANDRIA | | | | | $156.13 |
| General Motors Acceptance Corp | P O Box 8033 Hunt Valley MD 21030 | | | ALEXANDRIA | | | | | $1,351.00 |
| General Motors Acceptance Corp | POB 105270 Atlanta GA 30348-5270 | | | NEWPORT NEWS | | | | | $275.00 |
| General Motors Acceptance Corp | POB 105270 Atlanta GA 30348-5270 | | | NEWPORT NEWS | | | | | $271.43 |
| General Motors Accpt | POB 105270 Atlanta GA 30348-5270 | | | NEWPORT NEWS | | | | | $199.04 |
| GMAC | 7320 OLD YORK ROAD PHILADELPHIA PA 19126 | | | NEWPORT NEWS | | | | | $1,712.80 |
| GMAC | P O BOX 26650 GREENSBORO NC 27415 | | | ALEXANDRIA | | | | | $230.00 |
| GMAC | P O Box 1011/8 Fairfax VA 22030 | | | ALEXANDRIA | | | | | $79.43 |
| GMAC | 8840 Stanford Blvd Columbia MD 21045 | | | ALEXANDRIA | | | | | $42.42 |
| GMAC | POB 8033 Hunt Valley MD 21030 | | | ALEXANDRIA | | | | | $1,320.38 |
| GMAC | POB 8033 Hunt Valley MD 21030 | | | ALEXANDRIA | | | | | $2,352.28 |
| GMAC | Midwest Div. Global Relocation Svcs 3021 W Grand Blvd Ste 300 Detroit MI 48202 | | | ALEXANDRIA | | | | | $606.49 |
| GMAC | P O Box 82400 Virginia Beach VA 23462 | | | NEWPORT NEWS | | | | | $116.01 |
| GMAC | 4 North Park Drive Hunt Valley MD 21030 | | | NEWPORT NEWS | | | | | $338.28 |
| GMAC | 448 Viking Drive Ste 140 Virginia Beach VA 23452 | | | NEWPORT NEWS | | | | | $39.84 |
| GMAC | POB 8033 Hunt Valley MD 21030 | | | NEWPORT NEWS | | | | | $380.80 |
| GMAC Company | 3451 Hammond Ave POB 780 Waterloo PA 50702 | | | ALEXANDRIA | | | | | $229.00 |
| GMAC Mortgage Corp | 7320 OLD YORK ROAD PHILADELPHIA PA 19126 | | | ALEXANDRIA | | | | | $1,141.48 |
| GMAC Mortgage Corp | 8360 Old York Road Elkins Park PA 19117-1590 | | | ALEXANDRIA | | | | | $50.57 |
| GMAC Mortgage Corp | 8360 Old York Road Elkins Park PA 19117-1590 | | | ALEXANDRIA | | | | | $16.00 |
| GMAC Mortgage Corp | P O Box 780 Waterloo IA 50704 | | | ALEXANDRIA | | | | | $602.15 |
| GMAC Mortgage Corp of IA | P O Box 780 Waterloo IA 50704 | | | ALEXANDRIA | | | | | $3.18 |
| GMAC Mortgage Corp of IA | 3451 Hammond Ave POB 780 Waterloo IA 50702 | | | ALEXANDRIA | | | | | $943.78 |
| GMAC Mortgage Corp of PA | Attn. Bankruptcy POB 6251 Waterloo IA 50704 | | | ALEXANDRIA | | | | | $55.33 |
| Homecomings Mortgage Co | P O Box 2021 San Diego CA 92169-2021 | | | ALEXANDRIA | | | | | $50.00 |
| Homecomings Mortgage Network | Account L50239VA c/o L Darren Goldberg, Esquire Leesburg VA 20175 | | | ALEXANDRIA | | | | | $970.60 |
| Homecomings Financial Network | 9275 Sky Park Ct - 3rd Floor San Diego CA 92123 | | | ALEXANDRIA | | | | | $259.84 |
| Northwest Mortgage Inc | 405 Southwest 5th St De Moines IA 50306-4603 | | | | | | | | $129.00 |

**Exhibit A**

US Bankruptcy Court
Texas- Eastern

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 91-40124 | Better Homes | | Midloway, James & Katrina | | | | | | | $0.11 |
| 91-40124 | Better Homes Realtor Inc | | Midloway, James & Katrina T | | | | | | | $92.62 |
| 96-62450 | Capstead, Inc | | Thompson, T | | | | | | | $165.59 |
| 96-62450 | Capstead, Inc | | Thompson, T | | | | | | | $17.87 |
| 03-50172 | Directi.com | | Ayelsoft, Bobby Jr | | | | | | | $4.73 |
| 91-61050 | General Motors | | Ragsdale, Joseph & Jewell | | | | | | | $38.56 |
| 91-61050 | General Motors Acceptance | | Corda, Guadencio | | | | | | | $154.01 |
| 92-10093 | General Motors Acceptance | | Gillingham, A | | | | | | | $47.46 |
| 03-11729 | General Motors Acceptance Corp | | Jacobs, James A | | | | | | | $4,792.00 |
| 00-52505 | GMAC | | Humphrey, Phillip and Cynthia | | | | | | | $80.28 |
| 01-44531 | GMAC | | Gigler, Samuel E and Vicke S | | | | | | | $14,045.28 |
| 87-1514 | GMAC | | McGinnis, Stephen S. & Paula D | | | | | | | $16.80 |
| 88-21345 | GMAC | | Taylor, Hicks & Ann | | | | | | | $264.66 |
| 88-22899 | GMAC | | Washington, Celester | | | | | | | $31.00 |
| 90-20038 | GMAC | | Bishop, Daniel R. & Paula J | | | | | | | $25.20 |
| 91-10703 | GMAC | | Williams, Thomas & Lorrie | | | | | | | $108.00 |
| 91-10703 | GMAC | | Williams, Thomas & Lorrie | | | | | | | $53.00 |
| 91-10703 | GMAC | | Williams, T | | | | | | | $142.01 |
| 01-10748 | GMAC | | Bass, Charlie Jr & Gladys | | | | | | | $2.45 |
| 91-10748 | GMAC | | Bass, C Sr | | | | | | | $8.64 |
| 91-10757 | GMAC | | Abel, Steven & Mary | | | | | | | $42.00 |
| 91-42079 | GMAC | | Simmons, Kenneth & Ruth | | | | | | | $2.52 |
| 92-40220 | GMAC | | Martinez, Carldad M Mortgage | | | | | | | $34.62 |
| 92-40668 | GMAC | | Berry, Craig/Gladden | | | | | | | $170.64 |
| 92-91223 | GMAC | | Villanueva, J | | | | | | | $111.68 |
| 93-31382 | GMAC | | Hanes, F | | | | | | | $41.60 |
| 93-41200 | GMAC | | Silvesgoner, K | | | | | | | $45.00 |
| 93-41633 | GMAC | | Goldoway, F | | | | | | | $189.78 |
| 93-41796 | GMAC | | Rasor, R Jr | | | | | | | $7.78 |
| 93-91110 | GMAC | | Dawson, R | | | | | | | $77.41 |
| 94-10353 | GMAC | | Pitz, D | | | | | | | $45.59 |
| 94-10353 | GMAC | | Pitz, D | | | | | | | $45.59 |
| 94-60770 | GMAC | | Hilst, J | | | | | | | $166.28 |
| 95-60478 | GMAC | | Hall, R | | | | | | | $201.63 |
| 99-41975 | GMAC | | Jeno, James E and Kathy E | | | | | | | $318.45 |
| 02-42662 | GMAC | | Mascarenhas, Victor M and Maria A. | | | | | | | $192.23 |
| 04-43550 | GMAC | | Smith, Richard Marion and Kathleen | | | | | | | $16.60 |
| 04-44034 | GMAC Mortgage Corp | | Prince, Isaac A. and Lisa A | | | | | | | $418.74 |
| 03-45971 | GMAC Mortgage Corporation | | Keeno, Katharine Marie | | | | | | | $528.02 |
| 04-40073 | GMAC Mortgage Corporation | | Lrnja, Jose B. Jr. and Yamilett Alfaro | | | | | | | $24.00 |
| 04-61659 | GMAC Mortgage Corporation | | Lawrence, Wesley D | | | | | | | $806.40 |
| 05-42606 | GMAC Mortgage Corporation | | Singleton, Douglas and Theresa | | | | | | | $306.21 |
| 05-50018 | GMAC Mortgage Corporation | | Stanley, Randall Ray and Stacey Lynne | | | | | | | $49.95 |
| 99-50248 | Homecoming | | Yusts, Jim | | | | | | | $212.45 |
| 00-43133 | Homecoming Financial Network | | Cason, Perry Glenn and Dawn Renee | | | | | | | $273.00 |
| 01-42687 | Homecomings Financial | | Yurok, John Lesley and Tamara Renee | | | | | | | $165.00 |
| 01-44012 | Homecomings Financial | | Holt, James D. and Shannon M | | | | | | | $2.62 |
| 03-43910 | Homecomings Financial | | Sellers, Robert D. and Jo M | | | | | | | $4.66 |
| 03-45131 | Homecomings Financial | | Mitchell, Richard Stevens Jr. and Yvonne Mitchell | | | | | | | $312.54 |
| 04-10648 | Homecomings Financial | | Engels, Randall M | | | | | | | $66.96 |
| 04-42596 | Homecomings Financial | | O'Connor, John and Majorie | | | | | | | $51.09 |
| 04-43118 | Homecomings Financial | | Dawson, Billy and Amber | | | | | | | $119.15 |
| 04-43205 | Homecomings Financial | | Harper, Sheila Ann | | | | | | | $1.92 |
| 04-43532 | Homecomings Financial | | Tornello, Donald Joseph and Theresa Louise | | | | | | | $17.08 |
| 04-45162 | Homecomings Financial | | Rawlinson, Stoney Eugene Jr and Hazel Marie | | | | | | | $3.68 |
| | Homecomings Financial | | Gogo, Antony Ocheing | | | | | | | $0.62 |

US Bankruptcy Court
Texas- Eastern

2

Exhibit A

| Case No. | Company | Debtor | Amount |
|---|---|---|---|
| 04-45162 | Homecomings Financial | Gogo, Antony Ocheng | $142.45 |
| 05-42927 | Homecomings Financial | Carter, Amari R and Cynthia | $1.73 |
| 05-42927 | Homecomings Financial | Carter, Amari R and Cynthia | $2.09 |
| 06-50003 | Homecomings Financial | Clark, Krisstelle A | $251.61 |
| 00-11687 | Homecomings Financial Network | Boutte, Anthony and Bennie | $89.38 |
| 02-10389 | Homecomings Financial Network | Berry, Andrea Linette | $39.01 |
| 02-42038 | Homecomings Financial Network | Kreyton, Donald Jay | $7.81 |
| 03-43226 | Homecomings Financial Network | Dobson, Regina | $20.56 |
| 03-45131 | Homecomings Financial Network | Mitchell, Richard Stevens Jr and Yvonne Mechell | $472.22 |
| 04-44687 | Homecomings Financial Network | Honeycutt, Kelley | $7,891.68 |
| 05-40226 | Homecomings Financial Network | Higler, Mark Harold and Janet Abel | $759.09 |
| 05-40915 | Homecomings Financial Network | Gardner, Edward J and Patricia A | $124.33 |
| 05-43326 | Homecomings Financial Network | Hollensed, Kelly R | $177.92 |
| 00-42868 | Novell Credit Corp | Moore, Richard Edward and Susan Edgecomb | $0.86 |
| 03-45347 | Novell Credit Corporation | Martinez, Juan and Amparo | $851.53 |

Exhibit A

**US Bankruptcy Court
Texas - Northern**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 398-30806 | COLONIAL MORTGAGE COMPANY | PO BOX 1108 MONTGOMERY AL 36101 | | | | | | | | $169.21 |
| 497-49866 | GENERAL MOTORS ACCEPTANCE | PO BOX 25960 SHAWNEE MISSION KS 66225 | | | | | | | | $7.20 |
| 281-00183 | GENERAL MOTORS ACCEPTANCE CORP | PO BOX 90125 FT WORTH TX 76101 | | | | | | | | $17.62 |
| 701-71157 | GENERAL MOTORS ACCEPTANCE CORP | 909 E HWY 9 WACO TX 76710 | | | | | | | | $1.58 |
| 391-04796 | GENERAL MOTORS ACCEPTANCE CORP | 7441 MARVIN D LOVE FREEWY DALLAS TX 75237 | | | | | | | | $138.39 |
| 494-41216 | GENERAL MOTORS ACCEPTANCE CORP | 7441 MARVIN D LOVE FREEWY DALLAS TX 75237 | | | | | | | | $2,329.27 |
| 494-41218 | GENERAL MOTORS ACCEPTANCE CORP | 2401 LAKESIDE BLVD RICHARDSON TX 75082 | | | | | | | | $2781.76 |
| 393-31764 | GENERAL MOTORS ACCEPTANCE CORP | 2401 LAKESIDE BLVD RICHARDSON TX 75082 | | | | | | | | $24.02 |
| 393-31769 | GENERAL MOTORS ACCEPTANCE CORP | 1001 W EULESS BLVD EULESS TX 76039 | | | | | | | | $24.02 |
| 394-44192 | GENERAL MOTORS ACCEPTANCE CORP | 2505 N HWY 360 GRAND PRAIRIE TX 75050 | | | | | | | | $208.25 |
| 660-00300 | GMAC | PO BOX 398 BURLINGTON NJ 08402 | | | | | | | | $307.80 |
| 394-35818 | GMAC | PO BOX 5199 ABILENE TX 79608 | | | | | | | | $94.38 |
| 394-36498 | GMAC | PO BOX 5199 ABILENE TX 79608 | | | | | | | | $94.13 |
| 303-31920 | GMAC | 2401 LAKESIDE BLVD RICHARDSON TX 75082 | | | | | | | | $111.77 |
| 393-31092 | GMAC | 2401 LAKESIDE BLVD RICHARDSON TX 75082 | | | | | | | | $37.49 |
| 393-31091 | GMAC | 2505 W HWY 380 GRAND PRAIRIE TX 75050 | | | | | | | | $108.00 |
| 397-33008 | GMAC | PO BOX 809206 DALLAS TX 75380 | | | | | | | | $395.93 |
| 398-32776 | GMAC | PO BOX 809206 DALLAS TX 75380 | | | | | | | | $2.45 |
| 398-31691 | GMAC | 1001 W EULESS TX 76039 | | | | | | | | $15.11 |
| 196-10138 | GMAC | 5150 ALAMO ABILENE TX 79605 | | | | | | | | $156.52 |
| 393-34291 | GMAC | PO BOX 780 WATERLOO IA 50704 | | | | | | | | $489.11 |
| 491-11447 | GMAC | PO BOX 780 WATERLOO IA 50704 | | | | | | | | $239.87 |
| 393-30022 | GMAC | 2200 ROSS AVE DALLAS TX 75201 | | | | | | | | $273.45 |
| 393-27899 | GMAC MORTGAGE | PO BO X42701 ST PETERSBURG FL 33742 | | | | | | | | $489.59 |
| 494-41189 | GMAC MORTGAGE CORP | 4 CORPORATE DR SHELTON CT 06484 | | | | | | | | $4,145.74 |
| 393-32000 | GMAC MORTGAGE CORP | 3451 HAMMOND AVE WATERLOO IA 50702 | | | | | | | | $176.04 |
| 205-20003 | GMAC MORTGAGE CORPORATION | 500 ENTERPRISE RD HORSHAM PA 19044 | | | | | | | | $167.74 |
| 402-42764 | GMAC MORTGAGE CORPORATION | 500 ENTERPRISE RD HORSHAM PA 19044 | | | | | | | | $186.00 |
| 402-42883 | GMAC RES MORTGAGE CORP OF PA | 8360 OLD YORK RD ELKINS PARK PA 19117 | | | | | | | | $17.52 |
| 402-42821 | HOMECOMING FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $27.27 |
| 494-41180 | HOMECOMINGS FINANCIAL | 9275 SKY PARK COURT SAN DIEGO CA 92123 | | | | | | | | $72.59 |
| 700-70241 | HOMECOMINGS FINANCIAL | 2711 N HASKELL AVE #800 DALLAS TX 75204 | | | | | | | | $264.32 |
| 301-33544 | HOMECOMINGS FINANCIAL | 8930 WAXIE WAY STE 100 SAN DIEGO CA 92123 | | | | | | | | $925.25 |
| 394-42340 | HOMECOMINGS FINANCIAL | 100 QUENTIN ROOSEVELT ST GARDEN CITY NY 11530 | | | | | | | | $4.73 |
| 402-42949 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $149.40 |
| 404-44401 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $872.59 |
| 454-41917 | HOMECOMINGS FINANCIAL | 1190 CENTRE POINTE DR MENDOTA HEIGHTS MN 55120 | | | | | | | | $339.53 |
| 404-54100 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92123 | | | | | | | | $18.37 |
| 454-41266 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $67.96 |
| 454-44230 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $271.34 |
| 402-42298 | HOMECOMINGS FINANCIAL | 8930 WAXIE WAY STE 100 SAN DIEGO CA 92123 | | | | | | | | $65.00 |
| 700-70242 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $518.74 |
| 404-42336 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $219.54 |
| 403-91196 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $79.54 |
| 796-60008 | HOMECOMINGS FINANCIAL | PO BOX 809072 SAN DIEGO CA 92183 | | | | | | | | $72.59 |
| 403-41917 | HOMECOMINGS FINANCIAL | 9275 SKY PARK COURT SAN DIEGO CA 92123 | | | | | | | | $426.61 |
| 403-40597 | HOMECOMINGS FINANCIAL | 9275 SKY PARK COURT SAN DIEGO CA 92123 | | | | | | | | $142.24 |
| 403-40704 | HOMECOMINGS FINANCIAL | 9275 SKY PARK COURT SAN DIEGO CA 92123 | | | | | | | | $14.22 |
| 700-70247 | HOMECOMINGS FINANCIAL | 2711 N HASKELL AVE #800 DALLAS TX 75204 | | | | | | | | $52.01 |
| 303-30114 | HOMECOMINGS FINANCIAL NETWORK | 100 QUENTIN ROOSEVELT BLVD GARDEN CITY NY 11530 | | | | | | | | $487.19 |
| 303-33705 | HOMECOMINGS FINANCIAL NETWORK | 100 QUENTIN ROOSEVELT BLVD GARDEN CITY NY 11530 | | | | | | | | $239.33 |
| 396-37515 | HOMECOMINGS FINANCIAL NETWORK | 100 QUENTIN ROOSEVELT BLVD SUITE 200 GARDEN CITY NY 11530 | | | | | | | | $5.71 |
| 303-32964 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |
| 303-32710 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |
| 363-34563 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |
| 303-30754 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |
| 404-43334 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |
| 494-40005 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |
| 303-00505 | HOMECOMINGS FINANCIAL NETWORK | | | | | | | | | |

1

US Bankruptcy Court
Texas - Northern

2

Exhibit A

| Number | Company | Address | Amount |
|---|---|---|---|
| 499-40655 | HOMECOMINGS FINANCIAL NETWORK | 9275 SKY PARK COURT 3RD FLOOR SAN DIEGO CA 92133 | $15.34 |
| 300-32331 | HOMECOMINGS FINANCIAL NETWORK | 100 QUENTIN ROOSEVELT BLVD STE 200 GARDEN CITY NY 11530 | $15.08 |
| 404-4136 | NUVELL CREDIT CORP | PO BOX 1700 LITTLE ROCK AR 72203 | $2.02 |
| 603-60430 | NUVELL FINANCIAL SERVICES CORP | PO BOX 7100 LITTLE ROCK AR 72223 | $7.08 |
| 302-30236 | RESIDENTIAL FUNDING CORP | 9275 SKY PARK CRT 3RD FL SAN DIEGO CA 92123 | $1,191.55 |



US Bankruptcy Court
Texas - Western

Exibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 10040 | GMAC | | | | | | 1980 | | | $67.00 |
| 31005 | GMAC | | | | | | 1999 | | | $27.82 |
| 50520 | GMAC | | | | | | 1999 | | | $28.00 |
| 50998 | GMAC Mortgage | | | | | | 2001 | | | $336.52 |
| 51026 | GMAC Mortgage | | | | | | 2002 | | | $97.12 |
| 51191 | GMAC | | | | | | 1979 | | | $64.16 |
| 54347 | GMAC Mortgage | | | | | | 2000 | | | $127.36 |
| 54679 | GMAC Mortgage Corp | | | | | | 1997 | | | $27.13 |
| 53298 | Homecoming Financial Ne | | | | | | 2000 | | | $99.90 |
| 70136 | Homecomings Financal | | | | | | 2004 | | | $48.00 |

US Bankruptcy Court
Washington - Eastern

| Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 501 83 |

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record |
|---|---|---|
| 99-06711 | GMAC MORTGAGE CORP | HORSHAM , PA 19044 |

1

US Bankruptcy Court
Washington - Western

Exhibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 87-05321 | GMAC | 500 Enterprise Road #150, Horsham, PA 19044 | | | Judy D'Arcy | | 2/28/1994 | | | 305.23 |
| 00-30654 | Ditech.com | | | | LEROY J WILSON | | 4/16/2007 | | | $2,515.78 |
| 99-34786 | HOMECOMINGS FINANCIAL NETWORK | | | | DONALD DAVIS | | 2/24/2003 | | | $344.01 |
| | HOMECOMINGS FINANCIAL NETWORK | | | | | | 6/13/2003 | | | |

**Exibit A**
**Alabama**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Holder Reporting Funds | Date Funds Received | Type of Funds Reported |
|---|---|---|---|---|---|---|
| 1980695 | GM PARTS MANAGERS ASSOC | P O BOX 1418, BIRMINGHAM, AL 35201 | BAIRD DAWN | ADP INC DEALER SERVICES | 2003 | OTHER OFFICIAL CHECK |
| 1639440 | GMC | 2608 RIDGEWOOD DR, FULTONDALE, AL 35068- | | OMAHA PROPERTY & CASUALTY INSURANCE CO | 2001 | IND POLICY BENEFITS |
| 2865900 | SAAB FINANCIAL SERVICES C | 17500 CHENAL PKWY LITTLE ROCK, AR 72223 | | STATE OF ALABAMA -EXPIRED STATE CHECK | 2006 | WARRANTS |

Arkansas

Exbit A

Amount Reported

Certificate, Policy, or Check Number

Type of Funds Reported

Date Funds Received

Last Transaction Date

Holder Reporting Funds
BANK OF AMERICA

Original Owner's Address of Record

Original Owner's Name

Original Owner's Address of Record
No Address Found  No City Found

Original Owner's Name
SATURN

Property ID

Arizona

Amount Reported

Certificate, Policy, or Check Number

Type of Funds Reported

Date Funds Received

Last Transaction Date

Holder Reporting Funds
OTHER AMOUNTS DUE UNDER POLICY

Original Owner's Address of Record

Original Owner's Name

Original Owner's Address of Record
BOX 4270 BLUE GAP, AZ, 86520

Original Owner's Name
GMC,

Property ID
808290

Exibit A

Exhibit A

Bank of Canada

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL MOTOR OF CANADA | | IGNAZZILH FRAIL | 1907 OXFORD ST E  LONDON ON | | 11/7/1990 | 12/31/2000 | | 9630420002 | $140.00 |
| | GENERAL MOTOR OF CANADA | | PIETRUSIAK, STEVE | PO BOX 60670 USA | | 8/8/1988 | 12/31/1998 | | | $140.00 |
| | GENERAL MOTORS CANADA | | PETERS D | | | 2/12/1992 | 12/31/2002 | | 107940002 | $250.00 |
| | GENERAL MOTORS OF CANADA LTD | | | | | 3/9/1994 | 12/31/2004 | | 1257148 | $1,627.83 |
| | GENERAL MOTORS FLOWER FUND | | | | | 12/13/1994 | 12/31/2005 | | 380 | $90.66 |
| | GENERAL MOTORS CORPORATION | | FORTIN MICHEL | | | 1/6/1995 | 12/31/2005 | | 680161 | $1,933.81 |
| | GENERAL MOTORS LTEE | | | 341 BOUL BROMONT APP 104  BELOEIL QC J3G 5X4 | | 10/25/1995 | 12/31/2005 | | 39974 | $418.09 |
| | GENERAL MOTORS SECURITY REVOLVER CLUB | | | 326 QUEENSTON ST  ST CATHARINES ON | | 1/5/1996 | 12/31/2006 | | 508640 | $105.03 |
| | G M OF CANADA | | | | | 9/25/1991 | 12/31/2001 | | 728884 | $4.28 |

**British Columbia**

Exibt A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 68864 | General Motors | | | | | | 27-Jan-89 | | | |
| 105598 | GENERAL MOTORS | | | | | | 30-Jun-00 | | | |
| 113866 | GENERAL MOTORS | | | | | | 30-Nov-00 | | | |
| 113867 | GENERAL MOTORS | | | | | | 30-Nov-00 | | | |

California

Exhibit A

**Exibit A**

**Colorado**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | G M C TRUCKING | GOLDEN 80403 | | | | | | | | |
| | GM | LAKEWOOD 80228 | 81003 | | | | | | | |
| | GM H I P GADSWA PUEBLO | | | | | | | | | |
| | GM H I P GADSWA | PUEBLO 81003 | | | | | | | | |
| | GM H I P GADSWA | PUEBLO 81003 | | | | | | | | |
| | GM MACHINIST TOOL | DENVER 80223 | | | | | | | | |
| | GENERAL MOTORS | No Zip Code Provided by Holder | | | | | | | | |

1

Connecticut

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 3592884 | SAAB SCANIA HOLDING US INC | PO BOX 697 ORANGE CT 64770-6970 | | | | | | | | |
| 3592888 | SAAB SCANIA OF AMERICA INC | SAAB DRIVE ORANGE CT 64770-6970 | | | | | | | | |



Fairfax County VA

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |
| | SAAB LEASING CO | LITTLE ROCK, AR | | | | | | | | |

Exhibit A

Florida

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 5970034 | ALLISON TRANSMISSION | 95 MERRICK WAY STE 505 MIAMI FL 33134 | | | NORTH AMERICAN VAN LINES INC | | | VENDOR CHECKS | | |
| 1499960 | GENERAL MOTOR | Not Reported | | | BARNETT BANK OF SOUTH FLORIDA NA | | | CASHIERS CHECKS | | |
| 1772297 | GENERAL MOTOR CO | Not Reported | | | KEY BANK OF FLORIDA THE | | | CASHIERS CHECKS | | |
| 707212 | GENERAL MOTORS | Not Reported | | | SUNTRUST BANK TREASURE COAST | | | CASHIERS CHECKS | | |
| 8624891 | GENERAL MOTORS | FL | LORENZO, DAVID | 7100 W 12 CT HIALEAH FL | TRANSPORT INSURANCE COMPANY | | | INDIVIDUAL POLICY BENEFITS | | |
| 9715109 | GENERAL MOTORS | Not Reported | MCKAY, MILDRED | Not Reported | WALT DISNEY COMPANY & AFFILIATES | | | ACCOUNTS PAYABLE | | |
| 8241820 | GENERAL MOTORS | Not Reported | | | RYDER TRUCK RENTAL INC | | | ACCOUNTS PAYABLE | | |
| 13367625 | GENERAL MOTORS | CRO MOODY JONES ET AL 1333 S UNIVERSITY DR #201 PLANTATION FL | | | TALLAHASSEE MEMORIAL HOSPITAL | | | ACCOUNTS PAYABLE | | |
| 8547339 | GENERAL MOTORS CORP | Not Reported | | | FIRST UNION NATIONAL BANK | | | UNIDENTIFIED REMITTANCES | | |
| 10429720 | GENERAL MOTORS CORP | FL | ROJAS, WILLIAM | 672 SANDPINE CIRCLE #2225 DEERFIELD BEACH FL 33441 | DAIRYLAND INSURANCE CO | | | INDIVIDUAL POLICY BENEFITS | | |
| 10101446 | GENERAL MOTORS-CORP EVENTS | 1451 EAST MAPLE RD SUITE 307 TROY MI 48083 | | | SHERATON SAIL HARBOR | | | ACCOUNTS PAYABLE | | |
| 8488593 | GM AUTO BODY | PO BOX 1454 KEY WEST FL 33040 | | | AMERICAN INTERNATIONAL INSURANCE CO OF NY | | | INDIVIDUAL POLICY BENEFITS | | |
| 4780028 | GM CORP TRUCK AND BUS GROUP | 5955 T G LEE BLVD ORLANDO FL 32812 | | | FLEET NATIONAL BANK 02 | | | FIDUCIARY FUNDS | | |
| 11420024 | GM MUSCLE LUXURY CAR DIV | Not Reported | LOPEZ, JOSE LASTRE | 8616 CHURCH NORTH AVE APT C TAMPA FL 33614 | RYDER TRUCK RENTAL INC | | | PAYABLE | | |
| 11420241 | GM POWERTRAIN GROUP | | | | RYDER TRUCK RENTAL INC | | | ACCOUNTS PAYABLE | | |
| 10098185 | SAAB FINANCIAL SERVICES | 17590 CHENAL PKWY LITTLE ROCK AR 72223 | | | TAMPA BAY BUICK INC | | | CHECKING ACCOUNTS | | |
| 4298938 | SAAB SCANIA FINANCIAL SVC | Not Reported | | | NATIONSBANK NA | | | CASHIERS CHECKS | | |

Georgia

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 201445 | G M | | | TUCKER GA | | | | | | |
| 204561 | G M & COMPANY | | | DUNWOODY GA | | | | | | |
| 1200218 | G M ASSEMBLY DIVISION | | | CUMMING GA | | | | | | |
| 1885569 | G M C | | | ATHENS GA | | | | | | |
| 1079216 | GENERAL MOTORS | | | ATLANTA GA | | | | | | |
| 1079173 | GENERAL MOTORS | | | ATLANTA GA | | | | | | |
| 1015253 | GENERAL MOTORS GROUP PLAN | | | MARIETTA GA | | | | | | |

Exhibit A

Iowa



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Issuer/Reporting Entity | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Direct Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL MOTORS | 373 COLLINS RD NE APT 207 CEDAR RAPIDS IA 52402 | | 2000 WESTSIDE DRIVE COUNCIL BLUFFS IA 51501 | QWEST COMMUNICATIONS | | | NO PROPERTY TYPE REPORTED | | $80.58 |
| | GENERAL MOTORS | 373 COLLINS RD NE SUITE 207 CEDAR RAPIDS IA 52402 | LUKE RODRIGUEZ | PO BOX 3719 DES MOINES, IA 50321 | QWEST COMMUNICATIONS | | | NO PROPERTY TYPE REPORTED | | $43.54 |
| | MOTOR A GENERAL | 408 13TH ST DES MOINES IA | CHRIS COX | PO BOX 3719 DES MOINES, IA 50321 | RECORDS PRIOR TO 1983 | | | NO PROPERTY TYPE REPORTED | | $56.43 |
| | GENERAL MOTORS | 473 MERLE HAY RD DES MOINES  IA 50322 | | BOX 369 WATERLOO  IA 50701 | QWEST COMMUNICATIONS | | | NO PROPERTY TYPE REPORTED | | $177.07 |
| | MOTOR GENERAL | ATTN:MARK QUANDAHL  ATTY 4885 SO 118TH STREET #100 OMAHA  NE 68172 | | CHEVRON U.S.A. INC | | | NO PROPERTY TYPE REPORTED | | $38.11 |
| | MOTORS A GENERAL | PO BOX 3719 DES MOINES I A 50322 | MOTOR C SCHMELS & DEBRA J ZURRO | 3819 3RD AVENUE APT 3 SIOUX CITY  IA 51108 | POTTAWATTAMIE COUNTY CLERK OF COURT | | | OTHER COURT DEPOSITS | | $663.84 |
| | MOT A GENER | | | | STATE FARM MUTUAL AUTO INSURANCE CO | | | INDIVIDUAL POLICY BENEFIT/SCA | | $631.52 |
| | MOTORS A GENERAL | | JEFFREY VANHORN | 1017 STATE STREET BETTENDORF  IA 52722 | GRINNELL MUTUAL REINSURANCE CO | | | NO PROPERTY TYPE REPORTED | | $584.54 |
| | MOTORS GENERAL | | R T STODDELL | | COLONIAL INSURANCE COMPANY | | | GROUP POLICY BENEFIT/CLAIM PA | | $214.69 |
| | MOTORS A GENERAL | PO BOX 3719 DES MOINES I A 50321 | | | RECORDS PRIOR TO 1983 | | | NO PROPERTY TYPE REPORTED | | $118.31 |

Idaho

Exibt A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL MOTOR CO | | | | | | | | | |
| | GENERAL MOTOR CO | | | | | | | | | |
| | GM WARRANTY TRANSFER CENTER | ID | | | | | | | | |
| | | LEWISTON ID | | | | | | | | |

Exhibit A

Illinois

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 19901317193 | CHEVROLET BUICK PONTIAC INC | | PO BOX 153 RT 52 & 64 WE, MOUNT CARROLL, IL | | | | 1/14/1999 | | | |
| 99007260143 | CHEVROLET CACHE RIVER | | 175 ULIN AVE ULLIN, IL | | | | 5/5/2005 | | | |
| 99008730077 | CHEVROLET INC | | 135 E CHICAGO ELGIN, IL | | | | 10/28/2004 | | | |
| 99004922739 | CHEVROLET LARRY FAULS | | 151 EAST LAKE COOK RD PALATINE, IL | | | | 11/4/2002 | | | |
| 99006795683 | CHEVROLET LARRY ROESCH | | 333 W GRAND AVE BENSENVILLE, IL | | | | 12/21/2004 | | | |
| 99005295999 | CHEVROLET MOTOR DIV | | 1450 E AMERICAN LANE 1111 SCHAUMBURG, IL | | | | 5/9/2003 | | | |
| 99007387271 | CHEVROLET OLDSMOBILE INC | | 108 E CHURCH ST, WASHINGTON, IL | | | | 10/31/2005 | | | |
| 99007444574 | GENERAL MOTORS | | 1001 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | 10/31/2005 | | | |
| 99007252243 | GENERAL MOTORS SALRIED EMPLOYEES PENSION | | 209 SOUTH LASALLE ST STE 114 CHICAGO, IL | | | | 5/2/2005 | | | |
| 19807144838 | GM A INTERNATIONAL ATTORNEYS | | 10 SOUTH LASALLE SUITE 3600 CHICAGO, IL | | | | 5/11/1998 | | | |
| 99004448623 | GM ASSY DIV GMC LORDSTWN | | P O BOX 319922, CHICAGO, IL | | | | 9/6/2004 | | | |
| 99004496899 | GM INVESTOR INC | | 1714 W PRATT AVE CHICAGO, IL | | | | 11/5/2001 | | | |
| 20006687500 | GM SERVICE PARTS OPER | | PO BOX 73025, CHICAGO, IL | | | | 10/22/1999 | | | |
| 19705083794 | GM SERVICE PARTS OPERATIONS | | PO BOX 73025 CHICAGO, IL | | | | 5/19/1997 | | | |
| 99004150673 | GMC FIOMA | | 2100 W HARRISON ST CHICAGO, IL | | | | 1/27/2001 | | | |
| 19706854463 | GMC TRUCK | | 121 W NEBRASKA AVE, PEORIA, IL | | | | 5/21/1997 | | | |
| 19305260022 | GMC TRUCK & COACH | | 1015 WEST PERSHING ROAD CHICAGO, IL | | | | 5/27/1993 | | | |
| 99007061561 | SAAB CARS | | 2000 N 5TH AVE BLDG T ROOM 106 RIVER GROVE, IL | | | | 2/22/2005 | | | |
| 20105047508 | SAAB CARS USA INC | | 931 BUSSE RD A ELK GROVE VILLAGE, IL | | | | 5/7/2001 | | | |
| 20105047507 | SAAB CARS USA INC | | 931 BUSSE RD ELK GROVE VILLAGE, IL | | | | 5/7/2001 | | | |

Exhibit A

Indiana

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 945906 | CHEVROLET MOTOR DIVISION | 7824 WAWASEE DR 46250 INDIANAPOLIS | | | AMERITECH WISCO/MSN | | | Refunds or Rebates | | $84.82 |
| 946660 | SAAB SCANIA FINANCIAL SERVICES | BOX 6028 48206 INDIANAPOLIS | | | AMCO INS CO | | | Insurance Premium Refund | | $51.25 |
| 1035295 | GENERAL MOTORS CORP | HYDRA-MATIC DIVISION 47307 MUNCIE | | | MCI WORLDCOM INC | | | Expense Checks | | $60.95 |
| 1071814 | OLDSMOBILE DIV OF GM | IN 1986 | | | AT & T INC | | | Refunds Due | | $318.09 |
| 1439817 | HYDRAMATIC GM | P O BOX 2527 47307-000 MUNCIE | | | MCI WORLDCOM INC | | | Refunds Due | | $54.51 |
| 1536708 | GENERAL MOTORS | 12000 W LAFAYETTE CENTER RD 46783 ROANOKE | | | PARKVIEW HEALTH SYSTEMS INC | | | Rebate or Refund Check | | $480.00 |
| 1950802 | ALLISON TRANSMISSION DIV | GENERAL MOTORS CORP 46206- INDIANAPOLIS | | | ANALOG DEVICES INC | | | Credit Balance/Accts Rec | | $2,554.95 |
| 2452486 | GENERAL MOTORS CORP | CHERYL NEWELL/POM 530-221 47421 BEDFORD | | | MCGRAW HILL COMPANIES INC | | | Refunds Due | | $809.68 |

**Exibit A**

Kansas



40892  General Motor Parts      100 Kındelberger Rd Kansas City, KS      Overnite Transportation Co      1/1/1984  CK10 - EXPENSE CHECK
12479  General Motors           No last known address No last known city, state      First National Bank Syracuse      1/1/1981  MS08 - ACCOUNTS PAYABLE
252520 General Motors           No last known address No last known city, state      Umb Commercial National Bank Kansas City      1/1/1977  SC01 - DIVIDENDS
304130 General Motors           No last known address No last known city, state      Umb Commercial National Bank Kansas City      1/1/1979  SC01 - DIVIDENDS

1

Kentucky

Exibit A

Original Owner's Name
Property ID
382434  BUICK MOTOR DIVISION
284564  G M CO
192390  GEN MTRS PTS DIV
23606  GENERAL MOTORS

Original Owner's Address of Record
4501 E INDIAN TR  LOUISVILLE KY 40213-

Original Owner's Address of Record | Original Owner's Name | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate Policy, or Check Number | Amount Reported

Exhibit A

LG258P/8

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Issuer Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016539 | GENERAL MOTORS | 7800 GENERAL MOTOR SHREVEPORT LA | ILADA CHARLES & T | 367 CLIFTON RD MORA LA | BELLSOUTH TELECOMMUNICATIONS INC | 8/5/1996 | 10/27/1998 | UTILITY DEPOSIT | | |
| 1040074 | GENERAL MOTORS | 367 CLIFTON RD MORA LA | | | COLONIAL INSURANCE CO OF MI | 6/30/1993 | 10/19/1998 | INDIVIDUAL POLICY BENEFITS/CLA | | |
| 1142385 | GENERAL MOTORS CORP | N AMERICAN OPERATIONS WARREN MI | HIGGINBOTHAM LINDA G | N AMERICAN OPERATIONS WARREN MI | CITY OF BATON ROUGE-PARISH OF EBR | 9/4/1997 | 10/29/1999 | OTHER COURT DEPOSITS | | |
| 1263502 | GENERAL MOTORS CORD | N AMERICAN OPERATIONS WARREN MI | HIGGINBOTHAM LINDA | N AMERICAN OPERATIONS WARREN MI | CITY OF BATON ROUGE-PARISH OF EBR | 5/1/1998 | 11/27/2000 | OTHER COURT DEPOSITS | | |
| 1410558 | GENERAL MOTORS CORPORATION | | | | DEPARTMENT OF PUBLIC SAFETY | 6/19/1998 | 11/6/2001 | CHECKING ACCOUNTS/DDA | | |
| 1813647 | CORP GENERAL MOTORS LEASING | PO BOX 186 HARVEY LA | | | DAIMLER CHRYSLER CORPORATION | 6/30/2000 | 11/3/2003 | MISC OUTSTANDING CHECKS | | |
| 2553990 | GENERAL MOTORS CORP | LA | | | HCA INC | | 10/31/2006 | CREDIT BALS & ACCTS RCV/BL | | |

Massachusetts

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | SAAB FINANCIAL SERVICES CORP REVERE MA | | | | | | | | | |
| | SAAB LEASING | TYNGSBORO MA | | | | | | | | |
| | SAAB LEASING CO | MEDFORD MA | | | | | | | | |
| | GENERAL MOTORS CAR PLANT | RANDOLPH MA | | | | | | | | |

Maryland

Exbit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 1474622 | GENERAL MOTORS | | | PO BOX 17050 | | | | | | |
| 820833 | GENERAL MOTORS CARD | | HOUSEHOLD | HOUSEHOLD CREDIT SVCS | | | | | | |
| 820837 | GENERAL MOTORS CARD | | | PO BOX 80800 | | | | | | |
| 1426405 | GENERAL MOTORS CORP | | | P O BOX 8104 | | | | | | |
| 1511669 | GENERAL MOTORS INC | | | P O BOX 17113 | | | | | | |

Exibit A
Michigan

| Property ID | Original Owner's Name | City Unknown, Original Owner's Address of Record | Holder Reporting Funds |
|---|---|---|---|
| 1710012 | % M SUSICK GEN MOTRS CORP | City Unknown, | AMERITECH-MICHIGAN |
| 613613 | BUICK 2568 RETIREMENT FUND | -, | CITIZENS COMML & SAVINGS BK |
| 8029203 | BUICK EDS | TROY, MI | OS SALESCO INC |
| 5606828 | BUICK MOTOR DIV | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606829 | BUICK MOTOR DIV | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606830 | BUICK MOTOR DIV | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 9301578 | BUICK MOTOR DIV | FLINT MI | MRP SERVICE AGREEMENT CORPORATION |
| 6024259 | BUICK MOTOR DIVISION | FLINT MI | TIFFANY & COMPANY |
| 7272817 | BUICK MOTOR DIVISION | FLINT MI | MRP SERVICE AGREEMENT CORPORATION |
| 6431072 | BUICK OLDS-CADALLAC | LANSING, MI | WORLDCOM INC & SUBSIDIARIES |
| 6431073 | BUICK OLDS-CADALLAC | LANSING, MI | WORLDCOM INC & SUBSIDIARIES |
| 6870443 | BUICK OLDS-CADALLAC | LANSING, MI | WORLDCOM INC & SUBSIDIARIES |
| 8923585 | C/O GENERAL MOTORS INV MGMT CO | NEW YORK, NY | STATE OF MI-DMB |
| 8923586 | C/O GENERAL MOTORS INV MGMT CO | NEW YORK, NY | STATE OF MI-DMB |
| 9300221 | CADILLAC MOTOR CORP | WARREN, MI | CENDANT CORPORATION |
| 3236243 | CANTEEN CORPORATION C/O GM BOC | WARREN, MI | ELECTRONIC DATA SYSTEMS CORP |
| 3236243 | CANTEEN CORPORATION C/O GM BOC | WARREN, MI | ELECTRONIC DATA SYSTEMS CORP |
| 6431138 | CHEV ENG PLANT | FLINT, MI | WORLDCOM INC & SUBSIDIARIES |
| 7012394 | CHEVROLET MOTOR DIVISION | WARREN, MI | IDAHO STATE TAX COMMISSION |
| 7272794 | CHEVROLET MOTOR DIVISION | WARREN, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7272797 | CHEVROLET MOTOR DIVISION | WARREN, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7272799 | CHEVROLET MOTOR DIVISION | WARREN, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7272809 | CHEVROLET MOTOR DIVISION | WARREN, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7272811 | CHEVROLET MOTOR DIVISION | WARREN, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7272800 | CHEVROLET MOTOR I | WARREN, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7092122 | CHEVROLET POTIAC-CANADA GROUP | WARREN, MI | OKLAHOMA STATE OF |
| 5606887 | CHEVROLET TRUCK ASSEMBLY | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606888 | CHEVROLET TRUCK ASSEMBLY | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606889 | CHEVROLET TRUCK ASSEMBLY | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606890 | CHEVROLET TRUCK ASSEMBLY | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 6431110 | CHEVY HYDRO-MATIC DIV | WARREN, MI | WORLDCOM INC & SUBSIDIARIES |
| 5605682 | CHEVY HYDRO-MATIC DIVISION | WARREN, MI | AMERITECH SERVICES |
| 5605683 | CHEVY HYDRO-MATIC DIVISION | WARREN, MI | AMERITECH SERVICES |
| 6019090 | CHEVY PONTIAC CANADA | WARREN, MI | ILLINOIS STATE OF |
| 6019090 | CHEVY PON, IAC CANADA | WARREN, MI | ILLINOIS STATE OF |
| 8807947 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807948 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807949 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807950 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807951 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807952 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807953 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807954 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807955 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807956 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807957 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807958 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807959 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807960 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807961 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807962 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807963 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807964 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807965 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807966 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807967 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807968 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807969 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807970 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807971 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807972 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807973 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807974 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807975 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807976 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807977 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807978 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807979 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807980 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807981 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807982 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807983 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807984 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807985 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807987 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807988 | CIGNA/GM | SOUTHFIELD, MI | INDIANA STATE OF |
| 8807986 | CIGNA/GM/ALLISON ENGINE | SOUTHFIELD, MI | INDIANA STATE OF |
| 707029 | DELCO CRAFT CENTER | | CONSUMERS POWER CO |
| 2673452 | DETROIT GMC TRUCK CENTER | City Unknown, | DETROIT CITY OF |
| 8538383 | EDS 1 BUICK | DETROIT, MI | VERIZON WIRELESS |
| 6447182 | EDS BUICK DIV C O JIM TUME GBS | FLINT, MI | AVAYA INC |
| 6916224 | EDS BUICK | FLINT MI | VERIZON WIRELESS |
| 8538381 | EDS BUICK | DETROIT, MI | VERIZON WIRELESS |
| 8538382 | EDS BUICK | DETROIT, MI | VERIZON WIRELESS |
| 9053383 | EDS GM BUICK PO GMS41182 | DETROIT, MI | VERIZON WIRELESS |
| 9053383 | EDS GM BUICK PO GMS41182 | DETROIT, MI | VERIZON WIRELESS |
| 5716011 | EDS SAAB CARS | DETROIT, MI | BELLSOUTH TELECOMMUNICATIONS INC |
| 748797 | EDS SAAB CARS | DETROIT, MI | SBC COMMUNICATIONS |
| 6099323 | EMPLOYEE GM | TROY, MI | GENERAL MOTORS CORPORATION |
| 6707766 | FISCHER BODY REFINISHING | BIRMINGHAM, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6710011 | FISCHER BODY REFINISHING | TROY, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6710054 | FISCHER BODY REFINISHING | ROCHESTER MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6710504 | FISCHER BODY REFINISHING | ROYAL OAK MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6705844 | FISCHER BODY REFINISHING | TROY MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6705898 | FISCHER BODY REFINISHING | TROY, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6705940 | FISCHER BODY REFINISHING | TROY, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6707375 | FISCHER BODY REFINISHING | WARREN, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6707403 | FISCHER BODY REFINISHING | STERLING HTS, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6708560 | FISCHER BODY REFINISHING | SPRING LAKE, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6709414 | FISCHER BODY REFINISHING | TROY MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6710372 | FISCHER BODY REFINISHING | TROY MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6710942 | FISCHER BODY REFINISHING | TROY MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6711080 | FISCHER BODY REFINISHING | BIRMINGHAM, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6170387 | FISCHER BODY REFINISHING WEST | | STATE FARM MUTUAL AUTOMOBILE INS CO |
| 9846691 | FISHER BODY REFINISHING | TROY, MI | STATE FARM MUTUAL AUTOMOBILE INS CO |
| 6711104 | FISHER BODY REFINISHING | FARMINGTON HLS, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 7485641 | FISHER BODY SHOP AND | BENTON HARBOR MI | SAFECO INSURANCE CO OF AMERICA |
| 6775774 | FISHER BODY SHOP | LAWRENCE, MI | STATE FARM MUTUAL AUTOMOBILE INS CO |
| 6830311 | FISHER BOY DIV GMC | LIVONIA, MI | SBC COMMUNICATIONS INC |
| 7626586 | G M CORPORATION | City Unknown | COUNTY OF MACOMB |
| 1923258 | GEM CADILLAC OLDS INC | KINGSTON, NY | NBD BANK NA |
| 379232 | GEM MORT CORP & MARK | DET MI | ALLSTATE INSURANCE COMPANY |
| 6178180 | GEN MTRS PARTS DIV | BELLEVILLE, MI | AMERITECH SERVICES |
| 6830314 | GEN MTRS PARTS DIV | BELLEVILLE, MI | SBC COMMUNICATIONS INC |
| 6830315 | GEN MTRS PARTS DIV | BELLEVILLE, MI | SBC COMMUNICATIONS INC |

1

Exibit A
Michigan

| | | |
|---|---|---|
| 6438911 GEN MTRS TRNSPRT SCT | DETROIT, MI | EXXON MOBIL CORPORATION |
| 8342893 GENERAL MOT GM PROVING GRD | MILFORD, MI | SEARS ROEBUCK & CO |
| 8342893 GENERAL MOT GM PROVING GRD | MILFORD, MI | SEARS ROEBUCK & CO |
| 6525065 GENERAL MOTOR CORP | City Unknown, | DETROIT CITY OF |
| 8405844 GENERAL MOTORS CHEVROLE | WARREN, MI | SBC COMMUNICATIONS INC |
| 9005352 GENERAL MOTORS CO | FERNDALE, MI | ADT SECURITY SERVICES INC |
| 8758357 GENERAL MOTORS CORP | DETROIT, MI | THOMSON LEARNING INC |
| 8405686 GENERAL MOTORS CORP COMPT FIN DEPT | DETROIT, MI | SBC COMMUNICATIONS INC |
| 8405686 GENERAL MOTORS CORP COMPT FIN DEPT | DETROIT, MI | SBC COMMUNICATIONS INC |
| 8405667 GENERAL MOTORS CORP COMPT FIN DEPT | DETROIT, MI | SBC COMMUNICATIONS INC |
| 8405667 GENERAL MOTORS CORP COMPT FIN DEPT | DETROIT, MI | SBC COMMUNICATIONS INC |
| 9008672 GENERAL MOTORS CORP COMPT FIN DEPT | DETROIT, MI | AMERITECH SERVICES |
| 9320286 GENERAL MOTORS CORP CSG | DETROIT, MI | MCGRAW HILL COMPANIES |
| 7487967 GENERAL MOTORS CORP LEGAL SERV | DETROIT, MI | EATON COUNTY TREASURER |
| 5865251 GENERAL MOTORS CORP N AMERICAN OPER | WARREN, MI | WILLIAM BEAUMONT HOSPITAL |
| 8110291 GENERAL MOTORS CORP NAO D | FLINT, MI | ASSOCIATES CAPITAL BANK |
| 7981607 GENERAL MOTORS CORP TECHNOLOGY | WARREN, MI | INTERNATIONAL TRUCK AND ENGINE CORPORATION |
| 5637787 GENERAL MOTORS CORP | PONTIAC, MI | STATE OF MI-DMB |
| 5980960 GENERAL MOTORS CORP | DETROIT MI | CONSOLIDATED RAIL CORPORATION |
| 6184277 GENERAL MOTORS CORP | DETROIT, MI | OVERNITE TRANSPORTATION COMPANY |
| 6422723 GENERAL MOTORS CORP | DETROIT MI | PAID PRESCRIPTIONS LLC |
| 6423049 GENERAL MOTORS CORP | PONTIAC, MI | FISHER SCIENTIFIC COMPANY LLC |
| 6423186 GENERAL MOTORS CORP | WARREN MI | PITNEY BOWES INC |
| 6431759 GENERAL MOTORS CORP | PONTIAC MI | CITGO PETROLEUM CORPORATION |
| 6703120 GENERAL MOTORS CORP | FLINT, MI | WEST VIRGINIA STATE OF |
| 6769119 GENERAL MOTORS CORP | YPSILANTI, MI | CONOCOPHILLIPS COMPANY |
| 6769119 GENERAL MOTORS CORP | YPSILANTI, MI | CONOCOPHILLIPS COMPANY |
| 7003008 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7016554 GENERAL MOTORS CORP | DETROIT, MI | NEW YORK TIMES |
| 7096161 GENERAL MOTORS CORP | DETROIT, MI | VIRGINIA COMMONWEALTH OF |
| 7217476 GENERAL MOTORS CORP | DETROIT, MI | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| 7218816 GENERAL MOTORS CORP | WARREN MI | CARRIER CORPORATION |
| 7235010 GENERAL MOTORS CORP | City Unknown | UNIVERSITY OF MICHIGAN |
| 7468384 GENERAL MOTORS CORP | WARREN, MI | AT&T CORPORATE HEADQUARTERS |
| 7468456 GENERAL MOTORS CORP | WARREN, MI | AT&T CORPORATE HEADQUARTERS |
| 7530906 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530907 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530908 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530909 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530910 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530911 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530912 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530913 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 7530914 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 8021890 GENERAL MOTORS CORP | DETROIT MI | AON CORPORATION |
| 8304080 GENERAL MOTORS CORP | DETROIT, MI | MARYLAND STATE OF |
| 8305053 GENERAL MOTORS CORP | PONTIAC MI | MARYLAND STATE OF |
| 8309010 GENERAL MOTORS CORP | WARREN, MI | EXXON MOBIL CORPORATION |
| 8317629 GENERAL MOTORS CORP | WARREN, MI | WARREN CITY OF |
| 8433675 GENERAL MOTORS CORP | DETROIT, MI | GMAC INSURANCE MANAGEMENT CORP |
| 8635725 GENERAL MOTORS CORP | DETROIT, MI | CONWAY TRANSPORTATION SERV INC |
| 8635750 GENERAL MOTORS CORP | YPSILANTI, MI | SHELL OIL PRODUCTS US |
| 8865291 GENERAL MOTORS CORP | WARREN, MI | JOHNSON CONTROLS INC |
| 8763347 GENERAL MOTORS CORP | WARREN, MI | CITGO PETROLEUM CORPORATION |
| 8856167 GENERAL MOTORS CORP | DETROIT, MI | ARIZONA STATE OF |
| 8970113 GENERAL MOTORS CORP | DETROIT, MI | SECURITAS SECURITY SERV USA INC |
| 9001395 GENERAL MOTORS CORP | WARREN, MI | SPRINT UNITED MANAGEMENT CO |
| 9004150 GENERAL MOTORS CORP | DETROIT, MI | MICHIGAN CONSOLIDATED GAS COMPANY |
| 9008826 GENERAL MOTORS CORP | DETROIT, MI | SOUTHWESTERN BELL TELEPHONE |
| 9008827 GENERAL MOTORS CORP | DETROIT, MI | SOUTHWESTERN BELL TELEPHONE |
| 9053388 GENERAL MOTORS CORP | PONTIAC, MI | VERIZON WIRELESS |
| 9098868 GENERAL MOTORS CORP | DETROIT, MI | AT&T WIRELESS SERVICES INC |
| 9245318 GENERAL MOTORS CORP | WARREN MI | ANALOG DEVICES INC |
| 9245319 GENERAL MOTORS CORP | FLINT, MI | ANALOG DEVICES INC |
| 9251816 GENERAL MOTORS CORP | WARREN MI | CITGO PETROLEUM CORPORATION |
| 9301541 GENERAL MOTORS CORP | LANSING, MI | MOTION INDUSTRIES INC |
| 9315408 GENERAL MOTORS CORP | DETROIT, MI | DELUXE CORPORATION |
| 9470734 GENERAL MOTORS CORP | GRAND BLANC, MI | GE CAPITAL COMMERCIAL SERVICES INC |
| 8305078 GENERAL MOTORS CORP | DETROIT, MI | MARYLAND STATE OF |
| 9382578 GENERAL MOTORS CORPO | AUBURN HILLS, MI | SUN MICROSYSTEMS INC |
| 6155438 GENERAL MOTORS CORPORATIO | PONTIAC, MI | DETROIT EDISON COMPANY |
| 7074497 GENERAL MOTORS CORPORATIO | DETROIT, MI | ENVIROSOURCE INC |
| 7074577 GENERAL MOTORS CORPORATIO | DETROIT, MI | ENVIROSOURCE INC |
| 7074652 GENERAL MOTORS CORPORATIO | DETROIT, MI | ENVIROSOURCE INC |
| 7077844 GENERAL MOTORS CORPORATIO | DETROIT, MI | ENVIROSOURCE INC |
| 8436456 GENERAL MOTORS CORPORATIO | DETROIT, MI | FREEDOM ORANGE COUNTY INFORMATION |
| 8680086 GENERAL MOTORS CORPORATIO | DETROIT, MI | ONE BEACON INSURANCE |
| 8826827 GENERAL MOTORS CORPORATIO | DETROIT, MI | PRUDENTIAL FINANCIAL INC |
| 8826828 GENERAL MOTORS CORPORATIO | DETROIT MI | PRUDENTIAL FINANCIAL INC |
| 9498115 GENERAL MOTORS CORPORATION ACG GROUP DELCO REMY | PONTIAC, MI | WASHINGTON DEPT OF REVENUE |
| 5769946 GENERAL MOTORS CORPORATION | DETROIT MI | AMERITECH SERVICES |
| 5769947 GENERAL MOTORS CORPORATION | DETROIT MI | AMERITECH SERVICES |
| 5890731 GENERAL MOTORS CORPORATION | DETROIT MI | WALT DISNEY COMPANY |
| 6005777 GENERAL MOTORS CORPORATION | DETROIT MI | LOUISIANA TREASURER STATE OF |
| 6184287 GENERAL MOTORS CORPORATION | WARREN, MI | SAS INSTITUTE INC |
| 7123443 GENERAL MOTORS CORPORATION | WARREN MI | STATE OF MI-DMB |
| 7381024 GENERAL MOTORS CORPORATION | TROY, MI | COMMONWEALTH LAND TITLE INS CO |
| 7382134 GENERAL MOTORS CORPORATION | GRAND BLANC, MI | LAWYERS TITLE INS CORP |
| 7530915 GENERAL MOTORS CORPORATION | WARREN, MI | EXXON MOBIL CORPORATION |
| 7558370 GENERAL MOTORS CORPORATION | City Unknown, | WAYNE COUNTY CLERK |
| 8121812 GENERAL MOTORS CORPORATION | GRAND BLANC, MI | STATE OF MI-DMB |
| 8307826 GENERAL MOTORS CORPORATION | LINCOLN PARK, MI | FORD MOTOR CREDIT COMPANY |
| 8400153 GENERAL MOTORS CORPORATION | DETROIT, MI | ALLTEL CORPORATION |
| 8525082 GENERAL MOTORS CORPORATION | PHOENIX, AZ | MICHIGAN STATE DISBURSEMENT UNIT |
| 8557829 GENERAL MOTORS CORPORATION | DETROIT, MI | CALIFORNIA STATE OF |
| 8914592 GENERAL MOTORS CORPORATION | DETROIT, MI | MISSOURI STATE TREASURER |
| 8926214 GENERAL MOTORS CORPORATION | YPSILANTI, MI | STATE OF MI-DMB |
| 9082823 GENERAL MOTORS CORPORATION | FLINT, MI | SHELL OIL PRODUCTS US |
| 9082824 GENERAL MOTORS CORPORATION | FLINT, MI | SHELL OIL PRODUCTS US |
| 9409726 GENERAL MOTORS CORPORATION | DETROIT, MI | MINNESOTA STATE OF |
| 9409727 GENERAL MOTORS CORPORATION | DETROIT MI | MINNESOTA STATE OF |
| 9409728 GENERAL MOTORS CORPORATION | DETROIT MI | MINNESOTA STATE OF |
| 9409729 GENERAL MOTORS CORPORATION | DETROIT MI | MINNESOTA STATE OF |
| 9409731 GENERAL MOTORS CORPORATION | DETROIT MI | MINNESOTA STATE OF |
| 9409732 GENERAL MOTORS CORPORATION | DETROIT MI | MINNESOTA STATE OF |
| 6487093 GENERAL MOTORS CORPORATION | PHOENIX, AZ | STATE OF MI-DMB |
| 7024582 GENERAL MOTORS CORP-SERVICE ADMIN | YPSILANTI MI | CITGO PETROLEUM CORPORATION |
| 8824965 GENERAL MOTORS EQUIPMENT | DETROIT MI | SPX CORPORATION |
| 8667182 GENERAL MOTORS HARRI | PONTIAC, MI | GENERAL ELECTRIC COMPANY |
| 8667183 GENERAL MOTORS HARRI | PONTIAC, MI | GENERAL ELECTRIC COMPANY |
| 8667184 GENERAL MOTORS HARRI | PONTIAC, MI | GENERAL ELECTRIC COMPANY |
| 8914556 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914557 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914558 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914559 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914560 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |

2

Exibit A
Michigan

| | | |
|---|---|---|
| 8914561 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914562 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914563 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914564 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914565 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914566 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914567 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914568 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914569 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914570 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914571 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914579 GENERAL MOTORS HOURLY RATED EM | DETROIT, MI | MISSOURI STATE TREASURER |
| 8429588 GENERAL MOTORS HOURY RAT | DETROIT, MI | MISSOURI STATE TREASURER |
| 6178181 GENERAL MOTORS INLAND DIV | AUBURN HLS, MI | AMERITECH SERVICES |
| 1168116 GENERAL MOTORS INST | DETROIT, MI | FORD MOTOR COMPANY |
| 1199755 GENERAL MOTORS INSTITUTE | FLINT, MI | GENERAL MOTORS CORPORATION |
| 9130019 GENERAL MOTORS INSTITUTE | FLINT, MI | RAYTHEON COMPANY |
| 5490442 GENERAL MOTORS MET LIFE INSURANCE | MARIETTA, GA | MERCY HEALTH SERVICES |
| 9260392 GENERAL MOTORS ONSTA | TROY, MI | FREEMAN DECORATING SERVICE INC |
| 6130326 GENERAL MOTORS OVERSEAS | DETROIT, MI | CITIBANK NEW YORK STATE |
| 5602010 GENERAL MOTORS PHOTOGRAPHIC | DETROIT, MI | ROYAL INSURANCE |
| 8429589 GENERAL MOTORS SALARIED E | DETROIT MI | MISSOURI STATE TREASURER |
| 8914572 GENERAL MOTORS SALARIED EMPLOY | DETROIT MI | MISSOURI STATE TREASURER |
| 8914573 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914574 GENERAL MOTORS SALARIED EMPLOY | DETROIT MI | MISSOURI STATE TREASURER |
| 8914575 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914576 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914577 GENERAL MOTORS SALARIED EMPLOY | DETROIT MI | MISSOURI STATE TREASURER |
| 8914578 GENERAL MOTORS SALARIED EMPLOY | DETROIT MI | MISSOURI STATE TREASURER |
| 8914580 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914581 GENERAL MOTORS SALARIED EMPLOY | DETROIT MI | MISSOURI STATE TREASURER |
| 8914582 GENERAL MOTORS SALARIED EMPLOY | DETROIT MI | MISSOURI STATE TREASURER |
| 8914583 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914584 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8914585 GENERAL MOTORS SALARIED EMPLOY | DETROIT, MI | MISSOURI STATE TREASURER |
| 8787766 GENERAL MOTORS SERVICE PARTS O | PONTIAC, MI | OAKLAND COMMUNITY COLLEGE |
| 6426229 GENERAL MOTORS SERVICE PARTS | LANSING, MI | EATON COUNTY TREASURER |
| 6018843 GENERAL MOTORS TUITION ASSISTANCE PROGRA | BLOOMFIELD HILLS  MI | KAPLAN INC |
| 1130437 GENERAL MOTORS | City Unknown, | DETROIT POSTAL EMPLOYEES CREDIT UNION |
| 1580437 GENERAL MOTORS | City Unknown, | HUNTINGTON BANKS OF MICHIGAN |
| 4525597 GENERAL MOTORS | TROY, MI | ZURICH INSURANCE CO |
| 5657916 GENERAL MOTORS | DETROIT, MI | RHODE ISLAND STATE OF & PROVIDENCE PLANTATIONS |
| 5727326 GENERAL MOTORS | DETROIT, MI | ELECTRONIC DATA SYSTEMS CORP |
| 5728545 GENERAL MOTORS | WARREN, MI | MANPOWER INC |
| 5769943 GENERAL MOTORS | TROY MI | AMERITECH SERVICES |
| 5769944 GENERAL MOTORS | TROY MI | AMERITECH SERVICES |
| 5769945 GENERAL MOTORS | TROY, MI | AMERITECH SERVICES |
| 6139870 GENERAL MOTORS | DETROIT, MI | 3 JUDICIAL CIRCUIT COURT OF MICHIGAN |
| 6180077 GENERAL MOTORS | YPSILANTI, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 6360711 GENERAL MOTORS | TROY, MI | AMERICAN NATIONAL INS CO |
| 6702009 GENERAL MOTORS | LANSING MI | WASHINGTON DEPT OF REVENUE |
| 6702010 GENERAL MOTORS | WARREN, MI | WASHINGTON DEPT OF REVENUE |
| 6871946 GENERAL MOTORS | PHOENIX, AZ | MICHIGAN STATE DISBURSEMENT UNIT |
| 7266991 GENERAL MOTORS | DETROIT, MI | METLIFE INC |
| 7273905 GENERAL MOTORS | WARREN MI | MANPOWER INC |
| 8115379 GENERAL MOTORS | PONTIAC MI | FLEXSTEEL INDUSTRIES INC |
| 8373728 GENERAL MOTORS | PHOENIX, AZ | MICHIGAN STATE DISBURSEMENT UNIT |
| 8647960 GENERAL MOTORS | FLINT, MI | ALLEGIS GROUP INC |
| 8910932 GENERAL MOTORS | WARREN, MI | ROBERT HALF INTERNATIONAL INC |
| 9399305 GENERAL MOTORS | PONTIAC, MI | CITIBANK USA NA |
| 9438857 GENERAL MOTORS | DETROIT  MI | UTAH STATE TREASURER |
| 8818846 GENERAL MOTORS-GM | DETROIT, MI | DIRECTV INC |
| 7123444 GENERAL-MOTORS CORPORATION | WARREN, MI | STATE OF MI-DMB |
| 1781480 GM AUTO SALES | GLADWIN MI | MICHIGAN MUTUAL INSURANCE CO |
| 9038028 GM BENEFITS SERVICE CENTER | CINCINNATI, OH | MICHIGAN STATE DISBURSEMENT UNIT |
| 9261057 GM BLVD INC | DETROIT, MI | REYNOLDS AMERICAN INC |
| 6178184 GM CORP BLDG DIV-FIN | DETROIT, MI | AMERITECH SERVICES |
| 6178184 GM CORP BLDG DIV-FIN | DETROIT MI | AMERITECH SERVICES |
| 7285860 GM CORP USSM-DLR ACCTG | DETROIT, MI | PHH VEHICLE MANAGEMENT SERVICES LLC |
| 7285860 GM CORP USSM-DLR ACCTG | DETROIT, MI | PHH VEHICLE MANAGEMENT SERVICES LLC |
| 7419368 GM CORP | PONTIAC MI | HOUSEHOLD FINANCE CORP & SUBS |
| 9115823 GM CORP | PONTIAC, MI | HOUSEHOLD INTERNATIONAL INC |
| 8112013 GM CORPORATION | City Unknown, | GENESEE FIRST FEDERAL CREDIT UNION |
| 5727731 GM CPC PONTIAC | PONTIAC, MI | CONNELL LIMITEO PARTNERSHIP |
| 8782439 GM MEDIA ARCHIVES | DETROIT, MI | BHSF INC & SUBSIDIARIES |
| 8808104 GM NATIONAL BENEFITS C | SOUTHFIELD, MI | INDIANA STATE OF |
| 7094601 GM NATIONAL LABORATORY | SOUTHFIELD MI | OHIO STATE DEPARTMENT OF COMMERCE |
| 5605548 GM PARTS DIV | WATERFORD TWP, MI | AMERITECH SERVICES |
| 6826483 GM PARTS DIVISION | FLINT, MI | AT&T CORPORATE HEADQUARTERS |
| 6826483 GM PARTS DIVISION | FLINT, MI | AT&T CORPORATE HEADQUARTERS |
| 8373719 GM PAYROLL SERVICES | PHOENIX, AZ | MICHIGAN STATE DISBURSEMENT UNIT |
| 9283963 GM POWER TRAIN | FLINT MI | GENERAL BINDING CORPORATION |
| 9299138 GM POWERTRAIN GROUP | PLYMOUTH, MI | NORFOLK SOUTHERN CORPORATION |
| 2259133 GM PROF PHARM INC | DET, MI | BLUE CROSS BLUE SHIELD OF MICHIGAN |
| 6155428 GM PROVING GROUND | MILFORD, MI | DETROIT EDISON COMPANY |
| 9008311 GM R & D CENTER DEPT 2 | WARREN, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 6017964 GM RESEARCH LABS | ELK RAPIDS, MI | IOMEGA CORPORATION |
| 8896326 GM RETIREE SERVICING DEPT | DETROIT, MI | CALIFORNIA STATE OF |
| 5619140 GM SERVICE OF PROCESS OFFICE | DETROIT, MI | SAGINAW COUNTY FRIEND OF COURT |
| 8818637 GM SERVICE PARTS OPERATIONS | GAINES, MI | TGI DIRECT INC |
| 8825352 GM TRUCK GROUP | PONTIAC, MI | KELLY SERVICES INC |
| 9356573 GM TRUCK GROUP | PONTIAC, MI | CONWAY TRANSPORTATION SERV INC |
| 6757881 GM UNDERWRITERS AGENCY INC | ROCHESTER  MI | AON CONSULTING INC |
| 5355339 GM UNDERWRITERS | ROCHESTER  MI | ILLINOIS STATE OF |
| 5484239 GM UNDERWRITERS | City Unknown, MI | MICHIGAN STATE UNIVERSITY |
| 5607702 GM UNDERWRITERS | ROCHESTER, MI | TEXAS STATE OF |
| 7639519 GM UNIVERSITY | AUBURN HILLS, MI | BARTECH GROUP |
| 2120818 GM WARRANTY FUND | City Unknown MI | WARREN SCHOOLS CREDIT UNION |
| 7094639 GM WC FIRST HEALTH | SOUTHFIELD, MI | OHIO STATE DEPARTMENT OF COMMERCE |
| 7847890 GM | BLOOMFIELD HILLS, MI | APOLLO GROUP INC |
| 5619586 GM/BOC HEADQUARTER | WARREN, MI | PENSKE TRUCK LEASING CO L P |
| 5907554 GMC DISTRIBUTION CENTER | LIVONIA, MI | TRIBUNE COMPANY |
| 8121473 GMC POWERTRAIN ENGINEERING | PONTIAC  MI | STATE OF MI-DMB |
| 8748754 GMC SERIC PARTS OPERATIONS | GRAND BLANC, MI | ADP CLAIMS SOLUTIONS GROUP INC |
| 7272801 GMC TR - | PONTIAC  MI | MRP SERVICE AGREEMENT CORPORATION |
| 5607189 GMC TRK & COACH DIV | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5607190 GMC TRK & COACH DIV | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5607191 GMC TRK & COACH DIV | City Unknown, MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5769949 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5769950 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5769951 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5769952 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5769953 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5769954 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5769955 GMC TRUCK & COACH DIVISION | PONTIAC, MI | AMERITECH SERVICES |
| 5904795 GMC TRUCK & | PONTIAC, MI | WORLDCOM INC & SUBSIDIARIES |

3

| ID | Name | City/State | Company |
|---|---|---|---|
| 5602013 | GMC | WARREN  MI | ROYAL INSURANCE |
| 9128104 | GMC | FLINT, MI | UNITED HEALTHCARE INS CO |
| 6830317 | GMC-STAFF ACCTG | WARREN, MI | SBC COMMUNICATIONS |
| 5861856 | GMISCA EDS | WARREN, MI | ELECTRONIC DATA SYSTEMS CORPORATION |
| 5861859 | GMISCA EDS | WARREN, MI | ELECTRONIC DATA SYSTEMS CORPORATION |
| 8759505 | GMOOC GM SERVICE PARTS OPERATIONS | GRAND BLANC  MI | CITIGROUP INC |
| 1754699 | GM-UAW METRO PREP-PLATO | PONTIAC  MI | AMERITECH-MICHIGAN |
| 3507911 | HYDRA MATIC | YPSILANTI, MI | EXXON CORP |
| 1754810 | HYDRA-MATIC DIV G M C | City Unknown, | AMERITECH-MICHIGAN |
| 5994512 | HYDRAMATIC DIVISION OF GM | YPSILANTI, MI | CITGO PETROLEUM CORPORATION |
| 3200078 | HYDRA-MATIC | YPSILANTI, MI | ASHLAND OIL INC |
| 5904800 | HYDROMATIC DIV GMC | YPSILANTI, MI | WORLDCOM INC & SUBSIDIARIES |
| 1198787 | INLAND ENG ACC | City Unknown, MI | GENERAL MOTORS CORPORATION |
| 5995881 | MIDSIZE CAR DIVISION | DETROIT, MI | CONSOLIDATED FREIGHTWAYS INC |
| 6764316 | MIDSIZE CAR DIVISION | DETROIT, MI | NORTH AMERICAN VAN LINES INC |
| 8548031 | MOTORS GENERAL | DETROIT, MI | CONNECTICUT GENERAL LIFE INS CO |
| 6706738 | NAO GENERAL MOTORS | WARREN, MI | STATE FARM MUTUAL INSURANCE COMPANIES |
| 6948342 | NAO POWERTRAIN CASTING | FLINT  MI | BASLER ELECTRIC COMPANY |
| 7384887 | NEW UNITED MOTOR MFG INC | FREMONT, MI | GREAT AMERICAN INS CO |
| 6974 | OLDS | City Unknown, MI | PRIMERICA LIFE INSURANCE COMPANY |
| 8914199 | ONSTAR GENERAL MOTORS | DETROIT, MI | ILLINOIS STATE OF |
| 5826132 | PONTIAC DIVISION | PONTIAC, MI | MOTORS INSURANCE CORP |
| 7272815 | PONTIAC DIVISION | PONTIAC, MI | MRP SERVICE AGREEMENT CORPORATION |
| 7272821 | PONTIAC DIVISION | PONTIAC, MI | MRP SERVICE AGREEMENT CORPORATION |
| 9301581 | PONTIAC GMC DIVISION | PONTIAC, MI | MRP SERVICE AGREEMENT CORPORATION |
| 6726989 | PONTIAC MOTOR DIVISION | PONTIAC, MI | FLORIDA STATE OF |
| 5826031 | PONTIAC MOTOR DIVISION | PONTIAC, MI | MRP SERVICE AGREEMENT CORPORATION |
| 5826044 | PONTIAC MOTOR DIVISION | PONTIAC, MI | MRP SERVICE AGREEMENT CORPORATION |
| 5826051 | PONTIAC MOTOR DIVISION | PONTIAC, MI | MRP SERVICE AGREEMENT CORPORATION |
| 5605600 | PONTIAC MOTORS | PONTIAC, MI | AMERITECH SERVICES |
| 5605601 | PONTIAC MOTORS | PONTIAC, MI | AMERITECH SERVICES |
| 5605602 | PONTIAC MOTORS | PONTIAC, MI | AMERITECH SERVICES |
| 5605603 | PONTIAC MOTORS | PONTIAC, MI | AMERITECH SERVICES |
| 5605604 | PONTIAC MOTORS | PONTIAC, MI | AMERITECH SERVICES |
| 5606176 | PONTIAC MTR DIV | City Unknown MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606177 | PONTIAC MTR DIV | City Unknown MI | MICHIGAN BELL TELEPHONE COMPANY |
| 5606178 | PONTIAC MTR DIV | City Unknown MI | MICHIGAN BELL TELEPHONE COMPANY |
| 6775295 | PONTIC CADILLAC BUICKGMC INC | ELWELL, MI | STATE FARM MUTUAL AUTOMOBILE INS CO |
| 8433369 | REFINISHING FISCHER BODY | TROY, MI | NATIONAL GENERAL INS CO |
| 4486747 | SATURN | MADISON HEIGHTS, MI | LANIER WORLDWIDE INC |
| 6826521 | SATURN/EDS | SOUTHFIELD, MI | AT&T CORPORATE HEADQUARTERS |
| 8940426 | UAW GM CTR FOR HR | ROYAL OAK, MI | SOUTH CAROLINA OFFICE OF STATE TREASURER |
| 7216960 | UAW GM DEP | BLOOMFIELD HILLS, MI | OAKLAND COMMUNITY COLLEGE |
| 8577685 | UAW GM GENERAL PHYSICS | City Unknown, | HYATT REGENCY DEARBORN |
| 5747946 | UAW GM LEAGAL SERVICES PLAN | City Unknown, | IONIA COUNTY NATIONAL BANK |
| 3150989 | UAW GM LEGAL SERV FISHER BLDG | DETROIT, MI | MCI COMMUNICATIONS CORP |
| 8800372 | UAW GM TUITION ASSIST PLAN | AUBURN HILLS, MI | NORTHWOOD UNIVERSITY |
| 5796408 | UAW-GM TUITION ASSISTANCE | AUBURN HILLS, MI | C S MOTT COMMUNITY COLLEGE |
| 7504064 | UAWGM SCHOLARSHIP | BLOOMFIELD HILLS, MI | C S MOTT COMMUNITY COLLEGE |
| 7467239 | UAWGM TUITION ASSISTANCE PLAN | AUBURN HILLS  MI | GRAND VALLEY STATE UNIVERSITY |
| 3042222 | UAW-GM HUMAN RESOURCE | City Unknown, | WAYNE STATE UNIVERSITY |
| 3011743 | UAW-GM TUITION ASSI | City Unknown, MI | MICHIGAN STATE UNIVERSITY |
| 3899364 | UAW-GM TUITION ASSIST CTR | City Unknown, | UNIVERSITY OF MICHIGAN |

4

Exhibit A

Minnesota

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Date Funds Received | Type of Funds Reported | Last Transaction Date | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 140127B GM PLAINWORKS | 79 MADISON AV NEW YORK | 4000 OLSON MEMORIAL HWY SUITE 600 Marcus Bonner Minneapolis MN 55422 | | | COWLES MEDIA COMPANY DBA STAR TRIBUNE | 2005 | Currency | | | Undisclosed |
| 1641024 GM AUCTION | | | | | GOODYEAR TIRE & RUBBER CO | | VENDOR CHECKS | | | |



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 73079 G M | Street address unknown KANSAS CITY, MO 64108 | | | | | | | | | |
| 73079 G M | Street address unknown ST LOUIS, MO 63155 | | | | | | | | | |
| 2444065 GENERAL MOTORS | PO BOX 419169 KANSAS CITY, MO 64141 | | | | | | | | | |
| 2763990 GENERAL MOTORS | 1500 EAST RT A WENTZVILLE, MO 63385 | | | | | | | | | |

Missouri

Exibit A

North Carolina

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GM | 23011 US HWY 64 EAST, CRESWELL | | | | | | | | |
| | GM | 1 HILTON PLACE APT D, GREENSBORO | | | | | | | | |



1

**Exibit A**

**New Jersey**



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 6346002 | ARRIVA AUTOMOTIVE RE ENT | P O BOX 646 650 13203 PARSIPPANY | | | | | | | | |
| 9886530 | BUICK/PONTIAC/GMC | 919 GENESEE STREET TRENTON | | | | | | | | |
| 3531437 | CHEVROLET BUICK CADILAC OF | 129 N WHITEHORSE PIKE HAMMONTON | | | | | | | | |
| 2566436 | CHEVROLET COMMUNICATION | 90 WOODBRIDGE CTR DR STE 220 WOODBRIDGE | | | | | | | | |
| 3314202 | CHEVROLET MEDIA RELATIONS | 90 WOODBRIDGE CTR FL 3 WOODBRIDGE | | | | | | | | |
| 10146875 | GENERAL MOTORS | BRIDGWATER | | | | | | | | |
| 5391479 | GENERAL MOTORS | 719 REDMAN AVE HADDONFIELD | | | | | | | | |
| 10146983 | GENERAL MOTORS CORP | BRIDGWATER | | | | | | | | |
| 5848260 | GENERAL MOTORS CORP | AT&T SOLUTIONS SAM MONEIM FLORHAM PARK | | | | | | | | |
| 775467 | GENERAL MOTORS CORP ENT | WOODBRIDGE | | | | | | | | |
| 7102546 | GENERAL MOTORS CORP ENT | EDS CORP - G STEINWAND TRENTON | | | | | | | | |
| 9283417 | GENERAL MOTORS ENT | PO BOX 6054 FLORSHAM PARK | | | | | | | | |
| 1097014 | GENERAL MOTORS OC | 250 JAMES ST 500 MORRISTOWN | | | | | | | | |
| 4390121 | GENERAL MOTORS TRAIN G ENT | CNTR DIV-GEN MOTOR CORP UNION | | | | | | | | |
| 3266217 | GENERAL MOTORS TRAINING | 244 RTE 38 MOORESTOWN | | | | | | | | |
| 3710749 | SAAB SCANDIA | C/O FTS GLADSTONE | | | | | | | | |
| 6696962 | SAAB SCANIA | 201 WEST PASSAIC STREET ROCHELLE PARK | | | | | | | | |
| 7666503 | SAAB SYSTEMS | 201 W PASSAIC ST ROCHELLE PK | | | | | | | | |

Exhibit A

New York

| Account | Original Owner's Name | Original Owner's Address of Record | Type of Funds Reported | Holder Reporting Funds |
|---|---|---|---|---|
| 0056120360050034786 | ARGONAUT INVESTORS F | 350 E 79 TELCO CLOSET, MANHATTAN, NY 10021 | UTILITY SERVICE DEPOSIT | |
| 0315021810250757288 | ARGONAUT DINER | 1080 YONKERS AVE, YONKERS, NY 10704 | WAGES/PAYROLL/SALARIES/COMM/PENSION PMTS | |
| 0286123820222715905 | ARGONAUT INVESTORS F | DAVID GERSTENMAIER - PRESIDENT 780 3RD A, VE FL 9, NEW YORK, NY 10017 | CASH DIVIDENDS (OTHER THAN ADR) | |
| 0286123850222715908 | ARGONAUT INVESTORS F | DAVID GERSTENMAIER - PRESIDENT 780 3RD A, VE FL 9, NEW YORK, NY 10017 | DISTRIBUTIONS FROM OWNERS INT (NON-ADR) | |
| 0286123850222715906 | ARGONAUT INVESTORS F | DAVID GERSTENMAIER - PRESIDENT 780 3RD A, VE FL 9, NEW YORK, NY 10017 | CASH DIVIDENDS (OTHER THAN ADR) | |
| 0288123820222715908 | ARGONAUT PARTNERSHIP | DAVID GERSTENMAIER - PRESIDENT 780 3RD A, VE FL 9, NEW YORK, NY 10017 | DISTRIBUTIONS FROM OWNERS INT (NON-ADR) | |
| 0286123840222715809 | ARGONAUT PARTNERSHIP | DAVID GERSTENMAIER - PRESIDENT 780 3RD A, VE FL 9, NEW YORK, NY 10017 | DISTRIBUTIONS FROM OWNERS INT (NON-ADR) | |
| 0293314820234886878 | ARGONAUT PARTNERSHIP | 780 3RD AVE FL 9, NEW YORK, NY 10017 | DISTRIBUTIONS FROM OWNERS INT (NON-ADR) | |
| 0189800630015037959 | CHEVROLET INC | 297 FENIMORE AVE, UNIONDALE, NY 11553 | CERTIFIED CHECKS | |
| 0212638700161121150 | CHEVROLET INC | 300 DECATUR AVENUE, PEEKSKILL, NY 10566 | AMTS DUE UNDER POLICIES OTHER THAN LIFE | |
| 0047810200052031897 | CHEVROLET INC | 10520 QUEENS BLVD, QUEENS, NY 11375 | ADV P'MNT FOR UTILITY SERV NOT FURNISHE | |
| 0110200651052053205 | CHEVROLET MOTOR DIVI | 2500 WESTCHESTER AVE RM 111 PO #5065, PURCHASE, NY 10577 | AMTS DUE FOR UNDELIVERED GOODS/SERVICES | |
| 0056546610247247281 | CONTROLADORA COMERCI | PO BOX 235, RAVENA, NY 12143 | | 2006 |
| 0027572540033533628 | GENERAL MOTORS | 45 KNOLLS DR N, NEW HYDE PARK, NY 11040 | CASHIER, TELLER CHECKS | |
| 0070699130007564604 | GENERAL MOTORS | 1 METROTECH CENTER NORTH MEGA JAP PARTNE, RS AC#289990019, BROOKLYN, NY 11201 | AMTS DUE UNDER POLICIES OTHER THAN LIFE | |
| 0072026570054244315 | GENERAL MOTORS | 746 TH AVENUE, NEW YORK, NY 10153 | DISTRIBUTIONS FROM OWNER OF INT (NON-ADR) | |
| 0101069800024244310 | GENERAL MOTORS | EAB PLAZA WEST TOWER, UNIONDALE, NY 11553 | DISTRIBUTIONS FROM OWNER OF INT (NON-ADR) | |
| 0085742200739036913 | GENERAL MOTORS | 2961 RAYMOND ROAD, SANBORN, NY 14132 | DISTRIBUTIONS FROM OWNER OF INT (NON-ADR) | |
| 0070061270073013815 | GENERAL MOTORS | 1047 NORTHERN BLVD, ROSLYN, NY 11576 | REFUNDS/OTHER AMTS DUE UNDER POLICY TERM | |
| 0258957020194830890 | GENERAL MOTORS | C/O GM FINANCIAL CONTROLLER 767 FIFTH, AVE FL 14, NEW YORK, NY 10153 | REFUNDS DUE BY INSURANCE COMPANIES | |
| 0285438000246288693 | GENERAL MOTORS ASSET | 8 W MERICK RD, FREEPORT, NY 11520 | AMTS DUE FOR UNDELIVERED GOODS/SERVICES | |
| 0082190040087821113 | GENERAL MOTORS C/O CARAVINO | 787 FIFTH AVE, NEW YORK, NY 10153 | TRUST FUNDS | |
| 0282123130222261543 | GENERAL MOTORS CHINACOMPONENT | C/O GENERAL MOTORS CORP 767 FIFTH AVE, NEW YORK, NY 10153 | DEMAND DEPOSIT ACCOUNT(S) | |
| 0120001660013455268 | GENERAL MOTORS CORP | 3044 W GRAND BLVD, DETROIT, MI 48202 | WAGES/PAYROLL/SALARIES/COMM/PENSION PMTS | |
| 0257184901191203 | GENERAL MOTORS CORP | 111 WALL ST 14 FL, NEW YORK, NY 10043 | NYS UNCASHED CHECKS | |
| 0261354911051231744 | GENERAL MOTORS CORP | 4 CHASE METROTECH CTR 18TH FL, ATTN EDWAR, D S MOLLAHAN SR MGR, BROOKLYN, NY 11201 | TIME DEPOSIT ACCOUNTS (CD/SAVINGS) | |
| 0247424101772355 | GENERAL MOTORS CORPO | P O BOX 3383 CHURCH STREET STA, NEW YORK, NY 10000 | WAGES/PAYROLL/SALARIES/COMM/PENSION PMTS | |
| 0045230260004991348 | GENERAL MOTORS CORPO | 767 5TH AVENUE 24TH FLOOR FEE OVERPAYMEN, T, NEW YORK, NY 10153 | DISTRIBUTIONS FROM OWNER OF INT (NON-ADR) | |
| 0007779111024907230 | GENERAL MOTORS CORPO | 35 EAST 21ST STREET 9TH FLOOR, NEW YORK, NY 10010 | BOND INTEREST (OTHER THAN ADR) | |
| 0286123250022561064 | GENERAL MOTORS CORPORATION | C/O DUNPARK ATTN MAURICE SIRE 425 E 61S, T, 4TH FLOOR, NEW YORK, NY 10021 | DISTRIBUTIONS FROM OWNER OF INT (NON-ADR) | |
| 0056245430052082851 | GENERAL MOTORS CORPORATION | CHARLES FROLAND 767 5TH AVE 16TH FLOOR, NEW YORK, NY 10153 | OUTSTANDING CHECKS ISSUED TO VENDORS | |
| 0092729130024143075 | GENERAL MOTORS EMPLO | 787 FIFTH AVENUE, NEW YORK, NY 10153 | CASHIER, TELLER CHECKS | |
| 0318181480026001438 | GENERAL MOTORS GARAGE LLC | 787 FIFTH AVE, NEW YORK, NY 10153 | AMTS DUE FOR UNDELIVERED GOODS/SERVICES | |
| 0338410540275750 | GENERAL MOTORS INVES | C/O GM INVEST MGMT 767 5TH AVE, NEW YORK, NY 10153 | DISTRIBUTIONS FROM OWNERS INT (NON-ADR) | |
| 0208091230157578190 | GENERAL MOTORS INVES | 767 FIFTH AVE CHURCH STREET STATION C/O BA, NKERS TRUST TTEE, NEW YORK, NY 10008 | AMTS DUE FOR UNDELIVERED GOODS/SERVICES | |
| 0250157501025082669 | GENERAL MOTORS MRT CHANCELLOR SN | 767 FIFTH AVE, NEW YORK, NY 10153 | OUTSTANDING CHECKS | |
| 0226787230017910779 | GENERAL MOTORS R | C/O GM INVEST MGMT 767 FI FTH AVE, NEW YORK, NY 10153 | AMTS DUE TO OWNERS INT (NON-ADR) | |
| 0354698005029230464 | GENERAL MOTORS SALARIED EMPLOYEES | 199 BEEKMAN AVE ATTN TOM MEIER HOURLY PE, RS, NORTH TARRYTO, NY 10591 | AMTS DUE FOR UNDELIVERED GOODS/SERVICES | |
| 0286423720202828731 | GENERAL MOTORS TARRY | 37 REBECCA R, APALACHIN, NY 13732 | AMTS DUE INS CHECKS | |
| 0192642901056914181 | GM | BT PLAZA 32ND FL, NEW YORK, NY 10005 | NYS UNCASHED CHECKS | |
| 0262575035075067288 | GM - BOND OPERATIONS | BEEKMAN AVE, NO TARRYTOWN, NY 10591 | OUTSTANDING CHECKS ISSUED TO VENDORS | |
| 0056187600009031548 | GM ASSEMBLY DIV GMC TARRYTOWN P | 147 MAIN ST HY, HYLO CLOSE, MHATTAN, NY | OUTSTANDING CHECKS ISSUED TO VENDORS | |
| | GM BAR CORP | GM BARCODE FARM, OAKDALE, NY 11769 | DEMAND DEPOSIT ACCOUNT(S) | |
| | GM CHEN | 645 5AV, BKLYN, NY 11509 | AMTS DUE FOR UNDELIVERED GOODS/SERVICES | |
| 0250546570169692969 | GM COLLISION CENTER | 83 SMITH ST, HEMPSTEAD, NY 11550 | UTILITY SERVICE DEPOSIT | |

Exhibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|

Ohio

Exhibit A



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 292033 | AUTO GM | | | | | | | | | |
| 57700 | GENERAL MOTORS OVERSEAS OPERATIONS | 1252 W. MCANDREWS RD, MEDFORD, OR 97501 | | | | | | | | |

Oregon

Exbit A

Pennsylvania



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 7073842 | GENERAL MOTORS | Horsham, PA | | | Nco Financial Systems Inc | 9/20/2000 | 9/20/2006 | Checking Account | | |
| 7073152 | GENERAL MOTORS | Horsham, PA | | | Nco Financial Systems Inc | 6/29/2000 | 4/19/2006 | Checking Account | | |
| 1870881 | GENERAL MOTORS | 3325 Bristol 15129 | | | Equitable Resources Inc | 11/1/1984 | 1/2/1981 | Credit Balances | | |
| | GENERAL MOTORS | Unknown Unknown, PA | | | Nco Group Inc | 12/31/1996 | 10/5/2004 | Accounts Payable Check | | |
| 5535983 | GENERAL MOTORS | 58 Site, PA | | | Pnc Bank Na | 6/10/1987 | 12/31/1994 | Dividends | | |
| 5695646 | GENERAL MOTORS UNKNOWN OWNER | 90 Site, PA | | | Cochran Pontiac Inc | 5/29/1998 | 6/2/2004 | Accounts Payable Check | | |
| 4352119 | GM. DEALER INSURANC | P o Box 7458 Philadelphia PA 19101-748 | | | | | | | | |

1

Exibit A

Puerto Rico



| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 171292 | GENERAL MOTORS CORP | ASSOCIATION DE PR 00619-2576 | | | | | | | | |
| 226642 | GENERAL MOTORS DEALERS | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 289927 | GENERAL MOTOR CORPORATIO | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 289928 | GENERAL MOTOR CORPORATIO | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 289929 | GENERAL MOTOR CORPORATIO | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350685 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350686 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350687 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350688 | GENERAL MOTOR CORPORATION | 111 WALL STREET, NEW YORK NY 10043 | | | | | | | | |
| 350689 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 350690 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 350691 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 532703 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 532704 | GENERAL MOTOR CORPORATION | | | | | | | | | |
| 532705 | GENERAL MOTORS CORPORATION | | | | | | | | | |
| 532706 | GENERAL MOTORS CORPORATION | | | | | | | | | |
| 563343 | GENERAL MOTOR CORPOR | | | | | | | | | |

1

Exibit A

South Dakota

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 15533  GM WARRANTY TRANSFER | SD LAWRENCE | 3000 W BALDWIN DR SIOUX FALLS SD 57106-3618 MINNEHAHA | | | WELLS FARGO BANK SOUTH DAKOTA, N.A. CLERK OF COURTS MINNEHAHA COUNTY | | | CASHIER'S CHECKS OTHER COURT DEPOSITS | | |
| 60818  GM MECHANICAL | | | | | | | | | | |

Exhibit A

Texas

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Regarding Funds | Last Transaction Date | Date Funds Received | Type of Funds / Balances / Accounts Receivable | Certificate, Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | BUICK MOTOR DIVISION | | | | | | | | | |
| | CHEVROLET BUICK | | | | | | | | | |
| | CHEVROLET INC | | | | | | | | | |
| | CHEVROLET OLDS-CADILLAC | | | | | | | | | |
| | G M AUTO SALES | | | | | | | | | |
| | G M MOTORS | | | | | | | | | |
| | GENERAL MOTORS | | | | | | | | | |
| | GENERAL MOTORS ACCPT CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORP | | | | | | | | | |
| | GENERAL MOTORS CORPORATION | | | | | | | | | |
| | GENERAL MOTORS CORPORATION | | | | | | | | | |
| | GM | | | | | | | | | |
| | GM ASSEMBLY | | | | | | | | | |
| | GM DISTRIBUTION CENTER | | | | | | | | | |
| | GM DISTRIBUTION CENTER | | | | | | | | | |
| | GM MOTOR COMPANY INC | | | | | | | | | |
| | GM MOTORS OF MEXICO SA | | | | | | | | | |
| | GM TRAINING | | | | | | | | | |
| | GM WAREHOUSING & DISTRIB | | | | | | | | | |
| | GM WARRANTY TRANSFER CENTER | | | | | | | | | |
| | GMC | | | | | | | | | |
| | GMC | | | | | | | | | |
| | GMC CORPORATION | | | | | | | | | |
| | GMC FINANCING INC | | | | | | | | | |
| | GMC HOLDING COMPANY INC | | | | | | | | | |
| | GMC INC | | | | | | | | | |
| | GMC TRUCK | | | | | | | | | |
| | GMC TRUCK AUTO BLDG | | | | | | | | | |
| | GMC TRUCK DIV | | | | | | | | | |
| | OLDSMOBILE TEST PROGRAM | | | | | | | | | |
| | UPAYAM SCHOLARSHIP PROGRAM | | | | | | | | | |

Exhibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL MOTOR | WOODBRIDGE VA | | | Virginia Treasury | | | | | |
| | GENERAL MOTORS | WILLIAMSBURG VA | | | Virginia Treasury | | | | | |
| | GENERAL MOTORS | WILLIAMSBURG VA | | | Virginia Treasury | | | | | |
| | PONTIAC GMC TRUCK INC | VIRGINIA BEACH VA | | | Virginia Treasury | | | | | |
| | SAAB FINANCIAL SERVICES CORP | ARLINGTON VA | | | Virginia Treasury | | | | | |
| | SAAB FINANCIAL SERVICES CORP | ARLINGTON VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | ALEXANDRIA VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | VIENNA VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | ALEXANDRIA VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | VIENNA VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | FALLS CHURCH VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | FAIRFAX VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | ARLINGTON VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | OAKTON VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | RESTON VA | | | Virginia Treasury | | | | | |
| | SAAB LEASING COMPANY | ARLINGTON VA | | | Virginia Treasury | | | | | |

Virginia



Exhibit A

Washington

| Project ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Insurer Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate Policy or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 0030 00829 1 20000 1 000009 G M | GENERAL MOTORS CORP | P O BOX 3517 SEATTLE WA 98124 | | | AMERICAN NATIONAL INSURANCE CO | | | INDIV POL BENEFIT/CLAIM PMT | | |
| 0750 05385 1 200002 000108 GENERAL MOTORS CORP | | 1050 WILSHIRE DR | | | FIDELITY NATIONAL TITLE CO OF WA | | | DRAFT | | |
| 0000 008726 200001 000011 GENERAL MOTORS DO BR PAYEE | | AVV GOIAS 1825 SAO CAETANO DO SUL S 09550 9000 | | | INTERMEC TECHNOLOGIES CORP | | | CREDIT BALANCE/ACCTS REC | | |

| Property I<br>89-04395 | Original Ow... "a. Iame<br>sheral Mo s orp | Origin. I Owner's A: dress of Re; ord<br>30 4 West G and Blvd Detroit,M 4820 | ginal Owne ... iame | O ; jinal Owner' idress of Re: d | Hel<br>Buyer lub Market ic | La; Transactio i: be | Date i ids Received | ype of Fund: Reporter | rtificate, Poli<br>or Check N... ber | Am...nt Reporter<br>$1,106.0 |
|---|---|---|---|---|---|---|---|---|---|---|

USBC
CO-2



| Property ID 81-8873 | Original Owner's Name General Motors | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds Doris Williams | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported $180.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Exhibit A

US Bankruptcy Court
Michigan - Eastern

1

# Exhibit A

**US Bankruptcy Court**
**Ohio - Northern**

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 79-40110 | GENERAL MOTORS | | | | | | 2/6/1991 | | | $146.63 |
| 89-10975 | GENERAL MOTORS | | | | | | 1/25/1994 | | | $23.37 |
| 89-10975 | GENERAL MOTORS | | | | | | 1/25/1994 | | | $23.37 |
| 89-10975 | GENERAL MOTORS | | | | | | 1/25/1994 | | | $23.37 |
| 89-10975 | GENERAL MOTORS | | | | | | 3/4/1994 | | | $11.82 |
| 89-11380 | GENERAL MOTORS CORP | | | | | | 5/13/1991 | | | $4.36 |

1

US Bankruptcy Court
Texas - Eastern

Exibit A

| Property ID | Original Owner's Name | Original Owner's Address of Record | Original Owner's Name | Original Owner's Address of Record | Holder Reporting Funds | Last Transaction Date | Date Funds Received | Type of Funds Reported | Certificate, Policy, or Check Number | Amount Reported |
|---|---|---|---|---|---|---|---|---|---|---|
| 91-10366 | General Motors | | | | Ragsdale, Joseph & Jewell | | | | | $39.56 |
| 87-95 | General Motors Corp | | | | Hortman, Troy Glenn | | | | | $0.19 |

**Lorin Tate**

| | |
|---|---|
| **From:** | sandra malone@gm com |
| **Sent:** | Thursday, September 03, 2009 5 56 PM |
| **To:** | Lorin W  Tate |
| **Cc:** | mitchell w miller@gm com |
| **Subject:** | 3rd Quarter Update - General Motors spreadsheet |

Hello Lorin,

Please send the latest version of the "General Motors" spreadsheet, including any updates to the summary and individual state tabs

Thank you,
Sandra Malone
Disbursements Support Team
Email  sandra.malone@gm com
Phone  (313) 665-7178
Nothing in this message is intended to constitute an electronic signature unless a specific statement to the contrary is included in this message.

Confidentiality Note: This message is intended only for the person or entity to which it is addressed. It may contain confidential and/or privileged material. Any review, transmission, dissemination or other use, or taking of any action in reliance upon this message by persons or entities other than the intended recipient is prohibited and may be unlawful. If you received this message in error, please contact the sender and delete it from your computer.

## Lorin Tate

**From:**      dustin suppes@gm com
**Sent:**      Wednesday, October 28, 2009 12 07 PM
**To:**        lorin@wefoundwhatyoulost com
**Subject:**   Fax


Lorin -                                      .

I received your fax, but only received 5 of the 9 pages (incl. cover sheet). I don't think
this is cause for concern since you are helping collect money owed to GM (receivables), as
opposed to having a claim to GM payables prior to the bankruptcy. Once we receive the funds
you are helping to recover, your finder's fee would not be subject to any bankruptcy
proceedings as this would be a post-petition (after bankruptcy) matter.
Please contact me if you have further questions.


Thanks,

Dustin Suppes, CIA, CCSA
P: 313-665-7178
F: 313-667-8399
dustin.suppes@gm.com


Nothing in this message is intended to constitute an electronic signature unless a specific
statement to the contrary is included in this message.

Confidentiality Note: This message is intended only for the person or entity to which it is
addressed. It may contain confidential and/or privileged material.  Any review, transmission,
dissemination or other use, or taking of any action in reliance upon this message by persons
or entities other than the intended recipient is prohibited and may be unlawful. If you
received this message in error, please contact the sender and delete it from your computer.

UNITED STATES POSTAL SERVICE

**PRIORITY MAIL**®

For Domestic and International Use

From  6 Victoria Crossing Court

Gaithersburg MD 20877

TO  The Gardens City Group

PO Box 9386

Dublin OH 43017-4286

Attn: Motors Liquidation

Label 228, January 2008

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x

<div align="center">

**ORDER GRANTING DEBTORS' OBJECTION TO**
**ADMINISTRATIVE PROOF OF CLAIM NO. 70908 FILED BY LORIN W. TATE**

</div>

Upon the objection to proof of claim number 70908 filed by Lorin W. Tate, dated

February 24, 2011 (the "**Objection**"),[1] of Motors Liquidation Company (f/k/a General Motors

Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"),

pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), and

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, seeking entry of an order

disallowing and expunging proof of claim number 70908, all as more fully described in the

Objection; and due and proper notice of the Objection having been provided, and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Objection is in the best interests of the Debtors, their estates, creditors,

and all parties in interest and that the legal and factual basis set forth in the Objection establish

just cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor, it is

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Objection.

ORDERED that the relief requested in the Objection is granted to the extent

provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, proof of

claim number 70908 is disallowed and expunged from the claims registry in its entirety; and it is

further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2011

_____
UNITED STATES BANKRUPTCY JUDGE