**APPENDIX B**

## GM Payment Outstanding as on May 31, 2009

| ASN No. | Date | CY | Outstanding Value in US$ | Remarks |
|---|---|---|---|---|
| 52205G | 1-Jun-05 | 2005 | $67.92 | Outstanding |
| 52206G | 2-Jun-05 | 2005 | $43.05 | Outstanding |
| 52501G | 21-Jun-05 | 2005 | $24.96 | Outstanding |
| 52502G | 24-Jun-05 | 2005 | $123.25 | Outstanding |
| 52601G | 28-Jun-05 | 2005 | $32.15 | Outstanding |
| 52602G | 28-Jun-05 | 2005 | $32.15 | Outstanding |
| 53006G-A | 26-Jul-05 | 2005 | $43.43 | Outstanding |
| 53205 | 9-Aug-05 | 2005 | $38.04 | Outstanding |
| 53218 | 12-Aug-05 | 2005 | $38.04 | Outstanding |
| 53124G | 5-Aug-05 | 2005 | $15.54 | Outstanding |
| 53125G | 5-Aug-05 | 2005 | $62.84 | Outstanding |
| 53126G | 5-Aug-05 | 2005 | $98.60 | Outstanding |
| 53230G | 9-Aug-05 | 2005 | $44.23 | Outstanding |
| 53231G | 9-Aug-05 | 2005 | $44.23 | Outstanding |
| 53232G | 9-Aug-05 | 2005 | $54.11 | Outstanding |
| 53234G | 9-Aug-05 | 2005 | $53.20 | Outstanding |
| 53235G | 9-Aug-05 | 2005 | $131.30 | Outstanding |
| 53236G | 9-Aug-05 | 2005 | $39.24 | Outstanding |
| 53237G | 9-Aug-05 | 2005 | $32.70 | Outstanding |
| 53238G | 9-Aug-05 | 2005 | $32.70 | Outstanding |
| 53239G | 9-Aug-05 | 2005 | $77.25 | Outstanding |
| 53240G | 9-Aug-05 | 2005 | $20.65 | Outstanding |
| 53241G | 9-Aug-05 | 2005 | $55.33 | Outstanding |
| 53242G | 9-Aug-05 | 2005 | $104.52 | Outstanding |
| 53414G | 25-Aug-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53415G | 25-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53416G | 25-Aug-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53419G | 26-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53420G | 24-Aug-05 | 2005 | $72.99 | Outstanding |
| 53421G | 25-Aug-05 | 2005 | $95.80 | Outstanding |
| 53422G | 25-Aug-05 | 2005 | $60.62 | Outstanding |
| 53424G | 26-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53502G | 29-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53503G | 29-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53504G | 30-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53505G | 30-Aug-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53507G | 31-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53508G | 31-Aug-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53512G | 1-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53513G | 1-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53514G | 1-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53515G | 2-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53516G | 2-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53520G | 1-Sep-05 | 2005 | $74.39 | Outstanding |
| 53602G | 6-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53603G | 6-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53604G | 6-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53605G | 6-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 53606G | 6-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53611G | 7-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53614G | 8-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53615G | 8-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53617G | 9-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53618G | 9-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53619G | 9-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53620G | 9-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53702G | 12-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53703G | 12-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53704G | 12-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53706G | 13-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53707G | 13-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53708G | 13-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53709G | 13-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53710G | 13-Sep-05 | 2005 | $28.20 | Short Payment - To be collected |
| 53712G | 14-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53713G | 14-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53714G | 14-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53715G | 14-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53717G | 15-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53719G | 15-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53720G | 15-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53722G | 16-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53723G | 16-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53724G | 16-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53730G | 14-Sep-05 | 2005 | $50.76 | Short Payment - To be collected |
| 53802G | 19-Sep-05 | 2005 | $28.20 | Short Payment - To be collected |
| 53804G | 19-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53805G | 19-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53807G | 20-Sep-05 | 2005 | $22.56 | Short Payment - To be collected |
| 53809G | 20-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53810G | 20-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53811G | 20-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53812G | 20-Sep-05 | 2005 | $28.20 | Short Payment - To be collected |
| 53814G | 21-Sep-05 | 2005 | $22.56 | Short Payment - To be collected |
| 53816G | 21-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53817G | 21-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53819G | 22-Sep-05 | 2005 | $22.56 | Short Payment - To be collected |
| 53821G | 22-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53822G | 22-Sep-05 | 2005 | $11.28 | Short Payment - To be collected |
| 53823G | 22-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 538105 | 23-Sep-05 | 2005 | $22.56 | Short Payment - To be collected |
| 53826G | 23-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53828G | 23-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53829G | 23-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53830G | 23-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |
| 53831G | 22-Sep-05 | 2005 | $73.95 | Outstanding |
| 53902G | 26-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53903G | 26-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53904G | 26-Sep-05 | 2005 | $16.92 | Short Payment - To be collected |
| 53905G | 26-Sep-05 | 2005 | $5.64 | Short Payment - To be collected |

| | | | | | |
|---|---|---|---|---|---|
| 53906G | 26-Sep-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 53908G | 27-Sep-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 53910G | 27-Sep-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 53911G | 27-Sep-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 53912G | 27-Sep-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 53914G | 28-Sep-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 53915G | 28-Sep-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 53916G | 28-Sep-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 53917G | 28-Sep-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 53919G | 29-Sep-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 53920G | 29-Sep-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 53921G | 29-Sep-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 53922G | 30-Sep-05 | 2005 | | $253.32 | Outstanding |
| 53923G | 30-Sep-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 53924G | 30-Sep-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 53925G | 30-Sep-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 53926G | 30-Sep-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54240 | 21-Oct-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 54230G | 20-Oct-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 54003 | 3-Oct-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 54003G | 3-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54004G | 3-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54028 | 4-Oct-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 54007G | 4-Oct-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 54044 | 4-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54009G | 5-Oct-05 | 2005 | | $98.64 | Outstanding |
| 54053 | 5-Oct-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 54012G | 5-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54077 | 6-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54016G | 6-Oct-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 54017G | 6-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54094 | 6-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54019G | 7-Oct-05 | 2005 | | $98.64 | Outstanding |
| 540103 | 7-Oct-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 54104 | 7-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54106 | 7-Oct-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 54105G | 10-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54121 | 11-Oct-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 54109G | 11-Oct-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 54110G | 11-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54144A | 12-Oct-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 54115G | 12-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54116G | 12-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54161 | 12-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54118G | 12-Oct-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 54171A | 13-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54174A | 13-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |
| 54122G | 13-Oct-05 | 2005 | | $16.92 | Short Payment - To be collected |
| 54123G | 13-Oct-05 | 2005 | | $11.28 | Short Payment - To be collected |
| 54197A | 14-Oct-05 | 2005 | | $28.20 | Short Payment - To be collected |
| 54128G | 14-Oct-05 | 2005 | | $22.56 | Short Payment - To be collected |
| 541112 | 14-Oct-05 | 2005 | | $5.64 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 54203A | 17-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54205G | 17-Oct-05 | 2005 | $52.32 | Outstanding |
| 54206G | 17-Oct-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54207G | 17-Oct-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54209G | 17-Oct-05 | 2005 | $33.84 | Short Payment - To be collected |
| 54225A | 18-Oct-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54214G | 18-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54215G | 18-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54241 | 18-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54244 | 18-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54249A | 18-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54221G | 19-Oct-05 | 2005 | $65.90 | Outstanding |
| 54222G | 19-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54223G | 19-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54273 | 20-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54229G | 20-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54289 | 21-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54232G | 19-Oct-05 | 2005 | $36.80 | Outstanding |
| 54298A | 21-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54239G | 21-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54250G | 19-Oct-05 | 2005 | $53.27 | Outstanding |
| 54252G | 19-Oct-05 | 2005 | $53.27 | Outstanding |
| 54253G | 19-Oct-05 | 2005 | $53.27 | Outstanding |
| 5425G | 19-Oct-05 | 2005 | $53.27 | Outstanding |
| 54302A | 24-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54305 | 24-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54305G | 24-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54306G | 24-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54308G | 24-Oct-05 | 2005 | $39.48 | Short Payment - To be collected |
| 54369A | 25-Oct-05 | 2005 | $43.38 | Short Payment - To be collected |
| 54324 | 25-Oct-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54314G | 25-Oct-05 | 2005 | $98.85 | Outstanding |
| 54316G | 25-Oct-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54318G | 25-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 5431G | 27-Oct-05 | 2005 | $0.99 | Short Payment - To be collected |
| 54339 | 25-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54321G | 26-Oct-05 | 2005 | $154.68 | Outstanding |
| 54347 | 26-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54326G | 26-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54328G | 26-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54330G | 26-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54370 | 27-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54335G | 27-Oct-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54337G | 27-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54385 | 27-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54394 | 27-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54345G | 28-Oct-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54347G | 28-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54404 | 31-Oct-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54405 | 31-Oct-05 | 2005 | $152.16 | Outstanding |
| 54418 | 31-Oct-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54419 | 31-Oct-05 | 2005 | $50.50 | Short Payment - To be collected |

| 54420 | 31-Oct-05 | 2005 | $11.28 | Short Payment - To be collected |
|---|---|---|---|---|
| 54424 | 31-Oct-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54430 | 31-Oct-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54438 | 1-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54453 | 1-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54455 | 1-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54462 | 1-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54469 | 2-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54473 | 2-Nov-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54487 | 2-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54489 | 2-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54494 | 2-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54501 | 7-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54505 | 7-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54522 | 7-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54524 | 7-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54533 | 7-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54536 | 7-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54538 | 7-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54542 | 7-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54550 | 9-Nov-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54566 | 9-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54567 | 9-Nov-05 | 2005 | $21.60 | Short Payment - To be collected |
| 54568 | 9-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54585 | 10-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54602 | 14-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54607 | 14-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54610 | 14-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54613 | 14-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54616 | 14-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54621 | 15-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54630 | 15-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54636 | 15-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54638 | 15-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54649 | 16-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54653 | 16-Nov-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54662 | 16-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 54669 | 16-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54671 | 16-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54676 | 16-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54687 | 17-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54695 | 17-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54704 | 21-Nov-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54704A | 21-Nov-05 | 2005 | $18.40 | Outstanding |
| 54719 | 21-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54721 | 21-Nov-05 | 2005 | $28.20 | Short Payment - To be collected |
| 54723 | 21-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 54728 | 21-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54730 | 21-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54733C | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54736 | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54738 | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 54741 | 22-Nov-05 | 2005 | $7.82 | Short Payment - To be collected |
| 54742 | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54747 | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54749A | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54752 | 22-Nov-05 | 2005 | $20.94 | Short Payment - To be collected |
| 54755 | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54759 | 22-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54761 | 22-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54764 | 22-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54773 | 23-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54777 | 23-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 54785 | 23-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 54788 | 23-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54790 | 23-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54793 | 23-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54797 | 23-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 544106 | 3-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 544121 | 3-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 544124 | 3-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 544138 | 4-Nov-05 | 2005 | $28.20 | Short Payment - To be collected |
| 544152 | 4-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 544154 | 4-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 544159 | 4-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 545101 | 10-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 545104 | 10-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 545109 | 10-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 545113 | 10-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 545122 | 11-Nov-05 | 2005 | $22.56 | Short Payment - To be collected |
| 545138 | 11-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 545140 | 11-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 546102 | 17-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 546104 | 17-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 546112 | 17-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 546119 | 18-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 546121 | 18-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 546134 | 18-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 546137 | 18-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 546142 | 18-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 546145 | 18-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 546149 | 18-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 546151 | 18-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 546155 | 19-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 546157 | 19-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 547100 | 23-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 547103 | 23-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 547109 | 24-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 547111 | 24-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 547114 | 24-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 547116 | 24-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 547119 | 25-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 547121 | 25-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 547124 | 25-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 547127 | 25-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 547128 | 25-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 547130 | 26-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54802 | 28-Nov-05 | 2005 | $1.68 | Short Payment - To be collected |
| 54808 | 28-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54813 | 28-Nov-05 | 2005 | $118.66 | Short Payment - To be collected |
| 54815A | 28-Nov-05 | 2005 | $62.82 | Short Payment - To be collected |
| 54817 | 28-Nov-05 | 2005 | $20.94 | Short Payment - To be collected |
| 54820 | 28-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54822 | 28-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54824 | 28-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54828 | 28-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54834 | 28-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54834A | 28-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54838 | 29-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54844 | 29-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54849 | 29-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54854 | 29-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 54855 | 29-Nov-05 | 2005 | $138.00 | Outstanding |
| 54857 | 29-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54859 | 29-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 54861 | 29-Nov-05 | 2005 | $11.28 | Short Payment - To be collected |
| 54865 | 29-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54872 | 29-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 54876 | 30-Nov-05 | 2005 | $1.68 | Short Payment - To be collected |
| 54881 | 30-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54883 | 30-Nov-05 | 2005 | $106.40 | Outstanding |
| 54887 | 30-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54889 | 30-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54891A | 28-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54894 | 30-Nov-05 | 2005 | $20.94 | Short Payment - To be collected |
| 54897 | 30-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 54898 | 30-Nov-05 | 2005 | $6.98 | Short Payment - To be collected |
| 54902 | 5-Dec-05 | 2005 | $149.40 | Outstanding |
| 54904 | 5-Dec-05 | 2005 | $185.40 | Outstanding |
| 54909 | 5-Dec-05 | 2005 | $182.35 | Outstanding |
| 54911 | 5-Dec-05 | 2005 | $106.40 | Outstanding |
| 54913 | 5-Dec-05 | 2005 | $33.25 | Outstanding |
| 54918 | 5-Dec-05 | 2005 | $67.92 | Outstanding |
| 54921 | 5-Dec-05 | 2005 | $757.20 | Outstanding |
| 54922 | 5-Dec-05 | 2005 | $414.00 | Outstanding |
| 54924 | 5-Dec-05 | 2005 | $53.20 | Outstanding |
| 54927 | 5-Dec-05 | 2005 | $108.00 | Outstanding |
| 54928 | 5-Dec-05 | 2005 | $64.80 | Outstanding |
| 54931 | 5-Dec-05 | 2005 | $53.20 | Outstanding |
| 54935 | 5-Dec-05 | 2005 | $319.20 | Outstanding |
| 54937 | 5-Dec-05 | 2005 | $298.80 | Outstanding |
| 54940 | 6-Dec-05 | 2005 | $149.40 | Outstanding |
| 54942 | 6-Dec-05 | 2005 | $154.68 | Outstanding |
| 54944 | 6-Dec-05 | 2005 | $36.80 | Outstanding |
| 54948 | 6-Dec-05 | 2005 | $32.95 | Outstanding |
| 54950 | 6-Dec-05 | 2005 | $53.20 | Outstanding |

| 54952 | 6-Dec-05 | 2005 | $197.70 | Outstanding |
|---|---|---|---|---|
| 54954 | 6-Dec-05 | 2005 | $49.80 | Outstanding |
| 54956 | 6-Dec-05 | 2005 | $149.40 | Outstanding |
| 54958 | 6-Dec-05 | 2005 | $67.92 | Outstanding |
| 54961 | 6-Dec-05 | 2005 | $903.20 | Outstanding |
| 54962 | 6-Dec-05 | 2005 | $414.00 | Outstanding |
| 54964 | 6-Dec-05 | 2005 | $49.80 | Outstanding |
| 54965 | 6-Dec-05 | 2005 | $53.20 | Outstanding |
| 54968 | 6-Dec-05 | 2005 | $108.00 | Outstanding |
| 54969 | 6-Dec-05 | 2005 | $43.20 | Outstanding |
| 54972 | 6-Dec-05 | 2005 | $53.20 | Outstanding |
| 54977 | 6-Dec-05 | 2005 | $401.80 | Outstanding |
| 54983 | 7-Dec-05 | 2005 | $99.60 | Outstanding |
| 54986 | 7-Dec-05 | 2005 | $36.80 | Outstanding |
| 54990 | 7-Dec-05 | 2005 | $32.95 | Outstanding |
| 54992 | 7-Dec-05 | 2005 | $106.40 | Outstanding |
| 54994 | 7-Dec-05 | 2005 | $131.80 | Outstanding |
| 54998 | 7-Dec-05 | 2005 | $67.92 | Outstanding |
| 55002 | 12-Dec-05 | 2005 | $99.60 | Outstanding |
| 55004 | 12-Dec-05 | 2005 | $296.70 | Outstanding |
| 55007 | 12-Dec-05 | 2005 | $36.80 | Outstanding |
| 55008 | 12-Dec-05 | 2005 | $53.20 | Outstanding |
| 55012 | 12-Dec-05 | 2005 | $556.77 | Outstanding |
| 55015 | 12-Dec-05 | 2005 | $164.75 | Outstanding |
| 55017 | 12-Dec-05 | 2005 | $53.20 | Outstanding |
| 55021 | 12-Dec-05 | 2005 | $67.92 | Outstanding |
| 55024 | 12-Dec-05 | 2005 | $704.00 | Outstanding |
| 55025 | 12-Dec-05 | 2005 | $414.00 | Outstanding |
| 55027 | 12-Dec-05 | 2005 | $49.80 | Outstanding |
| 55028 | 12-Dec-05 | 2005 | $53.20 | Outstanding |
| 55030 | 12-Dec-05 | 2005 | $108.00 | Outstanding |
| 55031 | 12-Dec-05 | 2005 | $64.80 | Outstanding |
| 55033 | 12-Dec-05 | 2005 | $106.40 | Outstanding |
| 55035 | 12-Dec-05 | 2005 | $53.20 | Outstanding |
| 55039 | 12-Dec-05 | 2005 | $249.00 | Outstanding |
| 55040 | 12-Dec-05 | 2005 | $39.06 | Outstanding |
| 55044 | 13-Dec-05 | 2005 | $99.60 | Outstanding |
| 55046 | 13-Dec-05 | 2005 | $253.32 | Outstanding |
| 55049 | 13-Dec-05 | 2005 | $36.80 | Outstanding |
| 55053 | 13-Dec-05 | 2005 | $32.95 | Outstanding |
| 55055 | 13-Dec-05 | 2005 | $53.20 | Outstanding |
| 55057 | 13-Dec-05 | 2005 | $164.75 | Outstanding |
| 55060 | 13-Dec-05 | 2005 | $49.80 | Outstanding |
| 55062 | 13-Dec-05 | 2005 | $67.92 | Outstanding |
| 55065 | 13-Dec-05 | 2005 | $707.40 | Outstanding |
| 55066 | 13-Dec-05 | 2005 | $414.00 | Outstanding |
| 55068 | 13-Dec-05 | 2005 | $49.80 | Outstanding |
| 55069 | 13-Dec-05 | 2005 | $53.20 | Outstanding |
| 55071 | 13-Dec-05 | 2005 | $108.00 | Outstanding |
| 55072 | 13-Dec-05 | 2005 | $86.40 | Outstanding |
| 55074 | 13-Dec-05 | 2005 | $53.20 | Outstanding |
| 55076 | 13-Dec-05 | 2005 | $106.40 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 55080 | 13-Dec-05 | 2005 | $53.20 | Outstanding |
| 55083 | 13-Dec-05 | 2005 | $401.80 | Outstanding |
| 55084 | 13-Dec-05 | 2005 | $32.41 | Outstanding |
| 55090 | 13-Dec-05 | 2005 | $49.80 | Outstanding |
| 55091 | 13-Dec-05 | 2005 | $53.20 | Outstanding |
| 55095 | 14-Dec-05 | 2005 | $149.40 | Outstanding |
| 55097 | 14-Dec-05 | 2005 | $154.68 | Outstanding |
| 55102 | 19-Dec-05 | 2005 | $249.00 | Outstanding |
| 55104 | 19-Dec-05 | 2005 | $253.32 | Outstanding |
| 55105 | 19-Dec-05 | 2005 | $355.04 | Outstanding |
| 55107 | 19-Dec-05 | 2005 | $117.18 | Outstanding |
| 55110 | 19-Dec-05 | 2005 | $53.20 | Outstanding |
| 55112 | 19-Dec-05 | 2005 | $197.70 | Outstanding |
| 55114 | 19-Dec-05 | 2005 | $49.80 | Outstanding |
| 55116 | 19-Dec-05 | 2005 | $67.92 | Outstanding |
| 55119 | 19-Dec-05 | 2005 | $704.00 | Outstanding |
| 55121 | 19-Dec-05 | 2005 | $276.00 | Outstanding |
| 55123 | 19-Dec-05 | 2005 | $49.80 | Outstanding |
| 55124 | 19-Dec-05 | 2005 | $53.20 | Outstanding |
| 55128 | 19-Dec-05 | 2005 | $64.80 | Outstanding |
| 55129 | 19-Dec-05 | 2005 | $106.40 | Outstanding |
| 55131 | 19-Dec-05 | 2005 | $53.20 | Outstanding |
| 55133 | 19-Dec-05 | 2005 | $38.04 | Outstanding |
| 55136 | 19-Dec-05 | 2005 | $904.40 | Outstanding |
| 55138 | 19-Dec-05 | 2005 | $348.60 | Outstanding |
| 55142 | 20-Dec-05 | 2005 | $253.32 | Outstanding |
| 55147 | 20-Dec-05 | 2005 | $53.20 | Outstanding |
| 55149 | 20-Dec-05 | 2005 | $197.70 | Outstanding |
| 55152 | 20-Dec-05 | 2005 | $67.92 | Outstanding |
| 55155 | 20-Dec-05 | 2005 | $757.20 | Outstanding |
| 55156 | 20-Dec-05 | 2005 | $414.00 | Outstanding |
| 55158 | 20-Dec-05 | 2005 | $49.80 | Outstanding |
| 55159 | 20-Dec-05 | 2005 | $53.20 | Outstanding |
| 55163 | 20-Dec-05 | 2005 | $86.40 | Outstanding |
| 55165 | 20-Dec-05 | 2005 | $53.20 | Outstanding |
| 55171 | 20-Dec-05 | 2005 | $298.80 | Outstanding |
| 55180 | 21-Dec-05 | 2005 | $198.06 | Outstanding |
| 55186 | 21-Dec-05 | 2005 | $197.70 | Outstanding |
| 55188 | 21-Dec-05 | 2005 | $53.20 | Outstanding |
| 55190 | 21-Dec-05 | 2005 | $67.92 | Outstanding |
| 55193 | 21-Dec-05 | 2005 | $654.20 | Outstanding |
| 55194 | 21-Dec-05 | 2005 | $414.00 | Outstanding |
| 55196 | 21-Dec-05 | 2005 | $49.80 | Outstanding |
| 55197 | 21-Dec-05 | 2005 | $53.20 | Outstanding |
| 548100 | 30-Nov-05 | 2005 | $16.92 | Short Payment - To be collected |
| 548101 | 30-Nov-05 | 2005 | $5.64 | Short Payment - To be collected |
| 548105 | 30-Nov-05 | 2005 | $13.96 | Short Payment - To be collected |
| 548111 | 30-Nov-05 | 2005 | $0.84 | Short Payment - To be collected |
| 548117 | 1-Dec-05 | 2005 | $99.60 | Outstanding |
| 548119 | 1-Dec-05 | 2005 | $253.32 | Outstanding |
| 548122 | 1-Dec-05 | 2005 | $106.40 | Outstanding |
| 548124 | 1-Dec-05 | 2005 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 548126 | 1-Dec-05 | 2005 | $164.75 | Outstanding |
| 548128 | 1-Dec-05 | 2005 | $78.48 | Outstanding |
| 548133 | 1-Dec-05 | 2005 | $601.00 | Outstanding |
| 548134 | 1-Dec-05 | 2005 | $138.00 | Outstanding |
| 548136 | 1-Dec-05 | 2005 | $49.80 | Outstanding |
| 548137 | 1-Dec-05 | 2005 | $53.20 | Outstanding |
| 548140 | 1-Dec-05 | 2005 | $108.00 | Outstanding |
| 548142 | 1-Dec-05 | 2005 | $64.80 | Outstanding |
| 548145 | 1-Dec-05 | 2005 | $53.20 | Outstanding |
| 548148 | 1-Dec-05 | 2005 | $49.80 | Outstanding |
| 548155 | 2-Dec-05 | 2005 | $99.60 | Outstanding |
| 548157 | 2-Dec-05 | 2005 | $154.68 | Outstanding |
| 548161 | 2-Dec-05 | 2005 | $53.20 | Outstanding |
| 548163 | 2-Dec-05 | 2005 | $164.75 | Outstanding |
| 548166 | 2-Dec-05 | 2005 | $121.12 | Outstanding |
| 548169 | 2-Dec-05 | 2005 | $654.20 | Outstanding |
| 548170 | 2-Dec-05 | 2005 | $414.00 | Outstanding |
| 548172 | 2-Dec-05 | 2005 | $49.80 | Outstanding |
| 548173 | 2-Dec-05 | 2005 | $53.20 | Outstanding |
| 548176 | 2-Dec-05 | 2005 | $108.00 | Outstanding |
| 548177 | 2-Dec-05 | 2005 | $86.40 | Outstanding |
| 548180 | 2-Dec-05 | 2005 | $53.20 | Outstanding |
| 548185 | 2-Dec-05 | 2005 | $298.80 | Outstanding |
| 548188 | 2-Dec-05 | 2005 | $49.80 | Outstanding |
| 548189 | 2-Dec-05 | 2005 | $21.60 | Outstanding |
| 548191 | 3-Dec-05 | 2005 | $253.32 | Outstanding |
| 548194 | 3-Dec-05 | 2005 | $53.20 | Outstanding |
| 548196 | 3-Dec-05 | 2005 | $197.70 | Outstanding |
| 548198 | 3-Dec-05 | 2005 | $106.40 | Outstanding |
| 548200 | 3-Dec-05 | 2005 | $223.44 | Outstanding |
| 549101 | 7-Dec-05 | 2005 | $707.40 | Outstanding |
| 549102 | 7-Dec-05 | 2005 | $414.00 | Outstanding |
| 549104 | 7-Dec-05 | 2005 | $49.80 | Outstanding |
| 549105 | 7-Dec-05 | 2005 | $53.20 | Outstanding |
| 549108 | 7-Dec-05 | 2005 | $86.40 | Outstanding |
| 549109 | 7-Dec-05 | 2005 | $43.20 | Outstanding |
| 549112 | 7-Dec-05 | 2005 | $106.40 | Outstanding |
| 549116 | 7-Dec-05 | 2005 | $53.20 | Outstanding |
| 549118 | 7-Dec-05 | 2005 | $348.60 | Outstanding |
| 549120 | 7-Dec-05 | 2005 | $28.20 | Short Payment - To be collected |
| 549121 | 7-Dec-05 | 2005 | $45.12 | Short Payment - To be collected |
| 549122 | 7-Dec-05 | 2005 | $84.60 | Short Payment - To be collected |
| 549123 | 7-Dec-05 | 2005 | $56.40 | Short Payment - To be collected |
| 549130 | 8-Dec-05 | 2005 | $253.32 | Outstanding |
| 549132 | 8-Dec-05 | 2005 | $73.60 | Outstanding |
| 549133 | 8-Dec-05 | 2005 | $53.20 | Outstanding |
| 549137 | 8-Dec-05 | 2005 | $49.80 | Outstanding |
| 549139 | 8-Dec-05 | 2005 | $53.20 | Outstanding |
| 549141 | 8-Dec-05 | 2005 | $197.70 | Outstanding |
| 549146 | 8-Dec-05 | 2005 | $67.92 | Outstanding |
| 549149 | 8-Dec-05 | 2005 | $753.80 | Outstanding |
| 549150 | 8-Dec-05 | 2005 | $414.00 | Outstanding |

| 549152 | 8-Dec-05 | 2005 | $49.80 | Outstanding |
| 549153 | 8-Dec-05 | 2005 | $53.20 | Outstanding |
| 549156 | 8-Dec-05 | 2005 | $108.00 | Outstanding |
| 549158 | 8-Dec-05 | 2005 | $64.80 | Outstanding |
| 549160 | 8-Dec-05 | 2005 | $53.20 | Outstanding |
| 549162 | 8-Dec-05 | 2005 | $53.20 | Outstanding |
| 549167 | 8-Dec-05 | 2005 | $298.80 | Outstanding |
| 549168 | 8-Dec-05 | 2005 | $39.06 | Outstanding |
| 549169 | 8-Dec-05 | 2005 | $32.41 | Outstanding |
| 549177 | 9-Dec-05 | 2005 | $149.40 | Outstanding |
| 549179 | 9-Dec-05 | 2005 | $154.68 | Outstanding |
| 549181 | 9-Dec-05 | 2005 | $5.64 | Short Payment - To be collected |
| 549185 | 9-Dec-05 | 2005 | $32.95 | Outstanding |
| 549185B | 9-Dec-05 | 2005 | $5.64 | Short Payment - To be collected |
| 549187 | 9-Dec-05 | 2005 | $53.20 | Outstanding |
| 549189 | 9-Dec-05 | 2005 | $164.75 | Outstanding |
| 549191 | 9-Dec-05 | 2005 | $49.80 | Outstanding |
| 549193 | 9-Dec-05 | 2005 | $67.92 | Outstanding |
| 549196 | 9-Dec-05 | 2005 | $707.40 | Outstanding |
| 549197 | 9-Dec-05 | 2005 | $276.00 | Outstanding |
| 549199 | 9-Dec-05 | 2005 | $49.80 | Outstanding |
| 549200 | 9-Dec-05 | 2005 | $53.20 | Outstanding |
| 549202 | 9-Dec-05 | 2005 | $129.60 | Outstanding |
| 549204 | 9-Dec-05 | 2005 | $22.56 | Short Payment - To be collected |
| 549205 | 9-Dec-05 | 2005 | $86.40 | Outstanding |
| 549207 | 9-Dec-05 | 2005 | $106.40 | Outstanding |
| 549209 | 9-Dec-05 | 2005 | $53.20 | Outstanding |
| 549211 | 9-Dec-05 | 2005 | $5.64 | Short Payment - To be collected |
| 549214 | 9-Dec-05 | 2005 | $106.40 | Outstanding |
| 549217 | 9-Dec-05 | 2005 | $348.60 | Outstanding |
| 549218 | 9-Dec-05 | 2005 | $39.06 | Outstanding |
| 549219 | 9-Dec-05 | 2005 | $32.41 | Outstanding |
| 549222 | 9-Dec-05 | 2005 | $64.80 | Outstanding |
| 549223 | 9-Dec-05 | 2005 | $39.48 | Short Payment - To be collected |
| 549226 | 10-Dec-05 | 2005 | $106.40 | Outstanding |
| 550101 | 14-Dec-05 | 2005 | $39.06 | Outstanding |
| 550104 | 14-Dec-05 | 2005 | $49.80 | Outstanding |
| 550106 | 14-Dec-05 | 2005 | $106.40 | Outstanding |
| 550108 | 14-Dec-05 | 2005 | $164.75 | Outstanding |
| 550110 | 14-Dec-05 | 2005 | $128.28 | Outstanding |
| 550112 | 14-Dec-05 | 2005 | $149.40 | Outstanding |
| 550115 | 14-Dec-05 | 2005 | $67.92 | Outstanding |
| 550118 | 14-Dec-05 | 2005 | $757.20 | Outstanding |
| 550119 | 14-Dec-05 | 2005 | $414.00 | Outstanding |
| 550123 | 14-Dec-05 | 2005 | $86.40 | Outstanding |
| 550124 | 14-Dec-05 | 2005 | $64.80 | Outstanding |
| 550126 | 14-Dec-05 | 2005 | $106.40 | Outstanding |
| 550128 | 14-Dec-05 | 2005 | $53.20 | Outstanding |
| 550135 | 14-Dec-05 | 2005 | $348.60 | Outstanding |
| 550136 | 14-Dec-05 | 2005 | $39.06 | Outstanding |
| 550140 | 15-Dec-05 | 2005 | $149.40 | Outstanding |
| 550142 | 15-Dec-05 | 2005 | $253.32 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 550144A | 15-Dec-05 | 2005 | $53.20 | Outstanding |
| 550147 | 15-Dec-05 | 2005 | $117.18 | Outstanding |
| 550148 | 15-Dec-05 | 2005 | $18.62 | Outstanding |
| 550150 | 15-Dec-05 | 2005 | $82.75 | Outstanding |
| 550152 | 15-Dec-05 | 2005 | $53.20 | Outstanding |
| 550154 | 15-Dec-05 | 2005 | $164.75 | Outstanding |
| 550159 | 15-Dec-05 | 2005 | $654.20 | Outstanding |
| 550160 | 15-Dec-05 | 2005 | $276.00 | Outstanding |
| 550162 | 15-Dec-05 | 2005 | $49.80 | Outstanding |
| 550163 | 15-Dec-05 | 2005 | $53.20 | Outstanding |
| 550167 | 15-Dec-05 | 2005 | $86.40 | Outstanding |
| 550169 | 15-Dec-05 | 2005 | $64.80 | Outstanding |
| 550171 | 15-Dec-05 | 2005 | $106.40 | Outstanding |
| 550173 | 15-Dec-05 | 2005 | $53.20 | Outstanding |
| 550177 | 15-Dec-05 | 2005 | $298.80 | Outstanding |
| 550178 | 15-Dec-05 | 2005 | $7.73 | Outstanding |
| 550184 | 16-Dec-05 | 2005 | $152.80 | Outstanding |
| 550186 | 16-Dec-05 | 2005 | $253.32 | Outstanding |
| 550190 | 16-Dec-05 | 2005 | $117.18 | Outstanding |
| 550193 | 16-Dec-05 | 2005 | $32.95 | Outstanding |
| 550195 | 16-Dec-05 | 2005 | $53.20 | Outstanding |
| 550197 | 16-Dec-05 | 2005 | $164.75 | Outstanding |
| 550199 | 16-Dec-05 | 2005 | $53.20 | Outstanding |
| 550201 | 16-Dec-05 | 2005 | $67.92 | Outstanding |
| 550204 | 16-Dec-05 | 2005 | $813.80 | Outstanding |
| 550205 | 16-Dec-05 | 2005 | $414.00 | Outstanding |
| 550207 | 16-Dec-05 | 2005 | $49.80 | Outstanding |
| 550208 | 16-Dec-05 | 2005 | $53.20 | Outstanding |
| 550211 | 16-Dec-05 | 2005 | $129.60 | Outstanding |
| 550213 | 16-Dec-05 | 2005 | $86.40 | Outstanding |
| 550215 | 16-Dec-05 | 2005 | $53.20 | Outstanding |
| 550217 | 16-Dec-05 | 2005 | $106.40 | Outstanding |
| 550219 | 16-Dec-05 | 2005 | $38.04 | Outstanding |
| 550222 | 16-Dec-05 | 2005 | $348.60 | Outstanding |
| 550223 | 16-Dec-05 | 2005 | $195.30 | Outstanding |
| 550226 | 17-Dec-05 | 2005 | $154.68 | Outstanding |
| 550229 | 17-Dec-05 | 2005 | $197.70 | Outstanding |
| 551103 | 21-Dec-05 | 2005 | $53.20 | Outstanding |
| 551105 | 21-Dec-05 | 2005 | $106.40 | Outstanding |
| 551110 | 21-Dec-05 | 2005 | $249.00 | Outstanding |
| 551121 | 22-Dec-05 | 2005 | $197.70 | Outstanding |
| 551123 | 22-Dec-05 | 2005 | $49.80 | Outstanding |
| 551125 | 22-Dec-05 | 2005 | $67.92 | Outstanding |
| 551127 | 22-Dec-05 | 2005 | $1,009.60 | Outstanding |
| 551130 | 22-Dec-05 | 2005 | $49.80 | Outstanding |
| 551131 | 22-Dec-05 | 2005 | $53.20 | Outstanding |
| 551138 | 22-Dec-05 | 2005 | $53.20 | Outstanding |
| 551143 | 22-Dec-05 | 2005 | $298.80 | Outstanding |
| 551148 | 22-Dec-05 | 2005 | $38.04 | Outstanding |
| 551150 | 23-Dec-05 | 2005 | $53.20 | Outstanding |
| 551151 | 23-Dec-05 | 2005 | $149.40 | Outstanding |
| 551158 | 23-Dec-05 | 2005 | $164.75 | Outstanding |

| | | | | | |
|---|---|---|---|---|---|
| 551161 | 23-Dec-05 | 2005 | | $67.92 | Outstanding |
| 551163 | 23-Dec-05 | 2005 | | $654.20 | Outstanding |
| 551166 | 23-Dec-05 | 2005 | | $49.80 | Outstanding |
| 551167 | 23-Dec-05 | 2005 | | $53.20 | Outstanding |
| 551173 | 23-Dec-05 | 2005 | | $53.20 | Outstanding |
| 551179 | 23-Dec-05 | 2005 | | $327.12 | Outstanding |
| 551181 | 22-Dec-05 | 2005 | | $49.80 | Outstanding |
| 54801G | 28-Nov-05 | 2005 | | $88.29 | Outstanding |
| 55092A | 13-Dec-05 | 2005 | | $43.20 | Short Payment - To be collected |
| 551115A | 22-Dec-05 | 2005 | | $121.12 | Outstanding |
| 551152A/B | 23-Dec-05 | 2005 | | $67.92 | Outstanding |
| 55126B | 19-Dec-05 | 2005 | | $108.00 | Short Payment - To be collected |
| 55144B | 20-Dec-05 | 2005 | | $117.18 | Short Payment - To be collected |
| 55161B | 20-Dec-05 | 2005 | | $86.40 | Short Payment - To be collected |
| 55167,77,78 | 20-Dec-05 | 2005 | | $114.12 | Outstanding |
| 55182B | 21-Dec-05 | 2005 | | $39.06 | Short Payment - To be collected |
| 55199B | 21-Dec-05 | 2005 | | $86.40 | Short Payment - To be collected |
| 60103 | 3-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60105 | 3-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60114 | 3-Jan-06 | 2006 | | $32.95 | Outstanding |
| 60116 | 3-Jan-06 | 2006 | | $212.80 | Outstanding |
| 60118 | 3-Jan-06 | 2006 | | $131.80 | Outstanding |
| 60120 | 3-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60123 | 3-Jan-06 | 2006 | | $159.60 | Outstanding |
| 60126 | 3-Jan-06 | 2006 | | $49.80 | Outstanding |
| 60127 | 3-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60134 | 3-Jan-06 | 2006 | | $106.40 | Outstanding |
| 60140 | 3-Jan-06 | 2006 | | $298.80 | Outstanding |
| 60148 | 4-Jan-06 | 2006 | | $149.40 | Outstanding |
| 60150 | 4-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60155 | 4-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60160 | 4-Jan-06 | 2006 | | $32.95 | Outstanding |
| 60161 | 4-Jan-06 | 2006 | | $10.74 | Short Payment - To be collected |
| 60162 | 4-Jan-06 | 2006 | | $23.94 | Outstanding |
| 60163 | 4-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60165 | 4-Jan-06 | 2006 | | $164.75 | Outstanding |
| 60166 | 4-Jan-06 | 2006 | | $49.80 | Outstanding |
| 60168 | 4-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60171 | 4-Jan-06 | 2006 | | $106.40 | Outstanding |
| 60174 | 4-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60179 | 4-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60184 | 4-Jan-06 | 2006 | | $298.80 | Outstanding |
| 60191 | 5-Jan-06 | 2006 | | $149.40 | Outstanding |
| 60193 | 5-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60202 | 9-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60205 | 9-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60214 | 9-Jan-06 | 2006 | | $82.75 | Outstanding |
| 60217 | 9-Jan-06 | 2006 | | $53.20 | Outstanding |
| 60219 | 9-Jan-06 | 2006 | | $197.70 | Outstanding |
| 60223 | 9-Jan-06 | 2006 | | $67.92 | Outstanding |
| 60226 | 9-Jan-06 | 2006 | | $49.80 | Outstanding |
| 60233 | 9-Jan-06 | 2006 | | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 60238 | 9-Jan-06 | 2006 | $298.80 | Outstanding |
| 60246 | 10-Jan-06 | 2006 | $67.92 | Outstanding |
| 60255 | 10-Jan-06 | 2006 | $82.75 | Outstanding |
| 60258 | 10-Jan-06 | 2006 | $53.20 | Outstanding |
| 60260 | 10-Jan-06 | 2006 | $164.75 | Outstanding |
| 60262 | 10-Jan-06 | 2006 | $78.48 | Outstanding |
| 60263 | 10-Jan-06 | 2006 | $49.80 | Outstanding |
| 60264 | 10-Jan-06 | 2006 | $53.20 | Outstanding |
| 60265 | 10-Jan-06 | 2006 | $49.80 | Outstanding |
| 60266 | 10-Jan-06 | 2006 | $67.92 | Outstanding |
| 60269 | 10-Jan-06 | 2006 | $49.80 | Outstanding |
| 60270 | 10-Jan-06 | 2006 | $53.20 | Outstanding |
| 60276 | 10-Jan-06 | 2006 | $53.20 | Outstanding |
| 60279 | 10-Jan-06 | 2006 | $25.54 | Outstanding |
| 60289 | 11-Jan-06 | 2006 | $53.20 | Outstanding |
| 60290 | 11-Jan-06 | 2006 | $149.40 | Outstanding |
| 60297 | 11-Jan-06 | 2006 | $53.20 | Outstanding |
| 60302 | 17-Jan-06 | 2006 | $53.20 | Outstanding |
| 60303 | 17-Jan-06 | 2006 | $149.40 | Outstanding |
| 60305 | 17-Jan-06 | 2006 | $67.92 | Outstanding |
| 60314 | 17-Jan-06 | 2006 | $32.95 | Outstanding |
| 60317 | 17-Jan-06 | 2006 | $159.60 | Outstanding |
| 60319 | 17-Jan-06 | 2006 | $230.65 | Outstanding |
| 60321 | 17-Jan-06 | 2006 | $53.20 | Outstanding |
| 60323 | 17-Jan-06 | 2006 | $149.40 | Outstanding |
| 60325 | 17-Jan-06 | 2006 | $67.92 | Outstanding |
| 60328 | 17-Jan-06 | 2006 | $106.40 | Outstanding |
| 60331 | 17-Jan-06 | 2006 | $49.80 | Outstanding |
| 60332 | 17-Jan-06 | 2006 | $53.20 | Outstanding |
| 60339 | 17-Jan-06 | 2006 | $53.20 | Outstanding |
| 60341 | 17-Jan-06 | 2006 | $106.40 | Outstanding |
| 60342 | 17-Jan-06 | 2006 | $148.32 | Outstanding |
| 60356 | 18-Jan-06 | 2006 | $99.60 | Outstanding |
| 60358 | 18-Jan-06 | 2006 | $67.92 | Outstanding |
| 60367 | 18-Jan-06 | 2006 | $32.95 | Outstanding |
| 60370 | 18-Jan-06 | 2006 | $53.20 | Outstanding |
| 60372 | 18-Jan-06 | 2006 | $197.70 | Outstanding |
| 60375 | 18-Jan-06 | 2006 | $99.60 | Outstanding |
| 60377 | 18-Jan-06 | 2006 | $67.92 | Outstanding |
| 60380 | 18-Jan-06 | 2006 | $106.40 | Outstanding |
| 60383 | 18-Jan-06 | 2006 | $49.80 | Outstanding |
| 60384 | 18-Jan-06 | 2006 | $53.20 | Outstanding |
| 60391 | 18-Jan-06 | 2006 | $53.20 | Outstanding |
| 60393 | 18-Jan-06 | 2006 | $53.20 | Outstanding |
| 60397 | 18-Jan-06 | 2006 | $298.80 | Outstanding |
| 60401 | 23-Jan-06 | 2006 | $149.40 | Outstanding |
| 60403 | 23-Jan-06 | 2006 | $67.92 | Outstanding |
| 60407 | 23-Jan-06 | 2006 | $18.62 | Outstanding |
| 60409 | 23-Jan-06 | 2006 | $43.36 | Outstanding |
| 60410 | 23-Jan-06 | 2006 | $53.20 | Outstanding |
| 60412 | 23-Jan-06 | 2006 | $212.80 | Outstanding |
| 60414 | 23-Jan-06 | 2006 | $164.75 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 60416 | 23-Jan-06 | 2006 | $53.20 | Outstanding |
| 60418 | 23-Jan-06 | 2006 | $99.60 | Outstanding |
| 60420 | 23-Jan-06 | 2006 | $67.92 | Outstanding |
| 60423 | 23-Jan-06 | 2006 | $53.20 | Outstanding |
| 60430 | 23-Jan-06 | 2006 | $106.40 | Outstanding |
| 60432 | 23-Jan-06 | 2006 | $53.20 | Outstanding |
| 60435 | 23-Jan-06 | 2006 | $501.40 | Outstanding |
| 60440 | 24-Jan-06 | 2006 | $53.20 | Outstanding |
| 60443 | 24-Jan-06 | 2006 | $67.92 | Outstanding |
| 60448 | 24-Jan-06 | 2006 | $53.20 | Outstanding |
| 60451 | 24-Jan-06 | 2006 | $82.75 | Outstanding |
| 60453 | 24-Jan-06 | 2006 | $53.20 | Outstanding |
| 60455 | 24-Jan-06 | 2006 | $197.70 | Outstanding |
| 60457 | 24-Jan-06 | 2006 | $78.48 | Outstanding |
| 60461 | 24-Jan-06 | 2006 | $67.92 | Outstanding |
| 60464 | 24-Jan-06 | 2006 | $53.20 | Outstanding |
| 60470 | 24-Jan-06 | 2006 | $31.92 | Outstanding |
| 60473 | 24-Jan-06 | 2006 | $53.20 | Outstanding |
| 60476 | 24-Jan-06 | 2006 | $53.20 | Outstanding |
| 60478 | 24-Jan-06 | 2006 | $348.60 | Outstanding |
| 60483 | 25-Jan-06 | 2006 | $53.20 | Outstanding |
| 60489 | 25-Jan-06 | 2006 | $99.60 | Outstanding |
| 60491 | 25-Jan-06 | 2006 | $67.92 | Outstanding |
| 60496 | 25-Jan-06 | 2006 | $53.20 | Outstanding |
| 60498 | 25-Jan-06 | 2006 | $82.75 | Outstanding |
| 601101 | 5-Jan-06 | 2006 | $49.80 | Outstanding |
| 601104 | 5-Jan-06 | 2006 | $53.20 | Outstanding |
| 601106 | 5-Jan-06 | 2006 | $197.70 | Outstanding |
| 601107 | 5-Jan-06 | 2006 | $49.80 | Outstanding |
| 601111 | 5-Jan-06 | 2006 | $10.64 | Outstanding |
| 601114 | 5-Jan-06 | 2006 | $49.80 | Outstanding |
| 601115 | 5-Jan-06 | 2006 | $53.20 | Outstanding |
| 601123 | 5-Jan-06 | 2006 | $53.20 | Outstanding |
| 601128 | 5-Jan-06 | 2006 | $298.80 | Outstanding |
| 601134 | 6-Jan-06 | 2006 | $149.40 | Outstanding |
| 601140 | 6-Jan-06 | 2006 | $53.20 | Outstanding |
| 601145 | 6-Jan-06 | 2006 | $32.95 | Outstanding |
| 601148 | 6-Jan-06 | 2006 | $53.20 | Outstanding |
| 601150 | 6-Jan-06 | 2006 | $164.75 | Outstanding |
| 601152 | 6-Jan-06 | 2006 | $67.92 | Outstanding |
| 601155 | 6-Jan-06 | 2006 | $159.60 | Outstanding |
| 601158 | 6-Jan-06 | 2006 | $49.80 | Outstanding |
| 601159 | 6-Jan-06 | 2006 | $53.20 | Outstanding |
| 601166 | 6-Jan-06 | 2006 | $106.40 | Outstanding |
| 601172 | 6-Jan-06 | 2006 | $298.80 | Outstanding |
| 601180 | 7-Jan-06 | 2006 | $197.70 | Outstanding |
| 602103 | 11-Jan-06 | 2006 | $49.80 | Outstanding |
| 602105 | 11-Jan-06 | 2006 | $53.20 | Outstanding |
| 602107 | 11-Jan-06 | 2006 | $197.70 | Outstanding |
| 602110 | 11-Jan-06 | 2006 | $67.92 | Outstanding |
| 602113 | 11-Jan-06 | 2006 | $99.60 | Outstanding |
| 602114 | 11-Jan-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 602120 | 11-Jan-06 | 2006 | $106.40 | Outstanding |
| 602127 | 11-Jan-06 | 2006 | $302.20 | Outstanding |
| 602133 | 12-Jan-06 | 2006 | $53.20 | Outstanding |
| 602134 | 12-Jan-06 | 2006 | $199.20 | Outstanding |
| 602136 | 12-Jan-06 | 2006 | $67.92 | Outstanding |
| 602144 | 12-Jan-06 | 2006 | $49.80 | Outstanding |
| 602148 | 12-Jan-06 | 2006 | $197.70 | Outstanding |
| 602151 | 12-Jan-06 | 2006 | $298.80 | Outstanding |
| 602153 | 12-Jan-06 | 2006 | $67.92 | Outstanding |
| 602156 | 12-Jan-06 | 2006 | $49.80 | Outstanding |
| 602164 | 12-Jan-06 | 2006 | $106.40 | Outstanding |
| 602166 | 12-Jan-06 | 2006 | $53.20 | Outstanding |
| 602171 | 12-Jan-06 | 2006 | $298.80 | Outstanding |
| 602178 | 12-Jan-06 | 2006 | $53.20 | Outstanding |
| 602180 | 13-Jan-06 | 2006 | $53.20 | Outstanding |
| 602183 | 13-Jan-06 | 2006 | $67.92 | Outstanding |
| 602188 | 13-Jan-06 | 2006 | $53.20 | Outstanding |
| 602197 | 13-Jan-06 | 2006 | $197.70 | Outstanding |
| 602199 | 13-Jan-06 | 2006 | $49.80 | Outstanding |
| 602201 | 13-Jan-06 | 2006 | $67.92 | Outstanding |
| 602204 | 13-Jan-06 | 2006 | $49.80 | Outstanding |
| 602211 | 13-Jan-06 | 2006 | $106.40 | Outstanding |
| 602213 | 13-Jan-06 | 2006 | $53.20 | Outstanding |
| 602219 | 13-Jan-06 | 2006 | $298.80 | Outstanding |
| 602232 | 16-Jan-06 | 2006 | $106.40 | Outstanding |
| 603101 | 18-Jan-06 | 2006 | $1,054.62 | Outstanding |
| 603104 | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603105 | 19-Jan-06 | 2006 | $149.40 | Outstanding |
| 603107 | 19-Jan-06 | 2006 | $67.92 | Outstanding |
| 603111 | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603116 | 19-Jan-06 | 2006 | $32.95 | Outstanding |
| 603119 | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603121 | 19-Jan-06 | 2006 | $197.70 | Outstanding |
| 603123 | 19-Jan-06 | 2006 | $49.80 | Outstanding |
| 603125 | 19-Jan-06 | 2006 | $99.60 | Outstanding |
| 603127 | 19-Jan-06 | 2006 | $203.76 | Outstanding |
| 603130 | 19-Jan-06 | 2006 | $106.40 | Outstanding |
| 603133 | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603141 | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603143 | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603146 | 19-Jan-06 | 2006 | $298.80 | Outstanding |
| 603156 | 20-Jan-06 | 2006 | $53.20 | Outstanding |
| 603157 | 20-Jan-06 | 2006 | $149.40 | Outstanding |
| 603159 | 20-Jan-06 | 2006 | $67.92 | Outstanding |
| 603168 | 20-Jan-06 | 2006 | $32.95 | Outstanding |
| 603172 | 20-Jan-06 | 2006 | $197.70 | Outstanding |
| 603177 | 20-Jan-06 | 2006 | $106.40 | Outstanding |
| 603180 | 20-Jan-06 | 2006 | $49.80 | Outstanding |
| 603181 | 20-Jan-06 | 2006 | $106.40 | Outstanding |
| 603188 | 20-Jan-06 | 2006 | $106.40 | Outstanding |
| 603190 | 20-Jan-06 | 2006 | $106.40 | Outstanding |
| 603194 | 20-Jan-06 | 2006 | $298.80 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 603203 | 21-Jan-06 | 2006 | $197.70 | Outstanding |
| 604102 | 25-Jan-06 | 2006 | $197.70 | Outstanding |
| 604105 | 25-Jan-06 | 2006 | $149.40 | Outstanding |
| 604107 | 25-Jan-06 | 2006 | $67.92 | Outstanding |
| 604110 | 25-Jan-06 | 2006 | $99.60 | Outstanding |
| 604111 | 25-Jan-06 | 2006 | $53.20 | Outstanding |
| 604118 | 25-Jan-06 | 2006 | $106.40 | Outstanding |
| 604120 | 25-Jan-06 | 2006 | $106.40 | Outstanding |
| 604125 | 25-Jan-06 | 2006 | $401.80 | Outstanding |
| 604132 | 26-Jan-06 | 2006 | $149.40 | Outstanding |
| 604134 | 26-Jan-06 | 2006 | $121.12 | Outstanding |
| 604139 | 26-Jan-06 | 2006 | $53.20 | Outstanding |
| 604141 | 26-Jan-06 | 2006 | $32.95 | Outstanding |
| 604144 | 26-Jan-06 | 2006 | $53.20 | Outstanding |
| 604146 | 26-Jan-06 | 2006 | $164.75 | Outstanding |
| 604149 | 26-Jan-06 | 2006 | $149.40 | Outstanding |
| 604151 | 26-Jan-06 | 2006 | $67.92 | Outstanding |
| 604154 | 26-Jan-06 | 2006 | $49.80 | Outstanding |
| 604155 | 26-Jan-06 | 2006 | $53.20 | Outstanding |
| 604161 | 26-Jan-06 | 2006 | $106.40 | Outstanding |
| 604163 | 26-Jan-06 | 2006 | $53.20 | Outstanding |
| 604168 | 26-Jan-06 | 2006 | $249.00 | Outstanding |
| 604169 | 26-Jan-06 | 2006 | $0.84 | Short Payment - To be collected |
| 604182 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604183 | 27-Jan-06 | 2006 | $149.40 | Outstanding |
| 604188 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604190 | 27-Jan-06 | 2006 | $32.95 | Outstanding |
| 604193 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604195 | 27-Jan-06 | 2006 | $164.75 | Outstanding |
| 604197 | 27-Jan-06 | 2006 | $49.80 | Outstanding |
| 604198 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604199 | 27-Jan-06 | 2006 | $67.92 | Outstanding |
| 604202 | 27-Jan-06 | 2006 | $49.80 | Outstanding |
| 604206 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604208 | 27-Jan-06 | 2006 | $106.40 | Outstanding |
| 604212 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604214 | 27-Jan-06 | 2006 | $249.00 | Outstanding |
| 604215 | 27-Jan-06 | 2006 | $0.84 | Short Payment - To be collected |
| 604222 | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 604224 | 28-Jan-06 | 2006 | $53.20 | Outstanding |
| 601111A | 5-Jan-06 | 2006 | $597.60 | Outstanding |
| 601128A | 5-Jan-06 | 2006 | $53.20 | Outstanding |
| 60114A | 3-Jan-06 | 2006 | $49.80 | Outstanding |
| 601155A | 6-Jan-06 | 2006 | $547.80 | Outstanding |
| 60123A | 3-Jan-06 | 2006 | $498.00 | Outstanding |
| 60140A | 3-Jan-06 | 2006 | $53.20 | Outstanding |
| 60171A | 4-Jan-06 | 2006 | $498.00 | Outstanding |
| 60202A | 9-Jan-06 | 2006 | $99.60 | Outstanding |
| 602110A | 11-Jan-06 | 2006 | $53.20 | Outstanding |
| 602180A | 13-Jan-06 | 2006 | $149.40 | Outstanding |
| 602190A | 13-Jan-06 | 2006 | $32.95 | Outstanding |
| 602201A | 13-Jan-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 602204A | 13-Jan-06 | 2006 | $53.20 | Outstanding |
| 60223A | 9-Jan-06 | 2006 | $53.20 | Outstanding |
| 60226A | 9-Jan-06 | 2006 | $53.20 | Outstanding |
| 60239A | 10-Jan-06 | 2006 | $149.40 | Outstanding |
| 60279A | 10-Jan-06 | 2006 | $298.80 | Outstanding |
| 603116A | 19-Jan-06 | 2006 | $49.80 | Outstanding |
| 603127A | 19-Jan-06 | 2006 | $53.20 | Outstanding |
| 603130A | 19-Jan-06 | 2006 | $448.20 | Outstanding |
| 60314A | 17-Jan-06 | 2006 | $49.80 | Outstanding |
| 603168A | 20-Jan-06 | 2006 | $49.80 | Outstanding |
| 603177A | 20-Jan-06 | 2006 | $597.60 | Outstanding |
| 60328A | 17-Jan-06 | 2006 | $498.00 | Outstanding |
| 60342A | 17-Jan-06 | 2006 | $348.60 | Outstanding |
| 60377A | 18-Jan-06 | 2006 | $53.20 | Outstanding |
| 60380A | 18-Jan-06 | 2006 | $448.20 | Outstanding |
| 604107A | 25-Jan-06 | 2006 | $53.20 | Outstanding |
| 604190A | 27-Jan-06 | 2006 | $49.80 | Outstanding |
| 604199A | 27-Jan-06 | 2006 | $53.20 | Outstanding |
| 60420A | 23-Jan-06 | 2006 | $53.20 | Outstanding |
| 60457A | 24-Jan-06 | 2006 | $49.80 | Outstanding |
| 60457B | 24-Jan-06 | 2006 | $149.40 | Outstanding |
| 60502 | 30-Jan-06 | 2006 | $53.20 | Outstanding |
| 60504 | 30-Jan-06 | 2006 | $67.92 | Outstanding |
| 60510 | 30-Jan-06 | 2006 | $53.20 | Outstanding |
| 60512 | 30-Jan-06 | 2006 | $82.75 | Outstanding |
| 60515 | 30-Jan-06 | 2006 | $266.00 | Outstanding |
| 60517 | 30-Jan-06 | 2006 | $164.75 | Outstanding |
| 60520 | 30-Jan-06 | 2006 | $49.80 | Outstanding |
| 60522 | 30-Jan-06 | 2006 | $67.92 | Outstanding |
| 60525 | 30-Jan-06 | 2006 | $554.60 | Outstanding |
| 60528 | 30-Jan-06 | 2006 | $49.80 | Outstanding |
| 60534 | 30-Jan-06 | 2006 | $106.40 | Outstanding |
| 60536 | 30-Jan-06 | 2006 | $53.20 | Outstanding |
| 60548 | 31-Jan-06 | 2006 | $53.20 | Outstanding |
| 60550 | 31-Jan-06 | 2006 | $67.92 | Outstanding |
| 60555 | 31-Jan-06 | 2006 | $53.20 | Outstanding |
| 60558 | 31-Jan-06 | 2006 | $53.20 | Outstanding |
| 60560 | 31-Jan-06 | 2006 | $65.90 | Outstanding |
| 60564 | 31-Jan-06 | 2006 | $197.70 | Outstanding |
| 60567 | 31-Jan-06 | 2006 | $99.60 | Outstanding |
| 60569 | 31-Jan-06 | 2006 | $67.92 | Outstanding |
| 60572 | 31-Jan-06 | 2006 | $159.60 | Outstanding |
| 60575 | 31-Jan-06 | 2006 | $49.80 | Outstanding |
| 60576 | 31-Jan-06 | 2006 | $53.20 | Outstanding |
| 60580 | 31-Jan-06 | 2006 | $106.40 | Outstanding |
| 60582 | 31-Jan-06 | 2006 | $53.20 | Outstanding |
| 60586 | 31-Jan-06 | 2006 | $249.00 | Outstanding |
| 60587 | 31-Jan-06 | 2006 | $0.84 | Short Payment - To be collected |
| 60602 | 6-Feb-06 | 2006 | $2.52 | Outstanding |
| 60611 | 6-Feb-06 | 2006 | $53.20 | Outstanding |
| 60613 | 6-Feb-06 | 2006 | $2.52 | Outstanding |
| 60615 | 6-Feb-06 | 2006 | $164.75 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 60617 | 6-Feb-06 | 2006 | $0.84 | Outstanding |
| 60619 | 6-Feb-06 | 2006 | $398.40 | Outstanding |
| 60621 | 6-Feb-06 | 2006 | $339.60 | Outstanding |
| 60624 | 6-Feb-06 | 2006 | $159.60 | Outstanding |
| 60625 | 6-Feb-06 | 2006 | $10.08 | Outstanding |
| 60628 | 6-Feb-06 | 2006 | $53.20 | Outstanding |
| 60634 | 6-Feb-06 | 2006 | $53.20 | Outstanding |
| 60636 | 6-Feb-06 | 2006 | $53.20 | Outstanding |
| 60641 | 6-Feb-06 | 2006 | $1.68 | Outstanding |
| 60647 | 7-Feb-06 | 2006 | $53.20 | Outstanding |
| 60648 | 7-Feb-06 | 2006 | $10.92 | Outstanding |
| 60654 | 7-Feb-06 | 2006 | $53.20 | Outstanding |
| 60658 | 7-Feb-06 | 2006 | $53.20 | Outstanding |
| 60661 | 7-Feb-06 | 2006 | $32.95 | Outstanding |
| 60663 | 7-Feb-06 | 2006 | $164.75 | Outstanding |
| 60665 | 7-Feb-06 | 2006 | $149.40 | Outstanding |
| 60667 | 7-Feb-06 | 2006 | $121.12 | Outstanding |
| 60670 | 7-Feb-06 | 2006 | $106.40 | Outstanding |
| 60671 | 7-Feb-06 | 2006 | $9.24 | Outstanding |
| 60674 | 7-Feb-06 | 2006 | $0.84 | Outstanding |
| 60675 | 7-Feb-06 | 2006 | $53.20 | Outstanding |
| 60681 | 7-Feb-06 | 2006 | $53.20 | Outstanding |
| 60683 | 7-Feb-06 | 2006 | $53.20 | Outstanding |
| 60687 | 7-Feb-06 | 2006 | $372.40 | Outstanding |
| 60690 | 7-Feb-06 | 2006 | $5.04 | Outstanding |
| 60699 | 7-Feb-06 | 2006 | $3.36 | Outstanding |
| 60707 | 13-Feb-06 | 2006 | $53.20 | Outstanding |
| 60711 | 13-Feb-06 | 2006 | $53.20 | Outstanding |
| 60714 | 13-Feb-06 | 2006 | $32.95 | Outstanding |
| 60716 | 13-Feb-06 | 2006 | $197.70 | Outstanding |
| 60717 | 13-Feb-06 | 2006 | $0.84 | Outstanding |
| 60719 | 13-Feb-06 | 2006 | $398.40 | Outstanding |
| 60721 | 13-Feb-06 | 2006 | $53.20 | Outstanding |
| 60724 | 13-Feb-06 | 2006 | $159.60 | Outstanding |
| 60725 | 13-Feb-06 | 2006 | $10.08 | Outstanding |
| 60734 | 13-Feb-06 | 2006 | $53.20 | Outstanding |
| 60736 | 13-Feb-06 | 2006 | $106.40 | Outstanding |
| 60741 | 13-Feb-06 | 2006 | $53.20 | Outstanding |
| 60744 | 13-Feb-06 | 2006 | $11.76 | Outstanding |
| 60750 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60757 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60763 | 14-Feb-06 | 2006 | $32.95 | Outstanding |
| 60764 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60765 | 14-Feb-06 | 2006 | $197.70 | Outstanding |
| 60768 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60770 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60771 | 14-Feb-06 | 2006 | $2.52 | Outstanding |
| 60773 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60776 | 14-Feb-06 | 2006 | $106.40 | Outstanding |
| 60777 | 14-Feb-06 | 2006 | $9.24 | Outstanding |
| 60784 | 14-Feb-06 | 2006 | $106.40 | Outstanding |
| 60786 | 14-Feb-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 60788 | 14-Feb-06 | 2006 | $148.32 | Outstanding |
| 60792 | 14-Feb-06 | 2006 | $53.20 | Outstanding |
| 60793 | 14-Feb-06 | 2006 | $5.04 | Outstanding |
| 60802 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60803 | 20-Feb-06 | 2006 | $3.36 | Outstanding |
| 60806 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60812 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60817 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60819 | 20-Feb-06 | 2006 | $329.50 | Outstanding |
| 60821 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60822 | 20-Feb-06 | 2006 | $2.52 | Outstanding |
| 60825 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60828 | 20-Feb-06 | 2006 | $5.88 | Outstanding |
| 60837 | 20-Feb-06 | 2006 | $212.80 | Outstanding |
| 60839 | 20-Feb-06 | 2006 | $53.20 | Outstanding |
| 60840 | 20-Feb-06 | 2006 | $148.32 | Outstanding |
| 60847 | 20-Feb-06 | 2006 | $0.84 | Outstanding |
| 60850 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60851 | 21-Feb-06 | 2006 | $2.52 | Outstanding |
| 60857 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60861 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60864 | 21-Feb-06 | 2006 | $32.95 | Outstanding |
| 60866 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60868 | 21-Feb-06 | 2006 | $164.75 | Outstanding |
| 60872 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60873 | 21-Feb-06 | 2006 | $3.36 | Outstanding |
| 60878 | 21-Feb-06 | 2006 | $9.24 | Outstanding |
| 60879 | 21-Feb-06 | 2006 | $106.40 | Outstanding |
| 60887 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60889 | 21-Feb-06 | 2006 | $53.20 | Outstanding |
| 60893 | 21-Feb-06 | 2006 | $106.40 | Outstanding |
| 605100 | 1-Feb-06 | 2006 | $67.92 | Outstanding |
| 605107 | 1-Feb-06 | 2006 | $53.20 | Outstanding |
| 605109 | 1-Feb-06 | 2006 | $32.95 | Outstanding |
| 605111 | 1-Feb-06 | 2006 | $49.80 | Outstanding |
| 605112 | 1-Feb-06 | 2006 | $97.24 | Outstanding |
| 605113 | 1-Feb-06 | 2006 | $164.75 | Outstanding |
| 605115 | 1-Feb-06 | 2006 | $99.60 | Outstanding |
| 605118 | 1-Feb-06 | 2006 | $121.12 | Outstanding |
| 605121 | 1-Feb-06 | 2006 | $408.60 | Outstanding |
| 605124 | 1-Feb-06 | 2006 | $49.80 | Outstanding |
| 605125 | 1-Feb-06 | 2006 | $53.20 | Outstanding |
| 605130 | 1-Feb-06 | 2006 | $106.40 | Outstanding |
| 605132 | 1-Feb-06 | 2006 | $106.40 | Outstanding |
| 605138 | 1-Feb-06 | 2006 | $302.20 | Outstanding |
| 605139 | 1-Feb-06 | 2006 | $0.84 | Outstanding |
| 605150 | 2-Feb-06 | 2006 | $53.20 | Outstanding |
| 605156 | 2-Feb-06 | 2006 | $53.20 | Outstanding |
| 605161 | 2-Feb-06 | 2006 | $32.95 | Outstanding |
| 605162 | 2-Feb-06 | 2006 | $49.80 | Outstanding |
| 605164 | 2-Feb-06 | 2006 | $97.24 | Outstanding |
| 605165 | 2-Feb-06 | 2006 | $44.03 | Outstanding |

| 605166 | 2-Feb-06 | 2006 | $131.80 | Outstanding |
|---|---|---|---|---|
| 605173 | 2-Feb-06 | 2006 | $106.40 | Outstanding |
| 605174 | 2-Feb-06 | 2006 | $9.24 | Outstanding |
| 605177 | 2-Feb-06 | 2006 | $0.84 | Outstanding |
| 605178 | 2-Feb-06 | 2006 | $53.20 | Outstanding |
| 605187 | 2-Feb-06 | 2006 | $53.20 | Outstanding |
| 605189 | 2-Feb-06 | 2006 | $53.20 | Outstanding |
| 605203 | 3-Feb-06 | 2006 | $53.20 | Outstanding |
| 605204 | 3-Feb-06 | 2006 | $0.84 | Outstanding |
| 605206 | 3-Feb-06 | 2006 | $67.92 | Outstanding |
| 605214 | 3-Feb-06 | 2006 | $53.20 | Outstanding |
| 605217 | 3-Feb-06 | 2006 | $32.95 | Outstanding |
| 605220 | 3-Feb-06 | 2006 | $164.75 | Outstanding |
| 605223 | 3-Feb-06 | 2006 | $53.20 | Outstanding |
| 605226 | 3-Feb-06 | 2006 | $106.40 | Outstanding |
| 605227 | 3-Feb-06 | 2006 | $547.80 | Outstanding |
| 605229 | 3-Feb-06 | 2006 | $0.84 | Outstanding |
| 605230 | 3-Feb-06 | 2006 | $53.20 | Outstanding |
| 605237 | 3-Feb-06 | 2006 | $106.40 | Outstanding |
| 605239 | 3-Feb-06 | 2006 | $106.40 | Outstanding |
| 605246 | 3-Feb-06 | 2006 | $5.04 | Outstanding |
| 605252 | 3-Feb-06 | 2006 | $0.84 | Outstanding |
| 605254 | 3-Feb-06 | 2006 | $106.40 | Outstanding |
| 605257 | 4-Feb-06 | 2006 | $53.20 | Outstanding |
| 605260 | 3-Feb-06 | 2006 | $0.84 | Outstanding |
| 605261 | 3-Feb-06 | 2006 | $4.20 | Outstanding |
| 606101 | 8-Feb-06 | 2006 | $53.20 | Outstanding |
| 606102 | 8-Feb-06 | 2006 | $2.52 | Outstanding |
| 606112 | 8-Feb-06 | 2006 | $32.95 | Outstanding |
| 606114 | 8-Feb-06 | 2006 | $131.80 | Outstanding |
| 606117 | 8-Feb-06 | 2006 | $49.80 | Outstanding |
| 606119 | 8-Feb-06 | 2006 | $67.92 | Outstanding |
| 606122 | 8-Feb-06 | 2006 | $159.60 | Outstanding |
| 606123 | 8-Feb-06 | 2006 | $9.24 | Outstanding |
| 606126 | 8-Feb-06 | 2006 | $0.84 | Outstanding |
| 606127 | 8-Feb-06 | 2006 | $53.20 | Outstanding |
| 606133 | 8-Feb-06 | 2006 | $106.40 | Outstanding |
| 606135 | 8-Feb-06 | 2006 | $106.40 | Outstanding |
| 606141 | 8-Feb-06 | 2006 | $53.20 | Outstanding |
| 606142 | 8-Feb-06 | 2006 | $4.20 | Outstanding |
| 606150 | 9-Feb-06 | 2006 | $1.68 | Outstanding |
| 606153 | 9-Feb-06 | 2006 | $86.76 | Outstanding |
| 606159 | 9-Feb-06 | 2006 | $53.20 | Outstanding |
| 606162 | 9-Feb-06 | 2006 | $32.95 | Outstanding |
| 606164 | 9-Feb-06 | 2006 | $164.75 | Outstanding |
| 606166 | 9-Feb-06 | 2006 | $249.00 | Outstanding |
| 606168 | 9-Feb-06 | 2006 | $53.20 | Outstanding |
| 606171 | 9-Feb-06 | 2006 | $106.40 | Outstanding |
| 606172 | 9-Feb-06 | 2006 | $10.08 | Outstanding |
| 606183 | 9-Feb-06 | 2006 | $106.40 | Outstanding |
| 606185 | 9-Feb-06 | 2006 | $53.20 | Outstanding |
| 606189 | 9-Feb-06 | 2006 | $106.40 | Outstanding |

| 606192 | 9-Feb-06 | 2006 | $5.04 | Outstanding |
| 606200 | 8-Feb-06 | 2006 | $3.36 | Outstanding |
| 606202 | 10-Feb-06 | 2006 | $53.20 | Outstanding |
| 606203 | 10-Feb-06 | 2006 | $2.52 | Outstanding |
| 606206 | 10-Feb-06 | 2006 | $190.20 | Outstanding |
| 606212 | 10-Feb-06 | 2006 | $53.20 | Outstanding |
| 606215 | 10-Feb-06 | 2006 | $32.95 | Outstanding |
| 606217 | 10-Feb-06 | 2006 | $197.70 | Outstanding |
| 606222 | 10-Feb-06 | 2006 | $106.40 | Outstanding |
| 606223 | 10-Feb-06 | 2006 | $4.20 | Outstanding |
| 606230 | 10-Feb-06 | 2006 | $106.40 | Outstanding |
| 606233 | 10-Feb-06 | 2006 | $53.20 | Outstanding |
| 606240 | 10-Feb-06 | 2006 | $5.04 | Outstanding |
| 606248 | 11-Feb-06 | 2006 | $53.20 | Outstanding |
| 606251 | 11-Feb-06 | 2006 | $53.20 | Outstanding |
| 606253 | 11-Feb-06 | 2006 | $197.70 | Outstanding |
| 606606 | 8-Feb-06 | 2006 | $38.04 | Outstanding |
| 607103 | 15-Feb-06 | 2006 | $53.20 | Outstanding |
| 607104 | 15-Feb-06 | 2006 | $2.52 | Outstanding |
| 607112 | 15-Feb-06 | 2006 | $53.20 | Outstanding |
| 607115 | 15-Feb-06 | 2006 | $32.95 | Outstanding |
| 607117 | 15-Feb-06 | 2006 | $197.70 | Outstanding |
| 607119 | 15-Feb-06 | 2006 | $53.20 | Outstanding |
| 607120 | 15-Feb-06 | 2006 | $2.52 | Outstanding |
| 607124 | 15-Feb-06 | 2006 | $159.60 | Outstanding |
| 607125 | 15-Feb-06 | 2006 | $10.08 | Outstanding |
| 607133 | 15-Feb-06 | 2006 | $159.60 | Outstanding |
| 607135 | 15-Feb-06 | 2006 | $53.20 | Outstanding |
| 607139 | 15-Feb-06 | 2006 | $106.40 | Outstanding |
| 607141 | 15-Feb-06 | 2006 | $5.04 | Outstanding |
| 607150 | 16-Feb-06 | 2006 | $2.52 | Outstanding |
| 607156 | 16-Feb-06 | 2006 | $53.20 | Outstanding |
| 607160 | 16-Feb-06 | 2006 | $106.40 | Outstanding |
| 607163 | 16-Feb-06 | 2006 | $32.95 | Outstanding |
| 607165 | 16-Feb-06 | 2006 | $131.80 | Outstanding |
| 607168 | 16-Feb-06 | 2006 | $2.52 | Outstanding |
| 607171 | 16-Feb-06 | 2006 | $53.20 | Outstanding |
| 607174 | 16-Feb-06 | 2006 | $106.40 | Outstanding |
| 607175 | 16-Feb-06 | 2006 | $9.24 | Outstanding |
| 607184 | 16-Feb-06 | 2006 | $53.20 | Outstanding |
| 607186 | 16-Feb-06 | 2006 | $106.40 | Outstanding |
| 607203 | 17-Feb-06 | 2006 | $53.20 | Outstanding |
| 607204 | 17-Feb-06 | 2006 | $1.68 | Outstanding |
| 607215 | 17-Feb-06 | 2006 | $32.95 | Outstanding |
| 607217 | 17-Feb-06 | 2006 | $230.65 | Outstanding |
| 607219 | 17-Feb-06 | 2006 | $0.84 | Outstanding |
| 607224 | 17-Feb-06 | 2006 | $159.60 | Outstanding |
| 607225 | 17-Feb-06 | 2006 | $10.08 | Outstanding |
| 607232 | 17-Feb-06 | 2006 | $106.40 | Outstanding |
| 607234 | 17-Feb-06 | 2006 | $53.20 | Outstanding |
| 607238 | 17-Feb-06 | 2006 | $53.20 | Outstanding |
| 607240 | 17-Feb-06 | 2006 | $4.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 607246 | 17-Feb-06 | 2006 | $0.84 | Outstanding |
| 607251 | 18-Feb-06 | 2006 | $53.20 | Outstanding |
| 608105 | 22-Feb-06 | 2006 | $2.52 | Outstanding |
| 608114 | 22-Feb-06 | 2006 | $53.20 | Outstanding |
| 608117 | 22-Feb-06 | 2006 | $32.95 | Outstanding |
| 608119 | 22-Feb-06 | 2006 | $53.20 | Outstanding |
| 608121 | 22-Feb-06 | 2006 | $164.75 | Outstanding |
| 608124 | 22-Feb-06 | 2006 | $53.20 | Outstanding |
| 608125 | 22-Feb-06 | 2006 | $2.52 | Outstanding |
| 608128 | 22-Feb-06 | 2006 | $53.20 | Outstanding |
| 608131 | 22-Feb-06 | 2006 | $8.40 | Outstanding |
| 608132 | 22-Feb-06 | 2006 | $159.60 | Outstanding |
| 608140 | 22-Feb-06 | 2006 | $106.40 | Outstanding |
| 608142 | 22-Feb-06 | 2006 | $106.40 | Outstanding |
| 608147 | 22-Feb-06 | 2006 | $0.84 | Outstanding |
| 608152 | 22-Feb-06 | 2006 | $5.04 | Outstanding |
| 608157 | 23-Feb-06 | 2006 | $53.20 | Outstanding |
| 608164 | 23-Feb-06 | 2006 | $53.20 | Outstanding |
| 608168 | 23-Feb-06 | 2006 | $53.20 | Outstanding |
| 608171 | 23-Feb-06 | 2006 | $32.95 | Outstanding |
| 608173 | 23-Feb-06 | 2006 | $53.20 | Outstanding |
| 608175 | 23-Feb-06 | 2006 | $164.75 | Outstanding |
| 608177 | 23-Feb-06 | 2006 | $53.20 | Outstanding |
| 608178 | 23-Feb-06 | 2006 | $3.36 | Outstanding |
| 608183 | 23-Feb-06 | 2006 | $9.24 | Outstanding |
| 608184 | 23-Feb-06 | 2006 | $106.40 | Outstanding |
| 608191 | 23-Feb-06 | 2006 | $106.40 | Outstanding |
| 608193 | 23-Feb-06 | 2006 | $53.20 | Outstanding |
| 608202 | 23-Feb-06 | 2006 | $88.29 | Outstanding |
| 608207 | 24-Feb-06 | 2006 | $53.20 | Outstanding |
| 608208 | 24-Feb-06 | 2006 | $2.52 | Outstanding |
| 608216 | 24-Feb-06 | 2006 | $53.20 | Outstanding |
| 608219 | 24-Feb-06 | 2006 | $32.95 | Outstanding |
| 608221 | 24-Feb-06 | 2006 | $53.20 | Outstanding |
| 608223 | 24-Feb-06 | 2006 | $164.75 | Outstanding |
| 608228 | 24-Feb-06 | 2006 | $88.72 | Outstanding |
| 608232 | 24-Feb-06 | 2006 | $10.08 | Outstanding |
| 608233 | 24-Feb-06 | 2006 | $159.60 | Outstanding |
| 608238 | 24-Feb-06 | 2006 | $53.20 | Outstanding |
| 608240 | 24-Feb-06 | 2006 | $53.20 | Outstanding |
| 608252 | 24-Feb-06 | 2006 | $86.40 | Outstanding |
| 608254 | 25-Feb-06 | 2006 | $6.98 | Short Payment - To be collected |
| 608255 | 25-Feb-06 | 2006 | $2.52 | Outstanding |
| 608259 | 25-Feb-06 | 2006 | $164.75 | Outstanding |
| 605152/153 | 2-Feb-06 | 2006 | $135.84 | Outstanding |
| 605163A | 2-Feb-06 | 2006 | $39.06 | Outstanding |
| 605207A | 3-Feb-06 | 2006 | $98.64 | Outstanding |
| 605207B | 3-Feb-06 | 2006 | $86.76 | Outstanding |
| 605216A | 3-Feb-06 | 2006 | $39.06 | Outstanding |
| 605216B | 3-Feb-06 | 2006 | $97.24 | Outstanding |
| 605253A | 3-Feb-06 | 2006 | $92.00 | Outstanding |
| 60528A | 30-Jan-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 60541,42 | 30-Jan-06 | 2006 | $298.80 | Outstanding |
| 60569A | 31-Jan-06 | 2006 | $53.20 | Outstanding |
| 60572A | 31-Jan-06 | 2006 | $547.80 | Outstanding |
| 606161A | 9-Feb-06 | 2006 | $49.80 | Outstanding |
| 606161B | 9-Feb-06 | 2006 | $84.90 | Outstanding |
| 606161C | 9-Feb-06 | 2006 | $44.03 | Outstanding |
| 606205A | 10-Feb-06 | 2006 | $98.64 | Outstanding |
| 606205B | 10-Feb-06 | 2006 | $130.14 | Outstanding |
| 606206A | 10-Feb-06 | 2006 | $36.80 | Outstanding |
| 606214A | 10-Feb-06 | 2006 | $97.24 | Outstanding |
| 606214B | 10-Feb-06 | 2006 | $49.80 | Outstanding |
| 606214C | 10-Feb-06 | 2006 | $84.90 | Outstanding |
| 606214D | 10-Feb-06 | 2006 | $44.03 | Outstanding |
| 606248A | 11-Feb-06 | 2006 | $149.40 | Outstanding |
| 60650A | 7-Feb-06 | 2006 | $98.64 | Outstanding |
| 60650B | 7-Feb-06 | 2006 | $86.76 | Outstanding |
| 606606A | 8-Feb-06 | 2006 | $35.48 | Outstanding |
| 60660A | 7-Feb-06 | 2006 | $97.24 | Outstanding |
| 60660B | 7-Feb-06 | 2006 | $49.80 | Outstanding |
| 60660C | 7-Feb-06 | 2006 | $56.60 | Outstanding |
| 60660D | 7-Feb-06 | 2006 | $58.70 | Outstanding |
| 60660E | 7-Feb-06 | 2006 | $38.04 | Outstanding |
| 607106A | 15-Feb-06 | 2006 | $98.64 | Outstanding |
| 607106B | 15-Feb-06 | 2006 | $86.76 | Outstanding |
| 607114A | 15-Feb-06 | 2006 | $64.82 | Outstanding |
| 607162A | 16-Feb-06 | 2006 | $28.30 | Outstanding |
| 607192A | 16-Feb-06 | 2006 | $88.29 | Outstanding |
| 607206A | 17-Feb-06 | 2006 | $98.64 | Outstanding |
| 607206B | 17-Feb-06 | 2006 | $86.76 | Outstanding |
| 607214A | 17-Feb-06 | 2006 | $97.24 | Outstanding |
| 607214B | 17-Feb-06 | 2006 | $113.20 | Outstanding |
| 60750A | 14-Feb-06 | 2006 | $49.80 | Outstanding |
| 60753A | 14-Feb-06 | 2006 | $98.64 | Outstanding |
| 60753B | 14-Feb-06 | 2006 | $86.76 | Outstanding |
| 60805A | 20-Feb-06 | 2006 | $86.76 | Outstanding |
| 608107A | 22-Feb-06 | 2006 | $98.64 | Outstanding |
| 608107B | 22-Feb-06 | 2006 | $86.76 | Outstanding |
| 608116A | 22-Feb-06 | 2006 | $97.24 | Outstanding |
| 608116B | 22-Feb-06 | 2006 | $49.80 | Outstanding |
| 608116C | 22-Feb-06 | 2006 | $38.04 | Outstanding |
| 60814A | 20-Feb-06 | 2006 | $97.24 | Outstanding |
| 60814B | 20-Feb-06 | 2006 | $84.90 | Outstanding |
| 60814C | 20-Feb-06 | 2006 | $38.04 | Outstanding |
| 60814D | 20-Feb-06 | 2006 | $32.95 | Outstanding |
| 608157A | 23-Feb-06 | 2006 | $199.20 | Outstanding |
| 608160A | 23-Feb-06 | 2006 | $86.76 | Outstanding |
| 608160B | 23-Feb-06 | 2006 | $55.33 | Outstanding |
| 608170A | 23-Feb-06 | 2006 | $97.24 | Outstanding |
| 608170B | 23-Feb-06 | 2006 | $56.60 | Outstanding |
| 608170C | 23-Feb-06 | 2006 | $35.48 | Outstanding |
| 608170D | 23-Feb-06 | 2006 | $67.86 | Outstanding |
| 608171A | 23-Feb-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 608176A | 23-Feb-06 | 2006 | $27.24 | Outstanding |
| 60820A | 20-Feb-06 | 2006 | $44.03 | Outstanding |
| 60820B | 20-Feb-06 | 2006 | $98.64 | Outstanding |
| 608210A | 24-Feb-06 | 2006 | $98.64 | Outstanding |
| 608210B | 24-Feb-06 | 2006 | $86.76 | Outstanding |
| 608210C | 24-Feb-06 | 2006 | $55.33 | Outstanding |
| 608218A | 24-Feb-06 | 2006 | $49.80 | Outstanding |
| 608218B | 24-Feb-06 | 2006 | $113.20 | Outstanding |
| 608218C | 24-Feb-06 | 2006 | $35.48 | Outstanding |
| 608218D | 24-Feb-06 | 2006 | $67.86 | Outstanding |
| 608225A | 24-Feb-06 | 2006 | $44.03 | Outstanding |
| 608225B | 24-Feb-06 | 2006 | $27.24 | Outstanding |
| 608249A | 24-Feb-06 | 2006 | $88.29 | Outstanding |
| 608252A | 24-Feb-06 | 2006 | $36.80 | Outstanding |
| 60828A | 20-Feb-06 | 2006 | $106.40 | Outstanding |
| 60828B | 20-Feb-06 | 2006 | $276.00 | Outstanding |
| 60853A | 21-Feb-06 | 2006 | $86.76 | Outstanding |
| 60863A | 21-Feb-06 | 2006 | $49.80 | Outstanding |
| 6110 | 13-Mar-06 | 2006 | $73.60 | Outstanding |
| 60901 | 27-Feb-06 | 2006 | $6.98 | Short Payment - To be collected |
| 60907 | 27-Feb-06 | 2006 | $53.20 | Outstanding |
| 60911 | 27-Feb-06 | 2006 | $53.20 | Outstanding |
| 60915 | 27-Feb-06 | 2006 | $53.20 | Outstanding |
| 60917 | 27-Feb-06 | 2006 | $164.75 | Outstanding |
| 60919 | 27-Feb-06 | 2006 | $27.24 | Outstanding |
| 60920 | 27-Feb-06 | 2006 | $53.20 | Outstanding |
| 60924 | 27-Feb-06 | 2006 | $106.40 | Outstanding |
| 60929 | 27-Feb-06 | 2006 | $106.40 | Outstanding |
| 60931 | 27-Feb-06 | 2006 | $106.40 | Outstanding |
| 60936 | 27-Feb-06 | 2006 | $27.92 | Outstanding |
| 60947 | 28-Feb-06 | 2006 | $6.98 | Short Payment - To be collected |
| 60957 | 28-Feb-06 | 2006 | $53.20 | Outstanding |
| 60960 | 28-Feb-06 | 2006 | $32.95 | Outstanding |
| 60962 | 28-Feb-06 | 2006 | $53.20 | Outstanding |
| 60964 | 28-Feb-06 | 2006 | $164.75 | Outstanding |
| 60971 | 28-Feb-06 | 2006 | $106.40 | Outstanding |
| 60978 | 28-Feb-06 | 2006 | $106.40 | Outstanding |
| 60980 | 28-Feb-06 | 2006 | $53.20 | Outstanding |
| 60985 | 28-Feb-06 | 2006 | $6.98 | Short Payment - To be collected |
| 60993 | 28-Feb-06 | 2006 | $6.98 | Short Payment - To be collected |
| 60998 | 28-Feb-06 | 2006 | $53.20 | Outstanding |
| 61011 | 6-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61015 | 6-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61017 | 6-Mar-06 | 2006 | $164.75 | Outstanding |
| 61020 | 6-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61022 | 6-Mar-06 | 2006 | $91.36 | Outstanding |
| 61025 | 6-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61035 | 6-Mar-06 | 2006 | $76.78 | Outstanding |
| 61040 | 6-Mar-06 | 2006 | $90.74 | Outstanding |
| 61044 | 6-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61060 | 7-Mar-06 | 2006 | $136.30 | Outstanding |
| 61061 | 7-Mar-06 | 2006 | $32.95 | Outstanding |