**APPENDIX B**
**(Continued)**

| | | | | |
|---|---|---|---|---|
| 61063 | 7-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61065 | 7-Mar-06 | 2006 | $164.75 | Outstanding |
| 61070 | 7-Mar-06 | 2006 | $42.50 | Outstanding |
| 61073 | 7-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61112 | 13-Mar-06 | 2006 | $32.95 | Outstanding |
| 61114 | 13-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61116 | 13-Mar-06 | 2006 | $230.65 | Outstanding |
| 61119 | 13-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61124 | 13-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61137 | 13-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61151 | 14-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61155 | 14-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61157 | 14-Mar-06 | 2006 | $197.70 | Outstanding |
| 61159 | 14-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61164 | 14-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61172 | 14-Mar-06 | 2006 | $148.32 | Outstanding |
| 61194 | 15-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61197 | 15-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61199 | 15-Mar-06 | 2006 | $197.70 | Outstanding |
| 61202 | 20-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61205 | 20-Mar-06 | 2006 | $98.64 | Outstanding |
| 61206 | 20-Mar-06 | 2006 | $86.76 | Outstanding |
| 61211 | 20-Mar-06 | 2006 | $185.00 | Outstanding |
| 61215 | 20-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61217 | 20-Mar-06 | 2006 | $296.20 | Outstanding |
| 61219 | 20-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61224 | 20-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61250 | 21-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61254 | 21-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61258 | 21-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61260 | 21-Mar-06 | 2006 | $164.75 | Outstanding |
| 61266 | 21-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61288 | 22-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61289 | 22-Mar-06 | 2006 | $253.32 | Outstanding |
| 61291 | 22-Mar-06 | 2006 | $114.12 | Outstanding |
| 61297 | 22-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61302 | 27-Mar-06 | 2006 | $62.82 | Short Payment - To be collected |
| 61307 | 27-Mar-06 | 2006 | $117.18 | Outstanding |
| 61311 | 27-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61315 | 27-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61317 | 27-Mar-06 | 2006 | $197.70 | Outstanding |
| 61348 | 28-Mar-06 | 2006 | $300.74 | Outstanding |
| 61359 | 28-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61364 | 28-Mar-06 | 2006 | $197.70 | Outstanding |
| 609100 | 1-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609107 | 1-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609111 | 1-Mar-06 | 2006 | $53.20 | Outstanding |
| 609114 | 1-Mar-06 | 2006 | $32.95 | Outstanding |
| 609116 | 1-Mar-06 | 2006 | $53.20 | Outstanding |
| 609118 | 1-Mar-06 | 2006 | $164.75 | Outstanding |
| 609126 | 1-Mar-06 | 2006 | $53.20 | Outstanding |
| 609133 | 1-Mar-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 609135 | 1-Mar-06 | 2006 | $53.20 | Outstanding |
| 609140 | 1-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609159 | 2-Mar-06 | 2006 | $53.20 | Outstanding |
| 609161 | 2-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609162 | 2-Mar-06 | 2006 | $32.95 | Outstanding |
| 609167 | 2-Mar-06 | 2006 | $131.80 | Outstanding |
| 609169 | 2-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609171 | 2-Mar-06 | 2006 | $42.50 | Outstanding |
| 609174 | 2-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 609184 | 2-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 609186 | 2-Mar-06 | 2006 | $53.20 | Outstanding |
| 609190 | 2-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609201 | 3-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609204 | 3-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609208 | 3-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609212 | 3-Mar-06 | 2006 | $53.20 | Outstanding |
| 609215 | 3-Mar-06 | 2006 | $65.90 | Outstanding |
| 609217 | 3-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609219 | 3-Mar-06 | 2006 | $197.70 | Outstanding |
| 609227 | 3-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 609236 | 3-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 609238 | 3-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 609249 | 3-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609253 | 4-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609254 | 4-Mar-06 | 2006 | $346.96 | Outstanding |
| 610100 | 8-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610106 | 8-Mar-06 | 2006 | $32.95 | Outstanding |
| 610108 | 8-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610110 | 8-Mar-06 | 2006 | $197.70 | Outstanding |
| 610112 | 8-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610117 | 8-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 610152 | 9-Mar-06 | 2006 | $65.90 | Outstanding |
| 610154 | 9-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 610156 | 9-Mar-06 | 2006 | $164.75 | Outstanding |
| 610158 | 9-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610162 | 9-Mar-06 | 2006 | $53.20 | Outstanding |
| 610165 | 9-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 610176 | 9-Mar-06 | 2006 | $38.04 | Outstanding |
| 610178 | 9-Mar-06 | 2006 | $48.96 | Outstanding |
| 610181 | 9-Mar-06 | 2006 | $186.75 | Outstanding |
| 610182 | 9-Mar-06 | 2006 | $65.65 | Outstanding |
| 610183 | 9-Mar-06 | 2006 | $61.01 | Outstanding |
| 610184 | 9-Mar-06 | 2006 | $68.64 | Outstanding |
| 610192 | 10-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610196 | 10-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610199 | 10-Mar-06 | 2006 | $32.95 | Outstanding |
| 610203 | 10-Mar-06 | 2006 | $197.70 | Outstanding |
| 610210 | 10-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 610223 | 10-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610236 | 11-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 610238 | 11-Mar-06 | 2006 | $197.70 | Outstanding |
| 611106 | 15-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 611135 | 16-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 611138 | 16-Mar-06 | 2006 | $32.95 | Outstanding |
| 611140 | 16-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 611142 | 16-Mar-06 | 2006 | $164.75 | Outstanding |
| 611144 | 16-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 611150 | 16-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 611175 | 17-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 611179 | 17-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 611183 | 17-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 611185 | 17-Mar-06 | 2006 | $164.75 | Outstanding |
| 611192 | 17-Mar-06 | 2006 | $13.96 | Short Payment - To be collected |
| 611206 | 17-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 611214 | 18-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612100 | 22-Mar-06 | 2006 | $98.85 | Outstanding |
| 612102 | 22-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612104 | 22-Mar-06 | 2006 | $164.75 | Outstanding |
| 612111 | 22-Mar-06 | 2006 | $20.94 | Short Payment - To be collected |
| 612126 | 22-Mar-06 | 2006 | $400.57 | Outstanding |
| 612135 | 23-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612144 | 23-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612147 | 23-Mar-06 | 2006 | $65.90 | Outstanding |
| 612149 | 23-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612151 | 23-Mar-06 | 2006 | $164.75 | Outstanding |
| 612158 | 23-Mar-06 | 2006 | $118.66 | Short Payment - To be collected |
| 612190 | 24-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612194 | 24-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612197 | 24-Mar-06 | 2006 | $32.95 | Outstanding |
| 612199 | 24-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612201 | 24-Mar-06 | 2006 | $197.70 | Outstanding |
| 612203 | 24-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612235 | 25-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 612241 | 25-Mar-06 | 2006 | $197.70 | Outstanding |
| 612242 | 25-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 609164/5 | 2-Mar-06 | 2006 | $106.40 | Outstanding |
| 61109FS | 16-Mar-06 | 2006 | $339.60 | Outstanding |
| 61110FS | 16-Mar-06 | 2006 | $203.76 | Outstanding |
| 61320 | 27-Mar-06 | 2006 | $53.20 | Outstanding |
| 61325 | 27-Mar-06 | 2006 | $863.52 | Outstanding |
| 61328 | 27-Mar-06 | 2006 | $114.12 | Outstanding |
| 61329 | 27-Mar-06 | 2006 | $108.00 | Outstanding |
| 61330 | 27-Mar-06 | 2006 | $76.08 | Outstanding |
| 61335 | 27-Mar-06 | 2006 | $38.04 | Outstanding |
| 61338 | 27-Mar-06 | 2006 | $195.84 | Outstanding |
| 61340 | 27-Mar-06 | 2006 | $346.96 | Outstanding |
| 61341 | 27-Mar-06 | 2006 | $195.30 | Outstanding |
| 61342 | 27-Mar-06 | 2006 | $129.65 | Outstanding |
| 61343 | 27-Mar-06 | 2006 | $45.76 | Outstanding |
| 61346 | 27-Mar-06 | 2006 | $48.96 | Outstanding |
| 61357 | 28-Mar-06 | 2006 | $53.20 | Outstanding |
| 61362 | 28-Mar-06 | 2006 | $53.20 | Outstanding |
| 61366 | 28-Mar-06 | 2006 | $115.29 | Outstanding |
| 61367 | 28-Mar-06 | 2006 | $53.20 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 61369 | 28-Mar-06 | 2006 | $53.20 | Outstanding |
| 61372 | 28-Mar-06 | 2006 | $538.56 | Outstanding |
| 61373 | 28-Mar-06 | 2006 | $414.00 | Outstanding |
| 61376 | 28-Mar-06 | 2006 | $108.00 | Outstanding |
| 61377 | 28-Mar-06 | 2006 | $38.04 | Outstanding |
| 61378 | 28-Mar-06 | 2006 | $64.80 | Outstanding |
| 61380 | 28-Mar-06 | 2006 | $106.40 | Outstanding |
| 61384 | 28-Mar-06 | 2006 | $97.92 | Outstanding |
| 61386 | 28-Mar-06 | 2006 | $342.72 | Outstanding |
| 61387 | 28-Mar-06 | 2006 | $195.30 | Outstanding |
| 61388 | 28-Mar-06 | 2006 | $129.65 | Outstanding |
| 61389 | 28-Mar-06 | 2006 | $68.64 | Outstanding |
| 61391 | 28-Mar-06 | 2006 | $1,194.78 | Outstanding |
| 61394 | 28-Mar-06 | 2006 | $1,004.40 | Outstanding |
| 61402 | 1-Apr-06 | 2006 | $313.50 | Outstanding |
| 61405 | 11-Apr-06 | 2006 | $114.12 | Outstanding |
| 61406 | 3-Apr-06 | 2006 | $73.60 | Outstanding |
| 61408 | 3-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61409 | 10-Apr-06 | 2006 | $53.20 | Outstanding |
| 61411 | 3-Apr-06 | 2006 | $259.11 | Outstanding |
| 61413 | 3-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61414 | 10-Apr-06 | 2006 | $53.20 | Outstanding |
| 61415 | 3-Apr-06 | 2006 | $197.70 | Outstanding |
| 61416 | 10-Apr-06 | 2006 | $164.75 | Outstanding |
| 61422 | 10-Apr-06 | 2006 | $106.40 | Outstanding |
| 61424 | 3-Apr-06 | 2006 | $427.96 | Outstanding |
| 61430 | 3-Apr-06 | 2006 | $106.40 | Outstanding |
| 61433 | 3-Apr-06 | 2006 | $48.96 | Outstanding |
| 61436 | 3-Apr-06 | 2006 | $437.99 | Outstanding |
| 61463 | 4-Apr-06 | 2006 | $164.75 | Outstanding |
| 61467 | 3-Apr-06 | 2006 | $163.62 | Outstanding |
| 61548 | 11-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61558 | 11-Apr-06 | 2006 | $164.75 | Outstanding |
| 61610 | 18-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61628 | 18-Apr-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61639 | 18-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61668 | 19-Apr-06 | 2006 | $164.75 | Outstanding |
| 61713 | 24-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61728 | 24-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61741 | 24-Apr-06 | 2006 | $195.84 | Outstanding |
| 61746 | 25-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61752 | 25-Apr-06 | 2006 | $48.96 | Outstanding |
| 613102 | 29-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613113 | 29-Mar-06 | 2006 | $197.70 | Outstanding |
| 613147 | 29-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613157 | 30-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613160 | 30-Mar-06 | 2006 | $32.95 | Outstanding |
| 613164 | 30-Mar-06 | 2006 | $164.75 | Outstanding |
| 613203 | 31-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613209 | 31-Mar-06 | 2006 | $32.95 | Outstanding |
| 613213 | 31-Mar-06 | 2006 | $164.75 | Outstanding |
| 613217 | 31-Mar-06 | 2006 | $42.50 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 614104 | 5-Apr-06 | 2006 | $197.70 | Outstanding |
| 614133 | 5-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614140 | 6-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614148 | 6-Apr-06 | 2006 | $164.75 | Outstanding |
| 614152 | 6-Apr-06 | 2006 | $42.50 | Outstanding |
| 614188 | 7-Apr-06 | 2006 | $32.95 | Outstanding |
| 614192 | 7-Apr-06 | 2006 | $197.70 | Outstanding |
| 614194 | 7-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614222 | 7-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 615107 | 12-Apr-06 | 2006 | $164.75 | Outstanding |
| 615157 | 13-Apr-06 | 2006 | $131.80 | Outstanding |
| 615160 | 13-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 615162 | 13-Apr-06 | 2006 | $42.50 | Outstanding |
| 616113 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616117 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616127 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616170 | 21-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616179 | 21-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 616181 | 21-Apr-06 | 2006 | $42.50 | Outstanding |
| 617137 | 27-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617141 | 27-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617182 | 28-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617190 | 28-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617192 | 28-Apr-06 | 2006 | $42.50 | Outstanding |
| 613106 | 29-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613109 | 29-Mar-06 | 2006 | $32.95 | Outstanding |
| 61310FS | 31-Mar-06 | 2006 | $339.60 | Outstanding |
| 613111 | 29-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613116 | 29-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613118 | 29-Mar-06 | 2006 | $42.50 | Outstanding |
| 613162 | 30-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613181 | 30-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613186 | 30-Mar-06 | 2006 | $4.24 | Outstanding |
| 613188 | 30-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613211 | 31-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613215 | 31-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613220 | 31-Mar-06 | 2006 | $846.28 | Outstanding |
| 613225 | 31-Mar-06 | 2006 | $86.40 | Outstanding |
| 613228 | 31-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 613239 | 31-Mar-06 | 2006 | $186.96 | Outstanding |
| 613240 | 31-Mar-06 | 2006 | $346.00 | Outstanding |
| 613244 | 31-Mar-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61402FS | 31-Mar-06 | 2006 | $13.18 | Outstanding |
| 614100 | 5-Apr-06 | 2006 | $32.95 | Outstanding |
| 614102 | 5-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614111 | 5-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 614119 | 5-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61412 | 10-Apr-06 | 2006 | $32.95 | Outstanding |
| 614146 | 6-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614155 | 6-Apr-06 | 2006 | $20.94 | Short Payment - To be collected |
| 614165 | 6-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61417 | 3-Apr-06 | 2006 | $71.26 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 61418 | 10-Apr-06 | 2006 | $106.40 | Outstanding |
| 61419 | 3-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614190 | 7-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614199 | 7-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 614213 | 7-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614226 | 8-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614227 | 8-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 614229 | 8-Apr-06 | 2006 | $60.18 | Outstanding |
| 61423 | 10-Apr-06 | 2006 | $587.52 | Outstanding |
| 61425 | 3-Apr-06 | 2006 | $114.12 | Outstanding |
| 61426 | 3-Apr-06 | 2006 | $108.00 | Outstanding |
| 61427 | 10-Apr-06 | 2006 | $76.08 | Outstanding |
| 61428 | 3-Apr-06 | 2006 | $64.80 | Outstanding |
| 61437 | 3-Apr-06 | 2006 | $234.36 | Outstanding |
| 61438 | 10-Apr-06 | 2006 | $129.65 | Outstanding |
| 61439 | 10-Apr-06 | 2006 | $68.64 | Outstanding |
| 61456 | 4-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61459 | 4-Apr-06 | 2006 | $32.95 | Outstanding |
| 61461 | 4-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61465 | 4-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61470 | 4-Apr-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61478 | 4-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61484 | 4-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61497 | 5-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61501FS | 8-Apr-06 | 2006 | $3.27 | Outstanding |
| 61504FS | 8-Apr-06 | 2006 | $271.68 | Outstanding |
| 61505FS | 11-Apr-06 | 2006 | $271.68 | Outstanding |
| 615100 | 12-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 615103 | 12-Apr-06 | 2006 | $65.90 | Outstanding |
| 615105 | 12-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 615114 | 12-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 615125 | 12-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 615131 | 12-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 615155 | 13-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 615165 | 13-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 615175 | 13-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 615178 | 13-Apr-06 | 2006 | $48.96 | Outstanding |
| 61552 | 11-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61556 | 11-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61562 | 11-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61564 | 11-Apr-06 | 2006 | $42.50 | Outstanding |
| 61567 | 11-Apr-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61577 | 11-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61608FS | 14-Apr-06 | 2006 | $611.28 | Outstanding |
| 616104 | 19-Apr-06 | 2006 | $98.88 | Outstanding |
| 61610FS | 14-Apr-06 | 2006 | $4.36 | Outstanding |
| 616119 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61611FS | 21-Apr-06 | 2006 | $135.84 | Outstanding |
| 616121 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616132 | 20-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61614 | 18-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 616145 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 616150 | 20-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616174 | 21-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616185 | 21-Apr-06 | 2006 | $20.94 | Short Payment - To be collected |
| 61619 | 18-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616197 | 21-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 616202 | 21-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616216 | 21-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 616218 | 22-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61622 | 18-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61623 | 18-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61662 | 19-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61666 | 19-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61671 | 19-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61673 | 19-Apr-06 | 2006 | $42.50 | Outstanding |
| 61678 | 19-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61689 | 19-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 617104 | 26-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617106 | 26-Apr-06 | 2006 | $42.50 | Outstanding |
| 617115 | 26-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617145 | 27-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617157 | 27-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617164 | 27-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61717 | 24-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617186 | 28-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 617197 | 28-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 617209 | 28-Apr-06 | 2006 | $172.80 | Outstanding |
| 617212 | 28-Apr-06 | 2006 | $53.20 | Outstanding |
| 61733 | 24-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61750 | 25-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61754 | 25-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61758 | 25-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61759 | 25-Apr-06 | 2006 | $55.94 | Outstanding |
| 61770 | 25-Apr-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61794 | 26-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61798 | 26-Apr-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61802 | 28-Apr-06 | 2006 | $308.65 | Outstanding |
| 61810 | 1-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61814 | 1-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61823 | 1-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61830 | 1-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61851 | 2-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61898 | 3-May-06 | 2006 | $36.80 | Outstanding |
| 61907 | 8-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61911 | 8-May-06 | 2006 | $856.93 | Outstanding |
| 61923 | 8-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61934 | 8-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61949 | 8-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61952 | 9-May-06 | 2006 | $42.50 | Outstanding |
| 61960 | 9-May-06 | 2006 | $42.50 | Outstanding |
| 62008 | 15-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62012 | 15-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62016 | 15-May-06 | 2006 | $146.88 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 62028 | 15-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62044 | 15-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62106 | 22-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62112 | 22-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62120 | 22-May-06 | 2006 | $42.50 | Outstanding |
| 62125 | 22-May-06 | 2006 | $20.94 | Short Payment - To be collected |
| 62131 | 22-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62146 | 22-May-06 | 2006 | $319.68 | Outstanding |
| 62148 | 22-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618147 | 3-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618154 | 4-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618158 | 4-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618209 | 5-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618219 | 5-May-06 | 2006 | $42.50 | Outstanding |
| 618254 | 5-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 619151 | 10-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 619159 | 11-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 619167 | 11-May-06 | 2006 | $42.50 | Outstanding |
| 619206 | 12-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620110 | 17-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620141 | 17-May-06 | 2006 | $153.86 | Outstanding |
| 620148 | 18-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620159 | 18-May-06 | 2006 | $42.50 | Outstanding |
| 620192 | 19-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620227 | 19-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621109 | 24-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621145 | 24-May-06 | 2006 | $53.20 | Outstanding |
| 621161 | 25-May-06 | 2006 | $42.50 | Outstanding |
| 621208 | 25-May-06 | 2006 | $197.70 | Outstanding |
| 621210 | 25-May-06 | 2006 | $71.26 | Outstanding |
| 618103 | 3-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618107 | 3-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618119 | 3-May-06 | 2006 | $20.94 | Short Payment - To be collected |
| 618126 | 3-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618133 | 3-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618161 | 4-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618172 | 4-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 618186 | 4-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 618213 | 5-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618223 | 5-May-06 | 2006 | $20.94 | Short Payment - To be collected |
| 618235 | 5-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618241 | 5-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 618258 | 6-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61835 | 1-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61843 / 249 | 5-May-06 | 2006 | $3,534.97 | Outstanding |
| 61855 | 2-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61859 | 2-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61862 | 2-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61865 | 2-May-06 | 2006 | $42.50 | Outstanding |
| 61869 | 2-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 61876 | 2-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61882 | 2-May-06 | 2006 | $13.96 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 61889 | 2-May-06 | 2006 | $147.66 | Outstanding |
| 619101/245 | 12-May-06 | 2006 | $5,108.24 | Outstanding |
| 619111 | 10-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 619116 | 10-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61912 | 8-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 619134 | 10-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 619148 | 9-May-06 | 2006 | $1,673.48 | Outstanding |
| 619171 | 11-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 619183 | 11-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 619218 | 12-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 619229 | 12-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61939 | 8-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61941 | 8-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61958 | 9-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 61968 | 9-May-06 | 2006 | $42.50 | Outstanding |
| 61980 | 9-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62003FS | 12-May-06 | 2006 | $271.68 | Outstanding |
| 620103 | 17-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620107 | 17-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620123 | 17-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620131 | 17-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620152 | 18-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620169 | 18-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 620178 | 18-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620196 | 19-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620208 | 19-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620215 | 19-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620230 | 20-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 620232 | 20-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62034 | 15-May-06 | 2006 | $34.90 | Outstanding |
| 62054 | 16-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62058 | 16-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62064 / 95 | 16-May-06 | 2006 | $489.60 | Outstanding |
| 62066 | 16-May-06 | 2006 | $42.50 | Outstanding |
| 62077 | 16-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62091* / 224 | 19-May-06 | 2006 | $462.65 | Outstanding |
| 62101FS | 20-May-06 | 2006 | $271.68 | Outstanding |
| 62110 | 22-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621105 | 24-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621116 | 24-May-06 | 2006 | $871.57 | Outstanding |
| 621127 | 24-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621135 | 24-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621154 | 25-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621165 | 25-May-06 | 2006 | $41.88 | Outstanding |
| 621176 | 25-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 621206 | 26-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621217 | 26-May-06 | 2006 | $20.94 | Short Payment - To be collected |
| 621228 | 26-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 621235 | 26-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62137 | 22-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62158 | 23-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62168 | 23-May-06 | 2006 | $27.92 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 62179 | 23-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62203 | 26-May-06 | 2006 | $113.38 | Outstanding |
| 62302 | 7-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62312 | 5-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62325 | 5-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 62336 | 5-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62402 | 10-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62410 | 12-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62414 | 12-Jun-06 | 2006 | $27.92 | Outstanding |
| 62426 | 12-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 62435 | 12-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62437 | 12-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62503 | 19-Jun-06 | 2006 | $198.06 | Outstanding |
| 62506 | 19-Jun-06 | 2006 | $27.92 | Outstanding |
| 62513 | 19-Jun-06 | 2006 | $34.90 | Outstanding |
| 62517 | 19-Jun-06 | 2006 | $117.18 | Outstanding |
| 62523 | 19-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62531 | 19-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62533 | 19-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62550 | 19-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62565 | 20-Jun-06 | 2006 | $142.08 | Outstanding |
| 62609 | 26-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62613 | 26-Jun-06 | 2006 | $34.90 | Outstanding |
| 62615 | 26-Jun-06 | 2006 | $142.08 | Outstanding |
| 62618 | 26-Jun-06 | 2006 | $42.50 | Outstanding |
| 62622 | 26-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62632 | 26-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62663 | 27-Jun-06 | 2006 | $142.08 | Outstanding |
| 62696 | 27-Jun-06 | 2006 | $38.04 | Outstanding |
| 622101 | 31-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622115 | 1-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622158 | 2-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622171 | 2-Jun-06 | 2006 | $42.50 | Outstanding |
| 623103 | 6-Jun-06 | 2006 | $27.92 | Outstanding |
| 623135 | 7-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623157 | 7-Jun-06 | 2006 | $42.50 | Outstanding |
| 623159 | 8-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623163 | 8-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623172 | 8-Jun-06 | 2006 | $42.50 | Outstanding |
| 623206 | 8-Jun-06 | 2006 | $34.90 | Outstanding |
| 623215 | 9-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624105 | 13-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624110 | 14-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624119 | 14-Jun-06 | 2006 | $67.92 | Outstanding |
| 624138 | 14-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624165 | 15-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624176 | 15-Jun-06 | 2006 | $42.50 | Outstanding |
| 624211 | 15-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624219 | 16-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624224 | 16-Jun-06 | 2006 | $142.08 | Outstanding |
| 624226 | 16-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624227 | 16-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |

| | | | | |
|---|---|---|---|---|
| 625115 | 21-Jun-06 | 2006 | $142.08 | Outstanding |
| 625135 | 21-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625156 | 21-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625162 | 22-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625166 | 22-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625171 | 22-Jun-06 | 2006 | $142.08 | Outstanding |
| 625175 | 22-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625177 | 22-Jun-06 | 2006 | $42.50 | Outstanding |
| 625220 | 23-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625225 | 23-Jun-06 | 2006 | $142.08 | Outstanding |
| 625260 | 23-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626110 | 28-Jun-06 | 2006 | $142.08 | Outstanding |
| 626126 | 28-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626145 | 28-Jun-06 | 2006 | $71.04 | Outstanding |
| 626151 | 29-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626157 | 29-Jun-06 | 2006 | $142.08 | Outstanding |
| 62205FS | 29-Jun-06 | 2006 | $271.68 | Outstanding |
| 622111 | 1-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622121 | 1-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62213 | 30-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622134 | 1-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622143 | 1-Jun-06 | 2006 | $393.59 | Outstanding |
| 622164 | 2-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622175 | 2-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 622186 | 2-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 622194 | 2-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 622205 | 2-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62221 | 30-May-06 | 2006 | $42.50 | Outstanding |
| 62225 | 30-May-06 | 2006 | $20.94 | Short Payment - To be collected |
| 62236 | 30-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62242 | 30-May-06 | 2006 | $146.88 | Outstanding |
| 62244 | 30-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62261 | 31-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62271 | 31-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62282 | 31-May-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62290 | 31-May-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62306FS | 2-Jun-06 | 2006 | $67.92 | Outstanding |
| 62307FS | 3-Jun-06 | 2006 | $271.68 | Outstanding |
| 623111 | 7-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623115 | 7-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623126 | 7-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 623137 | 7-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623145 | 7-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623169 | 8-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623177 | 8-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 623186 | 8-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623188 | 8-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623231 | 9-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 623240 | 9-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 623242 | 9-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 623249 | 9-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 623251 | 9-Jun-06 | 2006 | $393.59 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 623256 | 9-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 623260 | 9-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 623262 | 10-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62343 | 5-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62346 | 5-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62361 | 6-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62365 | 6-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62371 | 6-Jun-06 | 2006 | $42.50 | Outstanding |
| 62375 | 6-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62386 | 6-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62401FS | 29-Jun-06 | 2006 | $271.68 | Outstanding |
| 624114 | 14-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624129 | 14-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 624140 | 14-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624155 | 14-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624181 | 15-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 624191 | 15-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624193 | 15-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 624200 | 15-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624234 | 16-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 624243 | 16-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 624245 | 16-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 624252 | 16-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 624264 | 16-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62446 | 12-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62470 | 13-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62474 | 13-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62483 | 13-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62485 | 13-Jun-06 | 2006 | $41.88 | Outstanding |
| 62502FS | 17-Jun-06 | 2006 | $271.68 | Outstanding |
| 625109 | 21-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625126 | 21-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 625137 | 21-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625182 | 22-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 625193 | 22-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 625195 | 22-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 625202 | 22-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625210, 257 | 23-Jun-06 | 2006 | $97.92 | Outstanding |
| 625234 | 23-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 625244 | 23-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 625263 | 24-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62542 | 19-Jun-06 | 2006 | $435.25 | Outstanding |
| 62559 | 20-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62568 | 20-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62570 | 20-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62575 | 20-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62584 | 20-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62586 | 20-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62604FS | 30-May-06 | 2006 | $611.28 | Outstanding |
| 626108 | 28-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626112 | 28-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626114 | 28-Jun-06 | 2006 | $42.50 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 626129/141 | 28-Jun-06 | 2006 | $321.50 | Outstanding |
| 626155 | 29-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62616 | 26-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626163 | 29-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626172 | 29-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626174 | 29-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626176/187 | 29-Jun-06 | 2006 | $353.65 | Outstanding |
| 62635/48 | 26-Jun-06 | 2006 | $321.50 | Outstanding |
| 62640 | 26-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62658 | 27-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62680 | 27-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62683/96 | 27-Jun-06 | 2006 | $321.50 | Outstanding |
| 62918 | 17-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62920 | 17-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62944 | 18-Jul-06 | 2006 | $170.38 | Outstanding |
| 62977 | 19-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62995 | 19-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 63008 | 24-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63012 | 24-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63016 | 24-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63018 | 24-Jul-06 | 2006 | $71.04 | Outstanding |
| 63026 | 24-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63035 | 24-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 63037 | 24-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 63057 | 25-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63066 | 25-Jul-06 | 2006 | $142.08 | Outstanding |
| 626193 | 30-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626201 | 30-Jun-06 | 2006 | $142.08 | Outstanding |
| 626202 | 30-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629120 | 20-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629125 | 20-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629155 | 20-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629163 | 21-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629168 | 21-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 630108 | 26-Jul-06 | 2006 | $142.08 | Outstanding |
| 630125 | 26-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630148 | 27-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630154 | 27-Jul-06 | 2006 | $142.08 | Outstanding |
| 630155 | 27-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630200 | 28-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630206 | 28-Jul-06 | 2006 | $177.60 | Outstanding |
| 630209 | 28-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626199 | 30-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626206 | 30-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626212 | 30-Jun-06 | 2006 | $6.98 | Short Payment - To be collected |
| 626214/229 | 30-Jun-06 | 2006 | $397.58 | Outstanding |
| 626217 | 30-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 626225 | 30-Jun-06 | 2006 | $20.94 | Short Payment - To be collected |
| 626227 | 30-Jun-06 | 2006 | $13.96 | Short Payment - To be collected |
| 62701FS | 30-Jun-06 | 2006 | $518.88 | Outstanding |
| 62806 | 10-Jul-06 | 2006 | $20.65 | Outstanding |
| 62812FS | 1-Jul-06 | 2006 | $271.68 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 62822 | 12-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62839 | 14-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62902FS | 14-Jul-06 | 2006 | $67.92 | Outstanding |
| 629104 | 19-Jul-06 | 2006 | $78.12 | Outstanding |
| 629124 | 20-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629139 | 20-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 629141 | 20-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629167 | 21-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629177 | 21-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629179 | 21-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 629182 | 21-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62930, 195 | 17-Jul-06 | 2006 | $195.30 | Outstanding |
| 62942 | 18-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62946 | 18-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62947 | 18-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62954 | 18-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62956 | 18-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62960 | 18-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62981 | 19-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62985 | 19-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 62997 | 19-Jul-06 | 2006 | $69.80 | Outstanding |
| 62999 | 19-Jul-06 | 2006 | $98.88 | Outstanding |
| 630102 | 26-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630106 | 26-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630116 | 26-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 630127 | 26-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630152 | 27-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630163 | 27-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630173 | 27-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 630175 | 27-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630204 | 28-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630213 | 28-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 630231 | 28-Jul-06 | 2006 | $13.96 | Short Payment - To be collected |
| 630233 | 28-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63048, 187 | 24-Jul-06 | 2006 | $312.48 | Outstanding |
| 63061 | 25-Jul-06 | 2006 | $6.98 | Short Payment - To be collected |
| 63068 | 25-Jul-06 | 2006 | $42.50 | Outstanding |
| 63071 | 25-Jul-06 | 2006 | $106.40 | Outstanding |
| 63218 | 7-Aug-06 | 2006 | $142.08 | Outstanding |
| 63269 | 8-Aug-06 | 2006 | $142.08 | Outstanding |
| 63357 | 15-Aug-06 | 2006 | $134.16 | Outstanding |
| 63370 | 15-Aug-06 | 2006 | $142.08 | Outstanding |
| 63467 | 22-Aug-06 | 2006 | $142.08 | Outstanding |
| 631120 | 2-Aug-06 | 2006 | $142.08 | Outstanding |
| 631171 | 3-Aug-06 | 2006 | $142.08 | Outstanding |
| 631177 | 3-Aug-06 | 2006 | $36.26 | Outstanding |
| 631225 | 4-Aug-06 | 2006 | $142.08 | Outstanding |
| 632121 | 9-Aug-06 | 2006 | $142.08 | Outstanding |
| 632178 | 10-Aug-06 | 2006 | $142.08 | Outstanding |
| 632221 | 11-Aug-06 | 2006 | $391.11 | Outstanding |
| 632232 | 11-Aug-06 | 2006 | $177.60 | Outstanding |
| 632273 | 11-Aug-06 | 2006 | $295.92 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 633121 | 16-Aug-06 | 2006 | $142.08 | Outstanding |
| 633174 | 17-Aug-06 | 2006 | $142.08 | Outstanding |
| 633233 | 18-Aug-06 | 2006 | $177.60 | Outstanding |
| 633246 | 18-Aug-06 | 2006 | $129.60 | Outstanding |
| 634112 | 23-Aug-06 | 2006 | $71.04 | Outstanding |
| 634115 | 23-Aug-06 | 2006 | $142.08 | Outstanding |
| 634170 | 24-Aug-06 | 2006 | $142.08 | Outstanding |
| 634222 | 25-Aug-06 | 2006 | $142.08 | Outstanding |
| 63103FS | 28-Jul-06 | 2006 | $271.68 | Outstanding |
| 63152/267 | 31-Jul-06 | 2006 | $546.84 | Outstanding |
| 63205FS | 5-Aug-06 | 2006 | $339.60 | Outstanding |
| 632160 | 9-Aug-06 | 2006 | $36.80 | Outstanding |
| 632266 | 11-Aug-06 | 2006 | $34.03 | Outstanding |
| 63307FS | 12-Aug-06 | 2006 | $339.60 | Outstanding |
| 633158 | 14-Aug-06 | 2006 | $73.60 | Outstanding |
| 633266 | 18-Aug-06 | 2006 | $2,553.85 | Outstanding |
| 63377 | 15-Aug-06 | 2006 | $49.44 | Outstanding |
| 63402FS | 19-Aug-06 | 2006 | $780.80 | Outstanding |
| 63407FS | 19-Aug-06 | 2006 | $271.68 | Outstanding |
| 63514 | 28-Aug-06 | 2006 | $142.08 | Outstanding |
| 63560 | 29-Aug-06 | 2006 | $142.08 | Outstanding |
| 63614 | 5-Sep-06 | 2006 | $142.08 | Outstanding |
| 63664 | 6-Sep-06 | 2006 | $142.08 | Outstanding |
| 63716 | 11-Sep-06 | 2006 | $142.08 | Outstanding |
| 63738 | 11-Sep-06 | 2006 | $1,414.60 | Outstanding |
| 63765 | 12-Sep-06 | 2006 | $142.08 | Outstanding |
| 63815 | 18-Sep-06 | 2006 | $177.60 | Outstanding |
| 63865 | 19-Sep-06 | 2006 | $142.08 | Outstanding |
| 63909 | 26-Sep-06 | 2006 | $242.89 | Outstanding |
| 63957 | 25-Sep-06 | 2006 | $422.57 | Outstanding |
| 63960 | 26-Sep-06 | 2006 | $734.97 | Outstanding |
| 635112 | 30-Aug-06 | 2006 | $177.60 | Outstanding |
| 635114 | 30-Aug-06 | 2006 | $249.04 | Outstanding |
| 635165 | 31-Aug-06 | 2006 | $142.08 | Outstanding |
| 635215 | 1-Sep-06 | 2006 | $142.08 | Outstanding |
| 636117 | 7-Sep-06 | 2006 | $142.08 | Outstanding |
| 636173 | 8-Sep-06 | 2006 | $142.08 | Outstanding |
| 637115 | 13-Sep-06 | 2006 | $142.08 | Outstanding |
| 637171 | 14-Sep-06 | 2006 | $142.08 | Outstanding |
| 637224 | 15-Sep-06 | 2006 | $142.08 | Outstanding |
| 638115 | 20-Sep-06 | 2006 | $142.08 | Outstanding |
| 638169 | 21-Sep-06 | 2006 | $824.03 | Outstanding |
| 638263 | 22-Sep-06 | 2006 | $148.00 | Outstanding |
| 639112 | 26-Sep-06 | 2006 | $362.20 | Outstanding |
| 639113 | 26-Sep-06 | 2006 | $362.20 | Outstanding |
| 639114 | 26-Sep-06 | 2006 | $422.57 | Outstanding |
| 639133 | 27-Sep-06 | 2006 | $181.10 | Outstanding |
| 639134 | 27-Sep-06 | 2006 | $724.40 | Outstanding |
| 639230 | 28-Sep-06 | 2006 | $724.40 | Outstanding |
| 639231 | 28-Sep-06 | 2006 | $482.94 | Outstanding |
| 639278 | 29-Sep-06 | 2006 | $36.60 | Outstanding |
| 639297 | 29-Sep-06 | 2006 | $724.40 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 639298 | 29-Sep-06 | 2006 | $362.20 | Outstanding |
| 63509FS | 26-Aug-06 | 2006 | $339.60 | Outstanding |
| 63546/247 | 28-Aug-06 | 2006 | $781.20 | Outstanding |
| 63597/243 | 1-Sep-06 | 2006 | $97.92 | Outstanding |
| 63601FS | 1-Sep-06 | 2006 | $271.68 | Outstanding |
| 63705FS | 9-Sep-06 | 2006 | $271.68 | Outstanding |
| 63804FS | 16-Sep-06 | 2006 | $339.60 | Outstanding |
| 63901, 35 | 25-Sep-06 | 2006 | $664.04 | Outstanding |
| 63902,64 | 25-Sep-06 | 2006 | $664.04 | Outstanding |
| 63903, 61 | 25-Sep-06 | 2006 | $482.94 | Outstanding |
| 63904,58,63 | 25-Sep-06 | 2006 | $2,716.52 | Outstanding |
| 63905, 59 | 25-Sep-06 | 2006 | $1,448.81 | Outstanding |
| 63907FS | 23-Sep-06 | 2006 | $271.68 | Outstanding |
| 63908FS | 23-Sep-06 | 2006 | $780.80 | Outstanding |
| 63956, 62 | 25-Sep-06 | 2006 | $3,682.39 | Outstanding |
| 63960, 65 | 27-Sep-06 | 2006 | $2,112.85 | Outstanding |
| 64011 | 2-Oct-06 | 2006 | $32.41 | Outstanding |
| 64114 | 9-Oct-06 | 2006 | $142.08 | Outstanding |
| 64123 | 9-Oct-06 | 2006 | $523.77 | Outstanding |
| 64163 | 10-Oct-06 | 2006 | $142.08 | Outstanding |
| 64215 | 16-Oct-06 | 2006 | $177.60 | Outstanding |
| 64316 | 23-Oct-06 | 2006 | $142.08 | Outstanding |
| 64367 | 24-Oct-06 | 2006 | $142.08 | Outstanding |
| 640105 | 3-Oct-06 | 2006 | $736.10 | Outstanding |
| 640157 | 4-Oct-06 | 2006 | $708.20 | Outstanding |
| 640158 | 5-Oct-06 | 2006 | $419.77 | Outstanding |
| 640226 | 6-Oct-06 | 2006 | $142.08 | Outstanding |
| 641114 | 11-Oct-06 | 2006 | $142.08 | Outstanding |
| 641167 | 12-Oct-06 | 2006 | $142.08 | Outstanding |
| 641223 | 13-Oct-06 | 2006 | $142.08 | Outstanding |
| 642116 | 18-Oct-06 | 2006 | $319.68 | Outstanding |
| 642168 | 19-Oct-06 | 2006 | $142.08 | Outstanding |
| 642216 | 20-Oct-06 | 2006 | $53.20 | Outstanding |
| 642218 | 20-Oct-06 | 2006 | $299.49 | Outstanding |
| 642222 | 20-Oct-06 | 2006 | $142.08 | Outstanding |
| 642255 | 19-Oct-06 | 2006 | $120.73 | Outstanding |
| 643119 | 25-Oct-06 | 2006 | $177.60 | Outstanding |
| 643182 | 26-Oct-06 | 2006 | $142.08 | Outstanding |
| 643236 | 27-Oct-06 | 2006 | $142.08 | Outstanding |
| 643267 | 27-Oct-06 | 2006 | $36.26 | Outstanding |
| 64352102158 | 23-Oct-06 | 2006 | $1,093.68 | Outstanding |
| 64003FS | 30-Sep-06 | 2006 | $407.52 | Outstanding |
| 640210/252 | 6-Oct-06 | 2006 | $1,026.24 | Outstanding |
| 64049/53 | 2-Oct-06 | 2006 | $362.20 | Outstanding |
| 64050/54 | 2-Oct-06 | 2006 | $845.14 | Outstanding |
| 64102FS | 7-Oct-06 | 2006 | $271.68 | Outstanding |
| 64144/46 | 9-Oct-06 | 2006 | $4,527.53 | Outstanding |
| 64207FS | 17-Oct-06 | 2006 | $407.52 | Outstanding |
| 64302FS | 21-Oct-06 | 2006 | $339.60 | Outstanding |
| 64304FS | 21-Oct-06 | 2006 | $780.80 | Outstanding |
| 64304FSA | 23-Oct-06 | 2006 | $1,561.60 | Outstanding |
| 64415 | 30-Oct-06 | 2006 | $142.08 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 64472 | 31-Oct-06 | 2006 | $142.08 | Outstanding |
| 64577 | 8-Nov-06 | 2006 | $142.08 | Outstanding |
| 64637 | 14-Nov-06 | 2006 | $142.08 | Outstanding |
| 64684 | 15-Nov-06 | 2006 | $142.08 | Outstanding |
| 64741 | 20-Nov-06 | 2006 | $324.95 | Outstanding |
| 64852 | 27-Nov-06 | 2006 | $120.73 | Outstanding |
| 644103 | 30-Oct-06 | 2006 | $333.09 | Outstanding |
| 644126 | 1-Nov-06 | 2006 | $142.08 | Outstanding |
| 644181 | 2-Nov-06 | 2006 | $142.08 | Outstanding |
| 645130 | 9-Nov-06 | 2006 | $142.08 | Outstanding |
| 645184 | 10-Nov-06 | 2006 | $142.08 | Outstanding |
| 646136 | 16-Nov-06 | 2006 | $71.04 | Outstanding |
| 646197 | 17-Nov-06 | 2006 | $145.04 | Outstanding |
| 647108 | 21-Nov-06 | 2006 | $71.04 | Outstanding |
| 64401FSPO | 28-Oct-06 | 2006 | $724.40 | Outstanding |
| 644109 | 31-Oct-06 | 2006 | $60.37 | Outstanding |
| 644111 | 31-Oct-06 | 2006 | $1,161.29 | Outstanding |
| 644234, 277 | 3-Nov-06 | 2006 | $1,267.71 | Outstanding |
| 64513,51 | 6-Nov-06 | 2006 | $1,629.91 | Outstanding |
| 645144, 170 | 9-Nov-06 | 2006 | $4,527.53 | Outstanding |
| 645201 | 10-Nov-06 | 2006 | $195.84 | Outstanding |
| 645212 | 10-Nov-06 | 2006 | $137.79 | Outstanding |
| 645213 | 10-Nov-06 | 2006 | $65.65 | Outstanding |
| 645214 | 10-Nov-06 | 2006 | $106.77 | Outstanding |
| 645215 | 10-Nov-06 | 2006 | $22.88 | Outstanding |
| 645222 | 6-Nov-06 | 2006 | $139.57 | Outstanding |
| 64540, 02FS | 6-Nov-06 | 2006 | $41.30 | Outstanding |
| 64563 | 7-Nov-06 | 2006 | $345.48 | Outstanding |
| 64,563,218 | 7-Nov-06 | 2006 | $2,776.88 | Outstanding |
| 647167 | 22-Nov-06 | 2006 | $698.96 | Outstanding |
| 64763 | 21-Nov-06 | 2006 | $27.24 | Outstanding |
| 64764,95,170 | 21-Nov-06 | 2006 | $6,036.70 | Outstanding |
| 648148 | 29-Nov-06 | 2006 | $294.40 | Outstanding |
| 64830, 51 | 27-Nov-06 | 2006 | $1,629.91 | Outstanding |
| 64850 | 27-Nov-06 | 2006 | $41.30 | Outstanding |
| 64853 | 27-Nov-06 | 2006 | $120.73 | Outstanding |
| 64911 | 4-Dec-06 | 2006 | $71.04 | Outstanding |
| 65015 | 11-Dec-06 | 2006 | $71.04 | Outstanding |
| 65070 | 12-Dec-06 | 2006 | $71.04 | Outstanding |
| 65167 | 19-Dec-06 | 2006 | $241.47 | Outstanding |
| 649174 | 7-Dec-06 | 2006 | $71.04 | Outstanding |
| 649228 | 8-Dec-06 | 2006 | $71.04 | Outstanding |
| 650121 | 13-Dec-06 | 2006 | $71.04 | Outstanding |
| 650223 | 14-Dec-06 | 2006 | $903.17 | Outstanding |
| 650225 | 14-Dec-06 | 2006 | $71.26 | Outstanding |
| 651107 | 20-Dec-06 | 2006 | $71.04 | Outstanding |
| 651147 | 21-Dec-06 | 2006 | $71.04 | Outstanding |
| 651186 | 22-Dec-06 | 2006 | $71.04 | Outstanding |
| 64001FS | 30-Sep-06 | 2006 | $244.80 | Outstanding |
| 64206FS | 14-Oct-06 | 2006 | $97.92 | Outstanding |
| 64211FS | 16-Oct-06 | 2006 | $195.84 | Outstanding |
| 64403FS | 28-Oct-06 | 2006 | $97.92 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 64503FS | 4-Nov-06 | 2006 | $489.60 | Outstanding |
| 64809FS | 30-Oct-06 | 2006 | $195.84 | Outstanding |
| 65005FS | 9-Dec-06 | 2006 | $391.68 | Outstanding |
| 65008FS | 11-Dec-06 | 2006 | $780.80 | Outstanding |
| 65,053,104,158 | 11-Dec-06 | 2006 | $1,171.80 | Outstanding |
| 651169 | 21-Dec-06 | 2006 | $61.95 | Outstanding |
| 65150/167 | 18-Dec-06 | 2006 | $781.20 | Outstanding |
| 65193 | 18-Dec-06 | 2006 | $1,509.18 | Outstanding |
| 70460 | 23-Jan-07 | 2007 | $39.06 | Outstanding |
| 701112 | 4-Jan-07 | 2007 | $48.96 | Outstanding |
| 702123 | 11-Jan-07 | 2007 | $177.60 | Outstanding |
| 704166 | 25-Jan-07 | 2007 | $142.08 | Outstanding |
| 70107FS | 22-Dec-06 | 2007 | $685.44 | Outstanding |
| 70202FS | 6-Jan-07 | 2007 | $195.84 | Outstanding |
| 70309 | 15-Jan-07 | 2007 | $80.00 | Outstanding |
| 70309, 219 | 15-Jan-07 | 2007 | $1,011.05 | Outstanding |
| 70406FS | 23-Jan-07 | 2007 | $440.64 | Outstanding |
| 704104 | 22-Jan-07 | 2007 | $570.37 | Outstanding |
| 70503 | 1-Feb-07 | 2007 | $121.09 | Outstanding |
| 70666 | 6-Feb-07 | 2007 | $142.08 | Outstanding |
| 70821 | 19-Feb-07 | 2007 | $108.78 | Outstanding |
| 70915 | 26-Feb-07 | 2007 | $142.08 | Outstanding |
| 705116 | 31-Jan-07 | 2007 | $142.08 | Outstanding |
| 706010 | 5-Feb-07 | 2007 | $353.02 | Outstanding |
| 706012 | 5-Feb-07 | 2007 | $195.84 | Outstanding |
| 706014 | 5-Feb-07 | 2007 | $851.45 | Outstanding |
| 706017 | 5-Feb-07 | 2007 | $146.88 | Outstanding |
| 706021 | 5-Feb-07 | 2007 | $67.92 | Outstanding |
| 706023 | 5-Feb-07 | 2007 | $145.04 | Outstanding |
| 706024 | 5-Feb-07 | 2007 | $49.44 | Outstanding |
| 706026 | 5-Feb-07 | 2007 | $106.40 | Outstanding |
| 706034 | 5-Feb-07 | 2007 | $86.40 | Outstanding |
| 706035 | 5-Feb-07 | 2007 | $115.15 | Outstanding |
| 706036 | 5-Feb-07 | 2007 | $244.80 | Outstanding |
| 706038 | 5-Feb-07 | 2007 | $146.88 | Outstanding |
| 706044 | 5-Feb-07 | 2007 | $298.00 | Outstanding |
| 706051 | 5-Feb-07 | 2007 | $53.20 | Outstanding |
| 706168 | 8-Feb-07 | 2007 | $67.92 | Outstanding |
| 707110 | 14-Feb-07 | 2007 | $142.08 | Outstanding |
| 70507FS | 26-Jan-07 | 2007 | $283.80 | Outstanding |
| 705180 | 1-Feb-07 | 2007 | $86.40 | Outstanding |
| 706015 | 5-Feb-07 | 2007 | $71.26 | Outstanding |
| 706019 | 5-Feb-07 | 2007 | $422.57 | Outstanding |
| 706027 | 5-Feb-07 | 2007 | $342.72 | Outstanding |
| 706028 | 5-Feb-07 | 2007 | $276.00 | Outstanding |
| 706029 | 5-Feb-07 | 2007 | $43.05 | Outstanding |
| 706031 | 5-Feb-07 | 2007 | $1,509.18 | Outstanding |
| 706032 | 5-Feb-07 | 2007 | $86.40 | Outstanding |
| 706033 | 5-Feb-07 | 2007 | $603.67 | Outstanding |
| 706042 | 5-Feb-07 | 2007 | $79.31 | Outstanding |
| 706045 | 5-Feb-07 | 2007 | $156.24 | Outstanding |
| 706046 | 5-Feb-07 | 2007 | $22.88 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 706049 | 5-Feb-07 | 2007 | $2,048.25 | Outstanding |
| 70604FS | 3-Feb-07 | 2007 | $319.28 | Outstanding |
| 706050 | 5-Feb-07 | 2007 | $743.40 | Outstanding |
| 706053 | 5-Feb-07 | 2007 | $48.96 | Outstanding |
| 706229 | 9-Feb-07 | 2007 | $48.96 | Outstanding |
| 70707FS | 10-Feb-07 | 2007 | $177.38 | Outstanding |
| 70802FS | 17-Feb-07 | 2007 | $244.80 | Outstanding |
| 70872 | 20-Feb-07 | 2007 | $71.04 | Outstanding |
| 70906FS | 24-Feb-07 | 2007 | $244.80 | Outstanding |
| 70909FS | 24-Feb-07 | 2007 | $177.38 | Outstanding |
| 71102 | 14-Mar-07 | 2007 | $53.20 | Outstanding |
| 71103 | 15-Mar-07 | 2007 | $146.88 | Outstanding |
| 71105 | 12-Mar-07 | 2007 | $278.41 | Outstanding |
| 71106 | 12-Mar-07 | 2007 | $342.58 | Outstanding |
| 71108 | 12-Mar-07 | 2007 | $61.38 | Outstanding |
| 71110 | 12-Mar-07 | 2007 | $306.75 | Outstanding |
| 71114 | 12-Mar-07 | 2007 | $200.08 | Outstanding |
| 71116 | 12-Mar-07 | 2007 | $284.16 | Outstanding |
| 71117 | 12-Mar-07 | 2007 | $368.52 | Outstanding |
| 71120 | 19-Mar-07 | 2007 | $146.88 | Outstanding |
| 71124 | 12-Mar-07 | 2007 | $145.04 | Outstanding |
| 71125 | 19-Mar-07 | 2007 | $49.44 | Outstanding |
| 71132 | 12-Mar-07 | 2007 | $244.80 | Outstanding |
| 71133 | 12-Mar-07 | 2007 | $97.92 | Outstanding |
| 71138 | 19-Mar-07 | 2007 | $298.00 | Outstanding |
| 71147 | 12-Mar-07 | 2007 | $239.05 | Outstanding |
| 71166 | 13-Mar-07 | 2007 | $142.08 | Outstanding |
| 709196 | 2-Mar-07 | 2007 | $142.08 | Outstanding |
| 711238 | 16-Mar-07 | 2007 | $1,779.40 | Outstanding |
| 712125 | 21-Mar-07 | 2007 | $387.45 | Outstanding |
| 71005FS | 3-Mar-07 | 2007 | $293.76 | Outstanding |
| 71008FS | 3-Mar-07 | 2007 | $283.80 | Outstanding |
| 71048/240 | 5-Mar-07 | 2007 | $4,071.40 | Outstanding |
| 71097 | 6-Mar-07 | 2007 | $4.93 | Outstanding |
| 71104FS | 10-Mar-07 | 2007 | $97.92 | Outstanding |
| 71106FS | 10-Mar-07 | 2007 | $283.80 | Outstanding |
| 711112 | 13-Mar-07 | 2007 | $71.26 | Outstanding |
| 71112 | 12-Mar-07 | 2007 | $446.25 | Outstanding |
| 71119 | 19-Mar-07 | 2007 | $71.26 | Outstanding |
| 71127 | 12-Mar-07 | 2007 | $53.20 | Outstanding |
| 71128 | 12-Mar-07 | 2007 | $391.68 | Outstanding |
| 71129 | 12-Mar-07 | 2007 | $297.60 | Outstanding |
| 71131 | 19-Mar-07 | 2007 | $86.40 | Outstanding |
| 71136 | 19-Mar-07 | 2007 | $115.57 | Outstanding |
| 71139 | 19-Mar-07 | 2007 | $117.18 | Outstanding |
| 71144 | 19-Mar-07 | 2007 | $312.48 | Outstanding |
| 71145 | 12-Mar-07 | 2007 | $495.60 | Outstanding |
| 71149 | 19-Mar-07 | 2007 | $106.40 | Outstanding |
| 71150 | 12-Mar-07 | 2007 | $254.64 | Outstanding |
| 71192 | 13-Mar-07 | 2007 | $22.88 | Outstanding |
| 71208FS | 17-Mar-07 | 2007 | $244.80 | Outstanding |
| 71210FS | 17-Mar-07 | 2007 | $283.80 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 71305FS | 24-Mar-07 | 2007 | $391.68 | Outstanding |
| 71307FS | 24-Mar-07 | 2007 | $177.38 | Outstanding |
| 71311 | 26-Mar-07 | 2007 | $71.04 | Outstanding |
| 713211 | 30-Mar-07 | 2007 | $63.20 | Outstanding |
| 7394 | 24-Sep-07 | 2007 | $242.89 | Outstanding |
| 71405 | 2-Apr-07 | 2007 | $16.82 | Outstanding |
| 71428 | 2-Apr-07 | 2007 | $2.56 | Outstanding |
| 71457 | 3-Apr-07 | 2007 | $46.56 | Outstanding |
| 71508 | 10-Apr-07 | 2007 | $52.34 | Outstanding |
| 71559 | 11-Apr-07 | 2007 | $55.34 | Outstanding |
| 71572 | 11-Apr-07 | 2007 | $71.04 | Outstanding |
| 71583 | 11-Apr-07 | 2007 | $63.20 | Outstanding |
| 71603 | 16-Apr-07 | 2007 | $12.72 | Outstanding |
| 71611 | 16-Apr-07 | 2007 | $12.93 | Outstanding |
| 71649 | 17-Apr-07 | 2007 | $55.34 | Outstanding |
| 71692 | 18-Apr-07 | 2007 | $43.56 | Outstanding |
| 71704 | 23-Apr-07 | 2007 | $41.88 | Outstanding |
| 71750 | 24-Apr-07 | 2007 | $57.02 | Outstanding |
| 71805 | 30-Apr-07 | 2007 | $57.02 | Outstanding |
| 71823 | 30-Apr-07 | 2007 | $2.56 | Outstanding |
| 71849 | 1-May-07 | 2007 | $314.22 | Outstanding |
| 71891 | 2-May-07 | 2007 | $41.88 | Outstanding |
| 71904 | 7-May-07 | 2007 | $52.34 | Outstanding |
| 71916 | 7-May-07 | 2007 | $9.36 | Outstanding |
| 71917 | 7-May-07 | 2007 | $85.21 | Outstanding |
| 71924 | 7-May-07 | 2007 | $2.56 | Outstanding |
| 71951 | 8-May-07 | 2007 | $55.34 | Outstanding |
| 71999 | 9-May-07 | 2007 | $12.72 | Outstanding |
| 72005 | 14-May-07 | 2007 | $55.34 | Outstanding |
| 72015 | 14-May-07 | 2007 | $409.36 | Outstanding |
| 72056 | 15-May-07 | 2007 | $12.72 | Outstanding |
| 72105 | 21-May-07 | 2007 | $55.34 | Outstanding |
| 72149 | 22-May-07 | 2007 | $8.04 | Outstanding |
| 72197 | 22-May-07 | 2007 | $146.88 | Outstanding |
| 72205 | 29-May-07 | 2007 | $21.50 | Outstanding |
| 72257 | 30-May-07 | 2007 | $46.56 | Outstanding |
| 72282 | 30-May-07 | 2007 | $63.20 | Outstanding |
| 72305 | 4-Jun-07 | 2007 | $41.88 | Outstanding |
| 72327 | 4-Jun-07 | 2007 | $2.56 | Outstanding |
| 72356 | 5-Jun-07 | 2007 | $21.50 | Outstanding |
| 72415 | 11-Jun-07 | 2007 | $349.45 | Outstanding |
| 72424 | 11-Jun-07 | 2007 | $2.56 | Outstanding |
| 72454 | 12-Jun-07 | 2007 | $57.02 | Outstanding |
| 72853 | 12-Jul-07 | 2007 | $2.56 | Outstanding |
| 72861 | 13-Jul-07 | 2007 | $2.56 | Outstanding |
| 72863 | 13-Jul-07 | 2007 | $2.56 | Outstanding |
| 72904 | 16-Jul-07 | 2007 | $8.04 | Outstanding |
| 72916 | 16-Jul-07 | 2007 | $142.08 | Outstanding |
| 72918 | 16-Jul-07 | 2007 | $78.12 | Outstanding |
| 72924 | 16-Jul-07 | 2007 | $2.56 | Outstanding |
| 72956 | 17-Jul-07 | 2007 | $57.02 | Outstanding |
| 73004 | 23-Jul-07 | 2007 | $55.34 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 73058 | 24-Jul-07 | 2007 | $57.02 | Outstanding |
| 73105 | 30-Jul-07 | 2007 | $48.24 | Outstanding |
| 73150 | 30-Jul-07 | 2007 | $8.78 | Outstanding |
| 73155 | 31-Jul-07 | 2007 | $19.82 | Outstanding |
| 73167 | 31-Jul-07 | 2007 | $142.08 | Outstanding |
| 73204 | 6-Aug-07 | 2007 | $1.69 | Outstanding |
| 73226 | 6-Aug-07 | 2007 | $2.56 | Outstanding |
| 73260 | 7-Aug-07 | 2007 | $48.24 | Outstanding |
| 73272 | 7-Aug-07 | 2007 | $142.08 | Outstanding |
| 73305 | 13-Aug-07 | 2007 | $21.50 | Outstanding |
| 73323 | 13-Aug-07 | 2007 | $71.04 | Outstanding |
| 73356 | 14-Aug-07 | 2007 | $55.34 | Outstanding |
| 73407 | 20-Aug-07 | 2007 | $46.56 | Outstanding |
| 73419 | 20-Aug-07 | 2007 | $142.08 | Outstanding |
| 73428 | 20-Aug-07 | 2007 | $2.56 | Outstanding |
| 73459 | 21-Aug-07 | 2007 | $57.02 | Outstanding |
| 73471 | 21-Aug-07 | 2007 | $71.04 | Outstanding |
| 73506 | 27-Aug-07 | 2007 | $19.82 | Outstanding |
| 73529 | 27-Aug-07 | 2007 | $2.56 | Outstanding |
| 73556 | 28-Aug-07 | 2007 | $46.56 | Outstanding |
| 73599 | 29-Aug-07 | 2007 | $52.34 | Outstanding |
| 73605 | 4-Sep-07 | 2007 | $48.24 | Outstanding |
| 73654 | 5-Sep-07 | 2007 | $50.66 | Outstanding |
| 73678 | 5-Sep-07 | 2007 | $63.20 | Outstanding |
| 73695 | 6-Sep-07 | 2007 | $19.82 | Outstanding |
| 73704 | 10-Sep-07 | 2007 | $50.66 | Outstanding |
| 73722 | 10-Sep-07 | 2007 | $142.08 | Outstanding |
| 73751 | 11-Sep-07 | 2007 | $24.67 | Outstanding |
| 73796 | 12-Sep-07 | 2007 | $50.66 | Outstanding |
| 73805 | 17-Sep-07 | 2007 | $16.82 | Outstanding |
| 73816 | 17-Sep-07 | 2007 | $248.64 | Outstanding |
| 73822 | 17-Sep-07 | 2007 | $71.04 | Outstanding |
| 73849 | 18-Sep-07 | 2007 | $46.56 | Outstanding |
| 73895 | 19-Sep-07 | 2007 | $57.02 | Outstanding |
| 73965 | 25-Sep-07 | 2007 | $1.68 | Outstanding |
| 73982 | 26-Sep-07 | 2007 | $31.60 | Outstanding |
| 73996 | 27-Sep-07 | 2007 | $40.20 | Outstanding |
| 74004 | 1-Oct-07 | 2007 | $57.02 | Outstanding |
| 74014 | 1-Oct-07 | 2007 | $142.08 | Outstanding |
| 74022 | 1-Oct-07 | 2007 | $2.56 | Outstanding |
| 74052 | 2-Oct-07 | 2007 | $46.56 | Outstanding |
| 74097 | 3-Oct-07 | 2007 | $16.82 | Outstanding |
| 74104 | 8-Oct-07 | 2007 | $52.34 | Outstanding |
| 74125 | 8-Oct-07 | 2007 | $2.56 | Outstanding |
| 74155 | 9-Oct-07 | 2007 | $46.56 | Outstanding |
| 74167 | 9-Oct-07 | 2007 | $142.08 | Outstanding |
| 74199 | 10-Oct-07 | 2007 | $21.50 | Outstanding |
| 74204 | 15-Oct-07 | 2007 | $15.14 | Outstanding |
| 74224 | 15-Oct-07 | 2007 | $2.56 | Outstanding |
| 74254 | 16-Oct-07 | 2007 | $41.88 | Outstanding |
| 74304 | 22-Oct-07 | 2007 | $55.34 | Outstanding |
| 74316 | 22-Oct-07 | 2007 | $142.08 | Outstanding |

| 74350 | 23-Oct-07 | 2007 | $48.24 | Outstanding |
|---|---|---|---|---|
| 74398 | 24-Oct-07 | 2007 | $50.66 | Outstanding |
| 74404 | 29-Oct-07 | 2007 | $57.02 | Outstanding |
| 74446 | 30-Oct-07 | 2007 | $46.56 | Outstanding |
| 74484 | 31-Oct-07 | 2007 | $16.82 | Outstanding |
| 74504 | 5-Nov-07 | 2007 | $55.34 | Outstanding |
| 74517 | 5-Nov-07 | 2007 | $248.64 | Outstanding |
| 74555 | 6-Nov-07 | 2007 | $8.04 | Outstanding |
| 74603 | 12-Nov-07 | 2007 | $50.66 | Outstanding |
| 74649 | 13-Nov-07 | 2007 | $12.72 | Outstanding |
| 74697 | 14-Nov-07 | 2007 | $55.34 | Outstanding |
| 74704 | 19-Nov-07 | 2007 | $55.34 | Outstanding |
| 74723 | 19-Nov-07 | 2007 | $2.56 | Outstanding |
| 74755 | 22-Nov-07 | 2007 | $5.12 | Outstanding |
| 74762 | 20-Nov-07 | 2007 | $21.50 | Outstanding |
| 74805 | 26-Nov-07 | 2007 | $57.02 | Outstanding |
| 74823 | 26-Nov-07 | 2007 | $2.56 | Outstanding |
| 74852 | 27-Nov-07 | 2007 | $48.24 | Outstanding |
| 74895 | 28-Nov-07 | 2007 | $43.56 | Outstanding |
| 74905 | 3-Dec-07 | 2007 | $16.08 | Outstanding |
| 74925 | 3-Dec-07 | 2007 | $2.56 | Outstanding |
| 74954 | 4-Dec-07 | 2007 | $55.34 | Outstanding |
| 74967 | 4-Dec-07 | 2007 | $37.59 | Outstanding |
| 75005 | 10-Dec-07 | 2007 | $12.72 | Outstanding |
| 75024 | 10-Dec-07 | 2007 | $2.56 | Outstanding |
| 75054 | 11-Dec-07 | 2007 | $55.34 | Outstanding |
| 75105 | 17-Dec-07 | 2007 | $8.04 | Outstanding |
| 75121 | 17-Dec-07 | 2007 | $2.56 | Outstanding |
| 75147 | 18-Dec-07 | 2007 | $19.82 | Outstanding |
| 75192 | 19-Dec-07 | 2007 | $57.02 | Outstanding |
| 80106 | 2-Jan-08 | 2007 | $71.04 | Outstanding |
| 80293 | 9-Jan-08 | 2007 | $71.04 | Outstanding |
| 80314 | 14-Jan-08 | 2007 | $71.04 | Outstanding |
| 80471 | 23-Jan-08 | 2007 | $71.04 | Outstanding |
| 80515 | 28-Jan-08 | 2007 | $71.04 | Outstanding |
| 80572 | 29-Jan-08 | 2007 | $71.04 | Outstanding |
| 80615 | 4-Feb-08 | 2007 | $71.04 | Outstanding |
| 80662 | 5-Feb-08 | 2007 | $71.04 | Outstanding |
| 80716 | 11-Feb-08 | 2007 | $71.04 | Outstanding |
| 80768 | 12-Feb-08 | 2007 | $71.04 | Outstanding |
| 80816 | 18-Feb-08 | 2007 | $71.04 | Outstanding |
| 80916 | 25-Feb-08 | 2007 | $71.04 | Outstanding |
| 80965 | 26-Feb-08 | 2007 | $71.04 | Outstanding |
| 81055 | 4-Mar-08 | 2007 | $71.04 | Outstanding |
| 714105 | 4-Apr-07 | 2007 | $57.02 | Outstanding |
| 714129 | 4-Apr-07 | 2007 | $63.20 | Outstanding |
| 714159 | 5-Apr-07 | 2007 | $46.56 | Outstanding |
| 714181 | 5-Apr-07 | 2007 | $2.56 | Outstanding |
| 714195 | 5-Apr-07 | 2007 | $5.12 | Outstanding |
| 714209 | 5-Apr-07 | 2007 | $2.56 | Outstanding |
| 715103 | 12-Apr-07 | 2007 | $48.24 | Outstanding |
| 715124 | 12-Apr-07 | 2007 | $2.56 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 715141 | 12-Apr-07 | 2007 | $7.68 | Outstanding |
| 715157 | 13-Apr-07 | 2007 | $15.14 | Outstanding |
| 715175 | 13-Apr-07 | 2007 | $2.56 | Outstanding |
| 715189 | 13-Apr-07 | 2007 | $5.12 | Outstanding |
| 716113 | 18-Apr-07 | 2007 | $63.20 | Outstanding |
| 716133 | 19-Apr-07 | 2007 | $55.34 | Outstanding |
| 716164 | 19-Apr-07 | 2007 | $5.12 | Outstanding |
| 716174 | 20-Apr-07 | 2007 | $21.50 | Outstanding |
| 716185 | 20-Apr-07 | 2007 | $142.08 | Outstanding |
| 716203 | 20-Apr-07 | 2007 | $10.24 | Outstanding |
| 716212 | 20-Apr-07 | 2007 | $2.56 | Outstanding |
| 717100 | 25-Apr-07 | 2007 | $46.56 | Outstanding |
| 717124 | 25-Apr-07 | 2007 | $63.20 | Outstanding |
| 717150 | 26-Apr-07 | 2007 | $21.50 | Outstanding |
| 717154 | 26-Apr-07 | 2007 | $43.74 | Outstanding |
| 717169 | 26-Apr-07 | 2007 | $2.56 | Outstanding |
| 717183 | 26-Apr-07 | 2007 | $10.24 | Outstanding |
| 717202 | 27-Apr-07 | 2007 | $41.88 | Outstanding |
| 717211 | 27-Apr-07 | 2007 | $21.90 | Outstanding |
| 717235 | 27-Apr-07 | 2007 | $23.04 | Outstanding |
| 718101 | 2-May-07 | 2007 | $142.08 | Outstanding |
| 718115 | 2-May-07 | 2007 | $63.20 | Outstanding |
| 718140 | 3-May-07 | 2007 | $21.50 | Outstanding |
| 718157 | 3-May-07 | 2007 | $2.56 | Outstanding |
| 718171 | 3-May-07 | 2007 | $10.24 | Outstanding |
| 718187 | 4-May-07 | 2007 | $46.56 | Outstanding |
| 718198 | 4-May-07 | 2007 | $71.04 | Outstanding |
| 718200 | 4-May-07 | 2007 | $41.84 | Outstanding |
| 718220 | 4-May-07 | 2007 | $10.24 | Outstanding |
| 719112 | 9-May-07 | 2007 | $142.08 | Outstanding |
| 719124 | 9-May-07 | 2007 | $63.20 | Outstanding |
| 719147 | 10-May-07 | 2007 | $55.34 | Outstanding |
| 719165 | 10-May-07 | 2007 | $71.04 | Outstanding |
| 719169 | 10-May-07 | 2007 | $2.56 | Outstanding |
| 719185 | 10-May-07 | 2007 | $10.24 | Outstanding |
| 719200 | 11-May-07 | 2007 | $43.56 | Outstanding |
| 719220 | 11-May-07 | 2007 | $2.56 | Outstanding |
| 719236 | 11-May-07 | 2007 | $10.24 | Outstanding |
| 720103 | 16-May-07 | 2007 | $50.66 | Outstanding |
| 720128 | 16-May-07 | 2007 | $63.20 | Outstanding |
| 720157 | 17-May-07 | 2007 | $57.02 | Outstanding |
| 720190 | 17-May-07 | 2007 | $12.80 | Outstanding |
| 720209 | 18-May-07 | 2007 | $48.24 | Outstanding |
| 720221 | 18-May-07 | 2007 | $142.08 | Outstanding |
| 720227 | 18-May-07 | 2007 | $2.56 | Outstanding |
| 720237 | 18-May-07 | 2007 | $17.92 | Outstanding |
| 721100 | 23-May-07 | 2007 | $55.34 | Outstanding |
| 721124 | 23-May-07 | 2007 | $63.20 | Outstanding |
| 721150 | 24-May-07 | 2007 | $57.02 | Outstanding |
| 721182 | 24-May-07 | 2007 | $7.68 | Outstanding |
| 721200 | 25-May-07 | 2007 | $41.88 | Outstanding |
| 721219 | 25-May-07 | 2007 | $2.56 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 721238 | 25-May-07 | 2007 | $115.57 | Outstanding |
| 722106 | 31-May-07 | 2007 | $57.02 | Outstanding |
| 722118 | 31-May-07 | 2007 | $142.08 | Outstanding |
| 722126 | 31-May-07 | 2007 | $2.56 | Outstanding |
| 722139 | 31-May-07 | 2007 | $2.56 | Outstanding |
| 722159 | 1-Jun-07 | 2007 | $57.02 | Outstanding |
| 722179 | 1-Jun-07 | 2007 | $2.56 | Outstanding |
| 722192 | 1-Jun-07 | 2007 | $5.12 | Outstanding |
| 723105 | 6-Jun-07 | 2007 | $57.02 | Outstanding |
| 723152 | 7-Jun-07 | 2007 | $48.24 | Outstanding |
| 723172 | 7-Jun-07 | 2007 | $2.56 | Outstanding |
| 723203 | 8-Jun-07 | 2007 | $55.34 | Outstanding |
| 723211 | 8-Jun-07 | 2007 | $366.74 | Outstanding |
| 723215 | 8-Jun-07 | 2007 | $142.08 | Outstanding |
| 723222 | 8-Jun-07 | 2007 | $2.56 | Outstanding |
| 723247 | 8-Jun-07 | 2007 | $461.88 | Outstanding |
| 723248 | 9-Jun-07 | 2007 | $53.20 | Outstanding |
| 724130 | 13-Jun-07 | 2007 | $63.20 | Outstanding |
| 724152 | 14-Jun-07 | 2007 | $8.04 | Outstanding |
| 724172 | 14-Jun-07 | 2007 | $2.56 | Outstanding |
| 724208 | 15-Jun-07 | 2007 | $57.02 | Outstanding |
| 724227 | 15-Jun-07 | 2007 | $248.64 | Outstanding |
| 724230 | 15-Jun-07 | 2007 | $2.56 | Outstanding |
| 729106 | 24-Jul-07 | 2007 | $146.88 | Outstanding |
| 729107 | 18-Jul-07 | 2007 | $61.70 | Outstanding |
| 729108 | 25-Jul-07 | 2007 | $220.44 | Outstanding |
| 729110 | 25-Jul-07 | 2007 | $391.92 | Outstanding |
| 729112 | 25-Jul-07 | 2007 | $117.18 | Outstanding |
| 729116 | 25-Jul-07 | 2007 | $271.19 | Outstanding |
| 729120 | 18-Jul-07 | 2007 | $303.87 | Outstanding |
| 729121 | 18-Jul-07 | 2007 | $120.22 | Outstanding |
| 729122 | 25-Jul-07 | 2007 | $146.88 | Outstanding |
| 729129 | 18-Jul-07 | 2007 | $106.40 | Outstanding |
| 729130 | 18-Jul-07 | 2007 | $454.88 | Outstanding |
| 729131 | 18-Jul-07 | 2007 | $251.55 | Outstanding |
| 729132 | 25-Jul-07 | 2007 | $43.05 | Outstanding |
| 729153 | 18-Jul-07 | 2007 | $49.44 | Outstanding |
| 729155 | 19-Jul-07 | 2007 | $48.24 | Outstanding |
| 729174 | 19-Jul-07 | 2007 | $5.12 | Outstanding |
| 729190 | 19-Jul-07 | 2007 | $2.56 | Outstanding |
| 729210 | 20-Jul-07 | 2007 | $57.02 | Outstanding |
| 729229 | 20-Jul-07 | 2007 | $2.56 | Outstanding |
| 729243 | 20-Jul-07 | 2007 | $5.12 | Outstanding |
| 729266 | 21-Jul-07 | 2007 | $63.20 | Outstanding |
| 730157 | 26-Jul-07 | 2007 | $57.02 | Outstanding |
| 730191 | 26-Jul-07 | 2007 | $5.12 | Outstanding |
| 730210 | 27-Jul-07 | 2007 | $48.24 | Outstanding |
| 730242 | 27-Jul-07 | 2007 | $5.12 | Outstanding |
| 730267 | 28-Jul-07 | 2007 | $63.20 | Outstanding |
| 731107 | 1-Aug-07 | 2007 | $57.02 | Outstanding |
| 731132 | 1-Aug-07 | 2007 | $158.00 | Outstanding |
| 731158 | 1-Aug-07 | 2007 | $46.56 | Outstanding |

| | | | | |
|---|---|---|---|---|
| 731191 | 2-Aug-07 | 2007 | $5.12 | Outstanding |
| 731210 | 3-Aug-07 | 2007 | $293.76 | Outstanding |
| 731212 | 3-Aug-07 | 2007 | $48.24 | Outstanding |
| 731231 | 3-Aug-07 | 2007 | $67.92 | Outstanding |
| 731234 | 3-Aug-07 | 2007 | $2.56 | Outstanding |
| 731247 | 3-Aug-07 | 2007 | $5.12 | Outstanding |
| 732110 | 8-Aug-07 | 2007 | $55.34 | Outstanding |
| 732134 | 8-Aug-07 | 2007 | $63.20 | Outstanding |
| 732157 | 9-Aug-07 | 2007 | $52.34 | Outstanding |
| 732178 | 9-Aug-07 | 2007 | $2.56 | Outstanding |
| 732195 | 9-Aug-07 | 2007 | $5.12 | Outstanding |
| 732213 | 10-Aug-07 | 2007 | $48.24 | Outstanding |
| 732217 | 11-Aug-07 | 2007 | $234.36 | Outstanding |
| 732225 | 10-Aug-07 | 2007 | $142.08 | Outstanding |
| 732247 | 10-Aug-07 | 2007 | $5.12 | Outstanding |
| 732258 | 10-Aug-07 | 2007 | $2.56 | Outstanding |
| 732269 | 11-Aug-07 | 2007 | $63.20 | Outstanding |
| 733104 | 15-Aug-07 | 2007 | $48.96 | Outstanding |
| 733106 | 15-Aug-07 | 2007 | $124.50 | Outstanding |
| 733108 | 15-Aug-07 | 2007 | $369.52 | Outstanding |
| 733109 | 15-Aug-07 | 2007 | $53.20 | Outstanding |
| 733111 | 15-Aug-07 | 2007 | $198.18 | Outstanding |
| 733115 | 15-Aug-07 | 2007 | $312.79 | Outstanding |
| 733119 | 15-Aug-07 | 2007 | $376.77 | Outstanding |
| 733131 | 15-Aug-07 | 2007 | $440.64 | Outstanding |
| 733132 | 15-Aug-07 | 2007 | $339.20 | Outstanding |
| 733133 | 15-Aug-07 | 2007 | $18.60 | Outstanding |
| 733137 | 15-Aug-07 | 2007 | $64.80 | Outstanding |
| 733138 | 15-Aug-07 | 2007 | $97.92 | Outstanding |
| 733156 | 16-Aug-07 | 2007 | $57.02 | Outstanding |
| 733177 | 16-Aug-07 | 2007 | $2.56 | Outstanding |
| 733191 | 16-Aug-07 | 2007 | $7.68 | Outstanding |
| 733211 | 17-Aug-07 | 2007 | $57.02 | Outstanding |
| 733244 | 17-Aug-07 | 2007 | $5.12 | Outstanding |
| 733267 | 18-Aug-07 | 2007 | $63.20 | Outstanding |
| 734158 | 23-Aug-07 | 2007 | $57.02 | Outstanding |
| 734177 | 23-Aug-07 | 2007 | $2.56 | Outstanding |
| 734190 | 23-Aug-07 | 2007 | $5.12 | Outstanding |
| 734208 | 24-Aug-07 | 2007 | $52.34 | Outstanding |
| 734220 | 24-Aug-07 | 2007 | $142.08 | Outstanding |
| 734226 | 24-Aug-07 | 2007 | $2.56 | Outstanding |
| 734239 | 24-Aug-07 | 2007 | $2.56 | Outstanding |
| 735123 | 29-Aug-07 | 2007 | $63.20 | Outstanding |
| 735152 | 30-Aug-07 | 2007 | $11.04 | Outstanding |
| 735173 | 30-Aug-07 | 2007 | $2.56 | Outstanding |
| 735183 | 30-Aug-07 | 2007 | $5.12 | Outstanding |
| 735200 | 31-Aug-07 | 2007 | $50.66 | Outstanding |
| 735220 | 31-Aug-07 | 2007 | $2.56 | Outstanding |
| 735230 | 31-Aug-07 | 2007 | $5.12 | Outstanding |
| 736107 | 6-Sep-07 | 2007 | $142.08 | Outstanding |
| 736130 | 6-Sep-07 | 2007 | $5.12 | Outstanding |
| 736147 | 7-Sep-07 | 2007 | $48.24 | Outstanding |