## EXHIBIT A

**ENVIRONMENTAL CLAIMS**

Exhibit A - Environmental Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ALCOA INC<br>ATTN GENERAL COUNSEL<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 49512 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALCOA INC<br>C/O WILLIAM CRAWFORD, PARALEGAL<br>201 ISABELLA ST<br>PITTSBURGH, PA 15212 | 67027 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL<br>OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL<br>300 SOUTH SPRING STREET<br>LOS ANGELES, CA 90013<br>UNITED STATES OF AMERICA | 50606 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CITY OF DAYTON<br>ELLIOT M SMITH, ESQ<br>SQUIRE, SANDERS & DEMPSEY<br>221 E 4TH ST<br>SUITE 2900<br>CINCINNATI, OH 45202 | 59002 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EXIDE TECHNOLOGIES<br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004 | 44829 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF<br>ATTN: JOSE J BARTOLOMEI<br>MILLER CANFIELD<br>101 N MAIN ST, 7TH FL<br>ANN ARBOR, MI 48104 | 60591 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HONEYWELL INTERNATIONAL INC.<br>ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962<br>UNITED STATES OF AMERICA | 45830 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KETTERING UNIVERSITY<br>JOSE BARTOLOMEI AND MILLER CANFIELD<br>101 N MAIN ST, 7TH FLOOR<br>ANN ARBOR, MI 48104 | 64682 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LAMMERS BARREL FACTORY PRP GROUP<br>C/O NIJMAN FRANZETTI LLP<br>10 S LASALLE ST STE 3600<br>CHICAGO, IL 60603 | 36699 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NIAGARA MOHAWK POWER CORPORATION<br>D/B/A NATIONAL GRID<br>ATTN: SUSAN R KATZOFF, ESQ<br>C/O HISCOCK & BARCLAY, LLP<br>ONE PARK PLACE, 300 SOUTH STATE STREET<br>SYRACUSE, NY 13202<br>UNITED STATES OF AMERICA | 50670 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID<br>C/O HISCOCK & BARCLAY LLP<br>ATTN SUSAN R KATZOFF ESQ<br>ONE PARK PLACE 300 SOUTH STATE STREET<br>SYRACUSE, NY 13202 | 48412 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NL INDUSTRIES INC<br>ATTN TRACEE THOMAS<br>5430 LBJ FREEWAY<br>DALLAS, TX 75240 | 70240 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY<br>C/O JOHN DUNN<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>111 LYON ST. NW<br>GRAND RAPIDS, MI 49503<br>UNITED STATES OF AMERICA | 22283 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REYNOLDS METALS COMPANY<br>ATTN GENERAL COUNSEL<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 49511 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RPM INTERNATIONAL INC<br>C/O THOMAS P WILCZAK<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 48495 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RUBY HILL LLC<br>ATTN  WENDY W SMITH ESQ<br>BINDER & MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | 70190 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THE STANDARD REGISTER COMPANY<br>C/O JOHN R HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS, IN 46204 | 30359 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## EXHIBIT B

### LITIGATION CLAIMS

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ADAMS, CHARLES & CHRIS<br>C/O DAVISON & DAVISON<br>2125 HIGHWAY 17<br>P.O. BOX 118<br>ROYSTON, GA 30662 | 13146 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ADRIAN ZAPATA<br>ATTN:  ROBERT E AMMONS<br>THE AMMONS LAW FIRM, LLP<br>3700 MONTROSE BLVD<br>HOUSTON, TX 77006 | 140 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALESIA R DORSEY<br>615 E BELLE ST<br>WHARTON, TX 77488 | 68508 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANDERSON-BARAHONA, DONNA<br>MALONE THOMAS WILLIAM<br>2 RAVINIA DR STE 300<br>ATLANTA, GA 30346 | 48351 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| APRIL SHORTER<br>2877 N 44TH ST<br>MILWAUKEE, WI 53210 | 70519 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARCADIPANE, MELODY<br>84 BELLEVUE AVENUE<br>BUFFALO, NY 14227 | 6880 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| AUTONATION, INC. AND SUBSIDIARIES<br>C/O COLEMAN EDMUNDS<br>200 SW 1ST  AVENUE<br>SUITE 1400 (LEGAL)<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES OF AMERICA | 50085 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BADALAMENTI SAL<br>BADALAMENTI, SAL<br>350 GROVE ST APT101<br>WOOD DALE, IL 60191 | 2995 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BELTRAN, ARMIDA<br>C/O LAW OFFICE OF DANIEL M OLEARY<br>10490 SANTA MONICA BLVD<br>#2<br>LOS ANGELES, CA 90025 | 29696 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BERTANZETTI, LINDA A<br>44344 STATE ROUTE 517<br>COLUMBIANA, OH 44408 | 13980 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BIGGART, JOHN<br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219 | 20525 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BIGGART, PAMELA<br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219 | 20522 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BIRDSALL, ELISE M<br>EDWARD S. DONINI, ESQ.<br>PO BOX 605<br>NEW SMYRNA BEACH, FL 32170 | 7617 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BIRDSALL, RICHARD<br>DONINI, EDWARD S<br>PO BOX 605<br>NEW SMYRNA BEACH, FL 32170 | 7618 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BONDS, SIDNEY H<br>3702 HURRICANE CHURCH RD<br>CLINTON, SC 29325 | 12604 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BRENDA LEMASTER<br>711 MORAN AVENUE<br>MULLENS, WV 25882<br>UNITED STATES OF AMERICA | 70496 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BROCK, TAMIE<br>18075 360TH STREET<br><br>FOREST CITY, IA 50436 | 30811 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BUMPASS, CHRESSONDA<br>511B KINGSBURY ST<br><br>OXFORD, NC 27565 | 9058 | Motors Liquidation Company | Fully Unliquidated claims | |
| BURNET DUCKWORTH PALMER LLP<br>ATTN LOUISE NOVINGER-GRANT<br>1400, 350 - 7TH AVENUE SW<br>CALGARY, ALBERTA T2P 3N9<br>CANADA | 36242 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BURNS CHARLES<br>HUBBARD & KNIGHT<br>PO DRAWER 1850<br>ANNISTON, AL 36202 | 17563 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| C THOMPSON AUTOMOTIVE INC<br>C/O CLARKSON WALSH TERELL COULIER PA<br>ATTN K LINDSAY TERRELL<br>PO BOX 5728<br>GREENVILLE, SC 29506 | 51359 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CAREY, RUSSELL E<br>SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR<br>PHILADELPHIA, PA 19103 | 47932 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CASEY CAMPBELL<br>ATTN BENNETT A MIDLO<br>THE AMMONS LAW FIRM LLP<br>3700 MONTROSE BLVD<br>HOUSTON, TX 77006 | 104 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHARLES L DAVIDSON<br>PO BOX 2291<br><br>HAZARD, KY 41702 | 63159 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CHARLOTTE PAYNE AND JAY PAYNE<br>ATTN: ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER PC<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65906 | 54 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHLOUPEK, LINDA<br>2319 SHERWOOD DR APT 3<br>COUNCIL BLUFFS, IA 51503 | 12932 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHRISTEEN SAULTERS/HINTON<br>254 ROSS MCPHAIL RD<br>CARSON, MS 39427<br>UNITED STATES OF AMERICA | 70245 | Motors Liquidation Company | Fully Unliquidated claims | |
| CICHY, TAMMY<br>2422 WEBSTER<br>RIVER GROVE, IL 60171 | 60590 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLEGG BETTY<br>4070 W KY 10<br>TOLLESBORO, KY 41189 | 70011 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLOUGH, CHARLES<br>574 SANTIAGO CANYON WAY<br>BREA, CA 92821 | 16120 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CONSTANCE STIDHAM<br>888 TOWNSHIP ROAD 53<br>WEST SALEM, OH 44287<br>UNITED STATES OF AMERICA | 63077 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CUMMINS INC E TAL<br>C/O JILL MURCH ESQ<br>FOLEY & LARDNER LLP<br>321 N CLARK STREET SUITE 2800<br>CHICAGO, IL 60654 | 64626 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CUNNINGHAM, MELANIE<br>SWENSEN PERER & KONTOS<br>ONE OXFORD CENTRE - SUITE 2501<br>PITTSBURGH, PA 15219 | 21819 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CUZZOCREO, ZACHARY<br>30 PRINDLE RD<br>WEST HAVEN, CT 06516 | 51343 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR<br>AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 59025 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR<br>C/O AD PROSEQUENDUM OF ESTATE OF LAURANA VOGELATTN<br>ATTN THOMAS D FLINN ESQ<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07042 | 68486 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL<br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 1288 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 68484 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL, ADMINISTRATOR<br>AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 1286 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL ATTN: THOMAS D FLINN ESQ GARRITY GRAHAM MURPHY GAROFALO & FLINN PC 72 EAGLE ROCK AVE STE 350 EAST HANOVER, NJ 07936 | 59023 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC MONICA C VAUGHAN HOUSSIERE DURANT HOUSSIERE LLP 1990 POST OAK BOULEVARD SUITE 800 HOUSTON, TX 77056 | 64017 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DOUG AND PAT GENTRY 420 W CASA GRANDE LAKES BLVD N STE 1 CASA GRANDE, AZ 85122 UNITED STATES OF AMERICA | 18451 | Motors Liquidation Company | Fully Unliquidated claims | |
| DWAYNE MAYTON C/O DENNIS O'DEA SFS LAW GROUP 6729 FAIRVIEW ROAD SUITE C CHARLOTTE, NC 28210 UNITED STATES OF AMERICA | 37636 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DYLEWSKI MARY BETH 338 WEST SIXTH STREET ERIE, PA 16507 | 68235 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EDWARD MATCHETT MARK SMITH WEIR BOWEN LLP 10320 102 AVE NW EDMONTON AB CANADA T5J 4A1 CANADA | 59845 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELLERBE, EDNA & ELLERBE, CRAWFORD 332 MOSES DR DARLINGTON, SC 29532 | 68610 | Motors Liquidation Company | Fully Unliquidated claims | |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEWMAN<br>C/O LAW OFFICE OF BENJAMIN M DELVENTO PC<br>ATTN MAURICE J DONOVAN ESQ<br>70 SOUTH ORANGE AVENUE, SUITE 150<br>LIVINGSTON, NJ 07039<br>UNITED STATES OF AMERICA | 45631 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EXPEDITION HELICOPTERS INC<br>C/O PATERSON MACDOUGALL LLP<br>ATTN TIMOTHY TREMBLEY<br>ONE QUEEN STREET EAST SUITE 900 BOX 100<br>TORONTO ON M5C 2W5 CANADA<br>CANADA | 64775 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FELIX, BALERIO<br>OLEARY DANIEL M LAW OFFICE OF<br>10490 SANTA MONICA BLVD #2<br>LOS ANGELES, CA 90025 | 29762 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FERNANDO IBARRA AND BERTHA IBARRA<br>MARDIROSSIAN & ASSOCIATES INC<br>6311 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90048 | 974 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GARRISON, DEBORAH<br>453 HOLLYWOOD AVE<br>CARNEYS POINT, NJ 08069 | 7904 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GEORGIA KINCH<br>C/O LAW OFFICES OF MICHAEL W SICKLES PLLC<br>37611 RADDE ST<br>CLINTON TOWNSHIP, MI 48036 | 1159 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRANITE STATE INSURANCE COMPANY ET AL<br>C/O CHARTIS US<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | 59682 | MLC of Harlem, Inc. | Fully Unliquidated claims | *Under Objection* |
| GRANITE STATE INSURANCE COMPANY ET AL<br>C/O CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | 59697 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GRANITE STATE INSURANCE COMPANY, ET AL<br>CHARTIS US<br>MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038<br>UNITED STATES OF AMERICA | 59680 | MLCS Distribution Corporation | Fully Unliquidated claims | *Under Objection* |
| GRANITE STATE INSURANCE COMPANY, ET AL<br>CHARTIS US<br>MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038<br>UNITED STATES OF AMERICA | 59681 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| GREEN, MARY AMELIA<br>MANKO STEPHAN A<br>132 W NEPESSING ST<br>LAPEER, MI 48446 | 2285 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GREGORY VOGEL BY HIS GUARDIAN<br>AD LITEM DANIEL VOGEL AND INDIVIDUALLY<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07042 | 68485 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL<br>VOGEL AND INDIVIDUALLY<br>ATTN: THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 59024 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRIFFITH, BARBARA<br>PERANTINIDES & NOLAN CO LPA<br>300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET<br>AKRON, OH 44308 | 27891 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRIFFITH, PAUL<br>PERANTINIDES & NOLAN CO LPA<br>300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET<br>AKRON, OH 44308 | 27890 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARRIS BETHANY<br>HARRIS, MATTHEW<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 14987 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 14989 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>KATZ, MARIE<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15323 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>HARRIS, NAOMI<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15325 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>HARRIS, LINDA<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15326 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>HARRIS, SETH<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15329 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>HARRIS, JOEL<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15331 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, BETHANY<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15327 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARRIS, JESSE<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15330 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, JOEL<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15332 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, LINDA<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15322 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, MATTHEW<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 14988 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, NAOMI<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15324 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, SETH<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15328 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HENRY JODY EUGENE  (ESTATE OF)<br>ATTN  JOHN W ANDREWS ESQ<br>ATTY FOR ESTATE OF JODY EUGENE HENRY<br>3220 HENDERSON BLVD<br>TAMPA, FL 33609 | 39274 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are
not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA<br>MARK SMITH<br>WEIR BOWEN LLP<br>10320 102 AVE NW<br>EDMONTON AB TSJ 4A1 CANADA<br>CANADA | 60259 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HIGGINBOTHAM, JIMMY<br>1570 LOUDEN HEIGHTS RD<br>CHARLESTON, WV 25314 | 33503 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HONEYWELL INTERNATIONAL INC<br>ATTN TANYA HOLCOMB<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962 | 66720 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HUFF, PENNY<br>1325 LAUREL ST<br>COLA, SC 29201 | 60623 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HULKENBERG, GLENN<br>BARBER & BORG LLC<br>PO BOX 30745<br>ALBUQUERQUE, NM 87190 | 28860 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACOBS JENNIFER<br>C/O ELLIS LAWHORNE & SIMS PA<br>1501 MAIN STREET<br>FIFTH FLOOR P O BOX 2285<br>COLUMBIA, SC 29202 | 59901 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACOBS, MARK J<br>ELLIS LAWHORNE & SIMS PA<br>1501 MAIN STREET - FIFTH FLOOR P O BOX 2285<br>COLUMBIA, SC 29202 | 59900 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACQUELINE EDWARDS, AS PERSONAL REP AND/OR<br>ADMINISTRATRIX<br>OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED<br>ATTN: SILAS G CROSS, JR<br>CROSS, POOLE & SMITH, LLC<br>1416 GREENSBORO AVE<br>TUSCALOOSA, AL 35401 | 865 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve

**Exhibit B - Litigation Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JAMES STIDHAM JR<br>888 TOWNSHIP ROAD 53<br><br>WEST SALEM, OH 44287<br>UNITED STATES OF AMERICA | 63078 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JEAN SCHEURER<br>1007 DELWOOD DR<br>APT 3<br>MANSFIELD, OH 44905 | 10808 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JO ANN ADAMS<br>THOMAS P SOBRAN<br>7 EVERGREEN LN<br>HINGHAM, MA 02043 | 18917 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHANSON, KAREN L<br>1720 SKY MOUNTAIN WAY<br><br>HENDERSON, NV 89014 | 22579 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOLLIFF BRADLEY<br>606 W 9TH S APT 25<br><br>OOLITIC, IN 47451 | 65271 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JON CINELLI<br>140 GREENFIELD DRIVE<br><br>TONAWANDA, NY 14150<br>UNITED STATES OF AMERICA | 29711 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOSEPH PATRICK BALANO & MICHELLE BALANO<br>4933 SW GULF POINT<br><br>LEE SUMMIT, MO 64082 | 45844 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JUANITA BORJAS<br>901 E HAYES<br><br>BEEVILLE, TX 78102 | 62840 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JULIE AND DAVID BRITTINGHAM<br>C/O KLESTADT & WINTERS LLP<br>570 FASHION AVE FL 17<br>ATT TRACY KLESTADT & SAMIR GEBRAEL<br>NEW YORK, NY 10018 | 59867 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KAREN MANCUSO<br>C/O RINALDI & RINALDI<br>2 WEST OLIVE STREET<br>SCRANTON, PA 18508 | 354 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KATZ, MARIE<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 14986 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KEISH, GLENN A<br>1237 RAVELLE CT.<br>BELLBROOK, OH 45305 | 26793 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KIM STRINGER<br>1127 HEARTLAND CIRCLE<br>MULBERRY, FL 33860 | 70025 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KRIEG, JOSEPH<br>5055 STATE HIGHWAY 13<br>PORT WING, WI 54865 | 6163 | Motors Liquidation Company | Fully Unliquidated claims | |
| LAPRISE OILFIELD SERVICES, INC.<br>C/O CLEALL LLP<br>ATTN: HARVEY HAIT<br>2500 COMMERCE PLACE, 10155 - 102 STREET<br>EDMONTON, ALBERTA T5J 4G8, CANADA<br>CANADA | 58908 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LEONARD AND DORIS RUDNICK<br>C/O COHN WHITESELL & GOLDBERG LLP<br>ATTN DANIEL C COHN ESQ<br>101 ARCH STREET<br>BOSTON, MA 02110 | 26816 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LINDSAY KENNEY LLP<br>ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON<br>CHEVROLET CADILLAC (2006) LTD<br>401 W GEORGIA ST STE 1800<br>VANCOUVER BRITISH COLUMBIA V6B 5A1<br>CANADA | 60950 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LISA G. HENRY AS PERSONAL REP ESTATE OF<br>JODY E HENRY, DECEASED<br>JOHN W ANDREWS, ESQ<br>ANDREWS LAW GROUP<br>3220 HENDERSON BLVD<br>TAMPA, FL 33609 | 187 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LONG JR, JOHN W<br>14153 COBIA CT<br>WOODBRIDGE, VA 22193 | 13156 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LUCAS, KLEY<br>SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET<br>ONE COMMERCE SQUARE 23RD FLOOR<br>PHILADELPHIA, PA 19103 | 47933 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LUCAS, TIFFANY<br>SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR<br>PHILADELPHIA, PA 19103 | 47934 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MANFRED WOBST ET AL.<br>ATTN: LOUISE NOVINGER-GRANT<br>C/O BURNET DUCKWORTH PALMER LLP<br>1400, 350 - 7TH AVE SW<br>CALGARY, ALBERTA T2P 3N9 CANADA<br>CANADA | 36228 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MANUEL, SANDY<br>42 GARLAND AVE<br>ROCHESTER, NY 14611 | 7417 | Motors Liquidation Company | Fully Unliquidated claims | |
| MARGARET SLADICS<br>4 BINEFAR TRACE<br>HOT SPRINGS VILLAGE, AR 71909<br>UNITED STATES OF AMERICA | 70394 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MARY JOHNSTON<br>C/O LAW OFFICES OF SAMUEL I BERNSTEIN<br>31731 NORTHWESTERN HWY STE 333<br>FARMINGTON HILLS, MI 48334<br>UNITED STATES OF AMERICA | 31263 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MELISSA M VOGEL<br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 1289 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MELISSA M VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 59026 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MELISSA M VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 68487 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL CAMERON<br>51851 ADLER PARK DR EAST<br>CHESTERFIELD TWP, MI 48051 | 11382 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHELLE A DAVIS<br>1606 BRAZOS TRACES DR<br>RICHMOND, TX 77469 | 69633 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MID-CENTURY INSURANCE COMPANY<br>ROBERTS, MATEJCZYK AND ITA CO LPA<br>5045 PARK AVE. W<br>SUITE 2B<br>SEVILLE, OH 44273 | 46156 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MIGUEL ALTUNA<br>P DUQUE DE BAENA 40-201ZQ<br>20009 SAN SEBASTIAN SPAIN<br>SPAIN | 61847 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MIKSIK, DAVID<br>JOHN HANNA & DOUG SCOTT<br>200 N MAIN ST FL 2<br>SANTA ANA, CA 92701 | 18162 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MIKSIK, JUNE<br>HANNA & SCOTT LAW OFFICES<br>200 N MAIN ST FL 2<br>SANTA ANA, CA 92701 | 18164 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MORRISON, ANTHONY<br>C/O MCGONIGAL LEO T<br>53 WEST JACKSON BLVD, STE 1430<br>CHICAGO, IL 60604 | 30762 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MS ELVIRA D POSADA<br>1617 N WABASH AVE<br>KOKOMO, IN 46901 | 70022 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MULLENDORE JOHN KENT<br>MULLENDORE, RANDAL K<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65806 | 6338 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MURPHY TINA<br>5701 63RD AVE W<br>MUSCATINE, IA 52761 | 21340 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NAPOLEON, TROY<br>1001 S 17TH ST<br>CHICKASHA, OK 73018 | 28296 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NEW FLYER OF AMERICA INC<br>711 KERNAGHAN AVE<br>ATTN COLIN PEWARCHUK, ESQ<br>WINNIPEG, MANITOBA  CANADA R2C 3T4<br>CANADA | 66317 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| NICHOLAS LUISI<br>1520 S FAIRWAY ST<br><br>VISALIA, CA 93277<br>UNITED STATES OF AMERICA | 66245 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NORTHROP GRUMMAN OHIO CORPORATION<br>ATTN KENNETH M REISS ESQ<br>M/S C-4S1<br>7555 COLSHIRE DRIVE<br>MCLEAN, VA 22102 | 64699 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NUSBAUM, TOSHIA<br>C/O CHAD A SWANSON<br>3151 BROCKWAY RD<br>WATERLOO, IA 50701 | 23223 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OBRIEN, JENNIFER<br>C/O EDELMAN KRASIN & JAYE PLLC<br>1 OLD COUNTRY RD STE 210<br>CARLE PLACE, NY 11514 | 26815 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ<br>2310 NW 120TH TER<br><br>PEMBROKE PINES, FL 33026 | 51348 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OVERSTREET CATHY SUE<br>OVERSTREET, CATHY SUE<br>PO BOX 603<br>NATCHITOCHES, LA 71458 | 70471 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OVERSTREET, KATLYN<br>HARRINGTON BILLY JOE LAW OFFICES OF<br>PO BOX 603<br>NATCHITOCHES, LA 71458 | 70469 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OVERSTREET, MEGAN<br>HARRINGTON BILLY JOE LAW OFFICES OF<br>PO BOX 603<br>NATCHITOCHES, LA 71458 | 70470 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PAUL FLANERY<br>3575 JACOBS CORNER RD NE<br><br>ROCKFORD, MI 49341 | 70638 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PAUL HOFFSTEIN<br>257 STANDISH ROAD<br><br>MERION STATION, PA 19066<br>UNITED STATES OF AMERICA | 70658 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PERNELL, JAMES<br>1233 FRANKLIN LN<br><br>HENDERSON, NC 27537 | 64528 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PIERCE, DEBORAH<br>27232 CRAWFORD ROAD<br><br>BROWNSTOWN, MI 48174 | 28984 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| POMPEY DODGE INC<br>ATTN NANCY E CAMPBELL, ESQ<br>KENNEDY CAMPBELL LIPSKI & DOCHNEY<br>1818 MARKET ST STE 2510<br>PHILADELPHIA, PA 19103 | 70149 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PRICE, FRANCIS<br>TIA KENNEDY<br>3625 CLAIRMONTE<br>BIRMINGHAM, AL 35222 | 50848 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PRUDENCE REID<br>THOMAS P SOBRAN<br>7 EVERGREEN LN<br>HINGHAM, MA 02043 | 18918 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PUND, LACI<br>7270 WILFRED ST<br><br>SORRENTO, LA 70778 | 13218 | Motors Liquidation Company | Fully Unliquidated claims | |
| QUENTIN ALLEN<br>C/O BELL LEGAL GROUP LLC<br>232 KING STREET<br>GEORGETOWN, SC 29440 | 1563 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve

**Exhibit B - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| QUINN WILLIS O<br>CHAPMAN LEWIS & SWAN<br>P O BOX 428<br>CLARKSDALE, MS 38614 | 50146 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| QUINN, WILLIS O<br>CHAPMAN LEWIS & SWAN<br>PO BOX 428<br>CLARKSDALE, MS 38614 | 50142 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RAYMOND J KLASS<br>201 E SMITH ST<br>BAY CITY, MI 48706 | 2244 | Motors Liquidation Company | Fully Unliquidated claims | |
| RICHARD & ELISE BIRDSALL<br>C/O EDWARD S DONINI ESQ<br>PO BOX 605<br>NEW SMYRNA BCH, FL 32170 | 58954 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RICHARD E BIRDSALL AND ELISE M BIRDSALL<br>C/O EDWARD S DONINI ESQ<br>PO BOX 605<br>NEW SMYRNA BEACH, FL 32170 | 65890 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RIVERS DOUGLAS<br>RIVERS, DOUGLAS<br>26643 NEWPORT AVENUE<br>WARREN, MI 48089 | 20001 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RIVERS, DOUGLAS<br>26643 NEWPORT AVE<br>WARREN, MI 48089 | 20000 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH<br>TRANSFIGURATION PARISH<br>MURDOCH ROBERT W<br>535 SMITHFIELD ST STE 1000<br>PITTSBURGH, PA 15222 | 59191 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RONALD CONLEY<br>8568 RIVERBEND DR<br><br>PORTLAND, MI 48875<br>UNITED STATES OF AMERICA | 62236 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RONNIE & CHARLOTTE BENNINGFIELD<br>1315 HWY 289<br><br>LEBANON, KY 40033 | 70477 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ROPP, JOHN<br>35 RAILROAD AVE<br><br>SAND COULEE, MT 59472 | 28974 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUDELICH ANINA<br>RUDELICH, JOHN<br>2200 SUN LIFE PLACE<br>10123-99 STREET<br>EDMONTON AB T5J 3H1 CANADA<br>CANADA | 18143 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUDELICH ANINA<br>2200 SUN LIFE PLACE 10123 - 99 STREET<br>EDMONTON AB T5J 3H1 CANADA<br>CANADA | 18144 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SAMUEL BARROW<br>712 ETHEL AVE<br><br>DAYTON, OH 45417 | 48400 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SANDERS, DORIS<br>5836 CLUB HOUSE CT<br><br>CHARLOTTE, NC 28227 | 11086 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SANDRA SLAYMAKER<br>C/O JAMES L MITCHELL<br>2911 TURTLE CREEK BLVD #1400<br>DALLAS, TX 75219 | 69696 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve | **Exhibit B - Litigation Claims** | **Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SCHARBA MICHAEL<br>SCHARBA, NANCY<br>PO BOX 129<br>CANFIELD, OH 44406 | 64800 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SCHARBA, NANCY<br>BETRAS, DAVID<br>PO BOX 129<br>CANFIELD, OH 44406 | 64799 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SCHMALZRIED JAY T<br>SCHMALZRIED, JAY T<br>MCCLOSKEY & FRITSCH PC<br>97 WEST WHEELING STREET<br>WASHINGTON, PA 15301 | 3417 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SENTRY INSURANCE A MUTUAL COMPANY<br>ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL<br>1800 NORTH POINT DR<br>STEVENS POINT, WI 54481 | 44304 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| SHARP, DEBORAH<br>1149 SAILFISH ST<br>HITCHCOCK, TX 77563 | 25509 | Motors Liquidation Company | Fully Unliquidated claims | |
| SHELLI RALLS<br>ATTN: ROBERT E AMMONS<br>THE AMMONS LAW FIRM LLP<br>3700 MONTROSE BLVD<br>HOUSTON, TX 77006 | 138 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SHIVAS, DONALD J<br>31 SNYDER DR<br>WHARTON, NJ 07885 | 21253 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| STARNER, ROSS E & STARNER, BONNIE L<br>IRWIN & MCKNIGHT<br>60 WEST POMFRET STREET<br>CARLISLE, PA 17013 | 44877 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| STEWARD, GLORIA<br>5337 ALTO VISTA AVE<br><br>SHREVEPORT, LA 71109 | 22461 | Motors Liquidation Company | Fully Unliquidated claims | |
| SUSAN B ANGELL<br>THOMAS P SOBRAN<br>7 EVERGREEN LN<br>HINGHAM, MA 02043 | 18916 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SUSAN TOWNSEND<br>6158 SUMTER DR<br><br>BROOKSVILLE, FL 34602 | 60468 | Motors Liquidation Company | Fully Unliquidated claims | |
| TAMMY MATCHETT<br>MARK SMITH<br>WEIR BOWEN LLP<br>10320 - 102 AVE NW<br>EDMONTON AB T5J 4A1 CANADA<br><br>CANADA | 60529 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TAYLOR, PAMELA<br>C/O DONOVAN ROSE NESTER & JOLEY PC<br>ATTN JESSE L TRAUTMANN<br>8 EAST WASHINGTON ST<br>BELLEVUE, IL 62220 | 59196 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TERRANCE J TICHY<br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVENUE SUITE 1550<br>CLEVELAND, OH 44115 | 28660 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TEXAS TRANSPORTATION SERVICES LTD<br>C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP<br>ATTN: H. MILES COHN<br>1001 MCKINNEY, SUITE 1400<br><br>HOUSTON, TX 77002 | 70409 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THE SCHAEFER GROUP INC<br>HISCOCK & BARCLAY, LLP<br>ATTN:  SUSAN R KATZOFF, ESQ<br>ONE PARK PLACE, 300 SOUTH STATE STREET<br>SYRACUSE, NY 13202 | 286 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Fully Unliquidated Claims Reserve**

**Exhibit B - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| THOMPSON, CRAIG<br>651 SPRING RD<br><br>GLENVIEW, IL 60025 | 19064 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THOMSON, ROGERS<br>ATTN: DAVID MACDONALD<br>3100-390 BAY STREET<br>TORONTO, ONTARIO M5H 1W2<br>CANADA | 15321 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TICHY TERRANCE J<br>TICHY, MARITA C<br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVE STE 1550<br>CLEVELAND, OH 44115 | 25338 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TICHY, MARITA C<br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVE STE 1550<br>CLEVELAND, OH 44115 | 25340 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TOBIAS CAROLYN QUINN<br>CHAPMAN LEWIS & SWAN<br>P O BOX 428<br>CLARKSDALE, MS 38614 | 50147 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TOBIAS, CAROLYN QUINN<br>CHAPMAN LEWIS & SWAN<br>PO BOX 428<br>CLARKSDALE, MS 38614 | 50143 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TRYLA THORPE ET AL<br>C/O COHEN HIGHLEY LLP<br>ATTN: VICKI EDGAR<br>1100-255 QUEENS AVE, ONE LONDON PL<br>LONDON, ONTARIO  N6A 5R8<br>CANADA | 17304 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TUMOLILLO, THOMAS<br>BARBER & BORG LLC<br>PO BOX 30745<br>ALBUQUERQUE, NM 87190 | 28861 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| VERLIN DAHMES<br>2771 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | 62030 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VICTOR, PENALOZA<br>C/O LAW OFFICE OF DANIEL M OLEARY<br>10490 SANTA MONICA BLVD #2<br>LOS ANGELES, CA 90025 | 29035 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WEBBER, JANIS<br>WILCOXEN CALLAHAN MONTGOMERY & HARBISON<br>2114 K ST<br>SACRAMENTO, CA 95816 | 6876 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WEBBER, MICKY<br>WILCOXEN CALLAHAN MONTGOMERY & HARBISON<br>2114 K ST<br>SACRAMENTO, CA 95816 | 6877 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WENAAS, SYLVIA M<br>211 PROGRESS RD., APT # 4<br>MANAWA, WI 54949 | 19155 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WESTERN RESERVE MUTUAL CASUALTY CO.<br>ROBERTS, MATEJCZYK AND ITA CO LPA<br>5045 PARK AVE. W<br>SUITE 2B<br>SEVILLE, OH 44273 | 46158 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY<br>ROBERTS, MATEJCZYK AND ITA CO LPA<br>5045 PARK AVE. W<br>SUITE 2B<br>SEVILLE, OH 44273 | 46157 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAM CHAPMAN<br>C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY<br>1500 ROYAL CENTRE<br>PO BOX 11117, 1055 WEST GEORGIA STREET<br>VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA<br>CANADA | 28383 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Exhibit B - Litigation Claims

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WILLIAM F SUTER JR<br>4041 SHELBY ROAD<br>ROCHELLE, VA 22738 | 69251 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAMS, IVY JEAN<br>C/O CAMILO K SALAS IV<br>SALAS & CO LC<br>650 POYDRAS ST SUITE 1660<br>NEW ORLEANS, LA 70130 | 47959 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAMS, JAMES<br>1230 COURTNEY AVE<br>NORFOLK, VA 23504 | 39407 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAMS, MARK<br>C/O ARDIS, PATRICK M<br>5810 SHELBY OAKE DR<br>MEMPHIS, TN 38134 | 23595 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WIMBERLY, JANICE<br>210 LEE ROAD 772<br>SMITHS, AL 36877 | 64103 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WINTER, JENNIFER L<br>STOFKO DENNIS J<br>PO BOX 5500<br>JOHNSTOWN, PA 15904 | 3085 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WINTER, TRACE L<br>STOFKO DENNIS J<br>PO BOX 5500<br>JOHNSTOWN, PA 15904 | 3087 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOODS, WILLIAM<br>439 EAST 71ST 2ND FLOOR<br>CHICAGO, IL 60619 | 15858 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit B - Litigation Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
| --- | --- | --- | --- | --- |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

# EXHIBIT C

## DEBT CLAIMS

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| A S JOHNSTON DRILLING CP<br>ATTENTION: BETH KIMME SHEVIN SEC/TSY<br>FRED NORD PRES<br>500 LAVER WAY<br>NEWPORT BEACH, CA 92660 | 69745 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALEJANDRO MORALES<br>GOMEZ MORIN 933<br>SAN PEDRO MEXICO<br>MEXICO | 59993 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALEXANDER, BOBBIE L<br>16819 ASPEN WAY<br>SOUTHGATE, MI 48195 | 65282 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALFRED PLOCHINGER<br>R6 8<br>68161 MANNHEIM GERMANY<br>GERMANY | 70806 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALMA G HALLER TTEE<br>U/A/D 10/18/85<br>ALMA G HALLER TR<br>8220 NATURES WAY<br>APT# 119<br>LAKEWOOD RCH, FL 34202 | 19727 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD<br>C/O ANCHORAGE ADVISORS LLC<br>ATTN: DAN ALLEN<br>610 BROADWAY, 6TH FL<br>NEW YORK, NY 10012 | 69734 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANDERSON, STEVEN W<br>9533 CASS AVE<br>TAYLOR, MI 48180 | 65418 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARGEGNO SP<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN TAU DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT SINGAPORE 0393392<br>SINGAPORE | 31598 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BASELEON, GUS G<br>16108 CARLOW CIR<br><br>MANHATTAN, IL 60442 | 14897 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BOBBIE ALEXANDER<br>16819 ASPEN WAY<br><br>SOUTHGATE, MI 48195 | 65285 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOOSE, EARL L<br>2466 TATUM RD<br><br>HICKORY, MS 39332 | 19112 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BYRAM, JERRY W<br>220 WHITE ST<br><br>LEESBURG, AL 35983 | 2766 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHEVIOT ASSET MANGAGEMENT<br>90 LONG ACRE<br>LONDON WC2E 9RA GREAT BRITAIN<br>GREAT BRITAIN | 31868 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLAUS PEDERSEN<br>STOKKEDREVET 11<br>4700 VORDINGBORE DENMARK<br>DENMARK | 65554 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| COMMERZBANK AG<br>COMMERZBANK AG<br>C/O PAUL KOURY LEGAL DEPT<br>2 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 64153 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| COUNTRYWALK STATE LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN  TAU DEPARTMENT<br>2 RAFFLES LINK MARINA BAYFRONT<br>SINGAPORE 039392<br>SINGAPORE | 31373 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CSS LLC<br>ATTN MITCHELL BIALEK<br>175 W JACKSON BLVD<br>SUITE 440<br>CHICAGO, IL 60604<br>UNITED STATES OF AMERICA | 64298 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DOROTHY KING<br>5705 SKYLINE DR<br>SEVEN HILLS, OH 44131 | 4186 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EDITH ALTAN<br>MANNSFELDER STR 56<br>50968 KOLN GERMANY<br>GERMANY | 30397 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELAINE K STREDNEY<br>3154 DEER TRL UNIT D<br>CORTLAND, OH 44410 | 5422 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ERNEST & MAGDA KATZ TTEES<br>REV. TR. AGEE. OF ERNEST KATZ<br>ERNEST KATZ DTD 5/16/95<br>2612 WEST ST APT 4D<br>BROOKLYN, NY 11223 | 11008 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FRANÇOIS JEANNERET<br>LES VERNES 4<br>CH-2534 ORVIN SWITZERLAND<br>SWITZERLAND | 68080 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FREDERIC & BARBARA NORD<br>TTEES 999019<br>500 LAVER WAY<br>NEWPORT BEACH, CA 92660 | 69744 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRUNZI THOMAS<br>2022 MAJESTIC DRIVE<br>CANONSBURG, PA 15317 | 61581 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

Exhibit C - Debt Claims

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GAIL MCCORMACK<br>43 YATES RD<br><br>MANALAPAN, NJ 07726 | 19863 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GARIBALDI ROSANNA<br>VIA SARZANESE 354<br>CAMAIORE LUCCA 55041 ITALY<br>ITALY | 32888 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GARY DIXON<br>14263 ZORZAL<br><br>FORT PIERCE, FL 34951 | 19484 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GUNTBERT HORN<br>ZUM SCHAFERHOF 60<br>49088 OSNAISRUCK GERMANY<br>GERMANY | 64879 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GUS BASELEON<br>16108 CARLOW CIR<br><br>MANHATTAN, IL 60442 | 14898 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HELGA HOLZBORN<br>BGM - KAISEN - ALLEE 155<br>28357 BREMEN GERMANY<br>GERMANY | 70833 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HERMANN & HELENE DETTMAR<br>NEUE STR 13<br>D-34359 REINHARDSHAGEN GERMANY<br>GERMANY | 64340 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HYTLA, EDWARD J<br>11 E 32ND ST<br>C/O EDWARD F DANIELS<br>ATLANTIC, IA 50022 | 4968 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ING HUGO WAGNER<br>MARIAHILFGASSE 25<br>4020 LINZ AUSTRIA EUROPE<br>AUSTRIA | 37319 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

Exhibit C - Debt Claims

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| INGRID HERZELE<br>FASANENSTRASSE 56<br>D 40699 ERKRATH GERMANY<br>GERMANY | 68211 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES E NEFF<br>538 JODEE DR.<br>XENIA, OH 45385 | 14306 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHANNA SCHOEFFEL<br>C/O PETER SCHOEFFEL<br>BREITENBERGWEG 3<br>86830 SCHWABMUENCHEN GERMANY<br>GERMANY | 61915 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOSEF SCHMIDSEDER<br>KIRCHPLATZ 1<br>84389 POSTMUNSTER GERMANY<br>GERMANY | 64332 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOSEPH SCHMIDSEDER<br>KIRCHPLATZ 1<br>84389 POSTMUNSTER GERMANY<br>GERMANY | 64333 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KERRY G ENGELKING<br>10240 POISON SPIDER RD<br>COOPER, WY 82604 | 15754 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KING, DOROTHY E<br>5705 SKYLINE DR<br>SEVEN HILLS, OH 44131 | 4185 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KKUYU LTC<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTENTION TAU DEPARTMENT<br>2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392<br>SINGAPORE | 32718 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| KOENIG, RICHARD<br>12530 WARNER HILL ROAD<br>SOUTH WALES, NY 14139 | 60789 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LINDA VON ZABIENSKI<br>R6 7<br>68161 MANNHEIM GERMANY<br>GERMANY | 70807 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LOPEZ, MINERVA E<br>1826 BOTTLE BRUSH WAY<br>NORTH PORT, FL 34289 | 19032 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARK-EDWARD GREY<br>KNIEBISSTRASSE 9<br>76307 KARLSBAD, GERMANY<br>GERMANY | 16736 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARTHA GARRAGHTY<br>DAVID GARRAGHTY JT TEN<br>TOD DTD 12/08/2008<br>3909 HERMITAGE RD<br>RICHMOND, VA 23227 | 17084 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MC DANIEL JR., PRENTISS A<br>7407 S VERNON AVE<br>CHICAGO, IL 60619 | 4343 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL LONG<br>9550 WASHINGTON CHURCH RD<br>MIAMISBURG, OH 45342 | 18055 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MINTO, JOHN W<br>10 5TH ST<br>ELIZABETH, NJ 07206 | 18768 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MYRTHA BRUNNER-GEISSER<br>SEESTRASSE 36<br>3806 BONIGEN SWITZERLAND<br>SWITZERLAND | 39266 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ORE HILL CREDIT HUB FUND LTD<br>C/O ORE HILL PARTNERS LLC<br>ATTN CLAUDE A BAUM ESQ<br>650 FIFTH AVENUE 9TH FLOOR<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA | 67245 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PAUL J AND ALMA G HALLER TTEE<br>U/A/D 10/18/85<br>PAUL J HALLER REVOCABLE TR<br>8220 NATURES WAY<br>APT# 119<br>LAKEWOOD RCH, FL 34202 | 19729 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PERA UGO<br>VIA SARZANESE 356 INT. A<br>CAMAIORE LUCCA 55041 ITALY<br>ITALY | 32887 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PROSPECT MOUTAIN FUND LIMITED<br>C/O ORE HILL PARTNERS LLC<br>ATTN CLAUDE A BAUM ESQ<br>650 FIFTH AVENUE 9TH FLOOR<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA | 67244 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RAINER D. LEMCKE<br>GEIBELSTRASSE 12<br>29664 WALSRODE GERMANY<br>GERMANY | 29858 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT C REESE JR<br>JUDITH M REESE<br>214 ORLEANS AVE<br>FOLSOM, LA 70437 | 16613 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUI MANUEL ANTUNES GONCALVES ROSA<br>RUA FRANCISCO MARTINS NO11<br>2815-676 SOBREDA PORTUGAL<br>PORTUGAL | 60547 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SCHWAKE PAUL<br>HILDEBOLDPLATZ 23<br>D 50672 KOLN GERMANY<br>GERMANY | 63070 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

<u>Motors Liquidation Company, et al.</u>

**Case No. 09-50026 (REG), Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SCROGIO LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN TAU DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT  SINGAPORE 039392<br>SINGAPORE | 31589 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SELIANA LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN TAU DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT  SINGAPORE 039392<br>SINGAPORE | 31590 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS<br>GREAT BRITAIN | 70614 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SIMMONS, ARTHUR G<br>264 HENRY LEWIS RD<br>BREMEN, GA 30110 | 8194 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SLUSHER, SUN I<br>1051 HIDDEN CREEK DR<br>KOKOMO, IN 46902 | 67992 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SPH INVEST SA<br>COMPAGNIE FINANCIERE DE GESTION<br>LUXEMBOURG SA<br>40 BOULEVARD JOSEPH II<br>L-1840 LUXEMBOURG<br>LUXEMBOURG | 29379 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| STATE OF NEW JERSEY<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695 | 16845 | MLCS Distribution Corporation | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

**Fully Unliquidated Claims Reserve**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SUMMER PALACE LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN  TAU DEPARTMENT<br>2 RAFFLES LINK<br>039392 MARINA BAYFRONT SINGAPORE<br>SINGAPORE | 31361 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SUSAN MARIE MORGAN<br>275 RIVERSIDE DR<br>TROY, OH 45373 | 12957 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THERESA + MAURICE BEAUDRY<br>228 WINGER LANE<br>SUN CITY CENTER, FL 33573 | 63038 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VICTOR SCHMIT<br>5 RUE PRINCIPAL<br>L 6925 FLAXWEILER LUXEMBOURG<br>LUXEMBOURG | 60817 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT D

## EMPLOYEE CLAIMS

**Fully Unliquidated Claims Reserve**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ABELE III, PHILIP G<br>6700 LOCUSTVIEW DR<br>DAYTON, OH 45424 | 5000 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ACORD, ORA L<br>3461 SAINT MARYS RD APT 202<br>W TERRE HAUTE, IN 47885 | 16306 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANN MCHUGH<br>APT 224<br>2330 MAPLE ROAD<br>BUFFALO, NY 14221 | 61832 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| BAYES, SHARON K<br>4244 MARSHALL RD<br>CHARLOTTE, MI 48813 | 16147 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BELL, SHARON A<br>1214 SAINT CLAIR ST<br>DETROIT, MI 48214 | 68029 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BERNOR, VERNA B<br>C/O DENISE R. KETCHMARK<br>611 WEST COURT STREET<br>SUITE 203<br>FLINT, MI 48503 | 2352 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BLICKENSDORF, JOHN W<br>6207 LOVELLS RD<br>GRAYLING, MI 49738 | 27051 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BOOKER, PAUL W<br>7307 GRAYDON DR<br>NORTH TONAWANDA, NY 14120 | 5978 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BRANCH, DOROTHY M<br>9976 S M-52<br>SAINT CHARLES, MI 48655 | 2233 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BRENT, BARBARA A<br>14 TRIMMER AVE<br>TITUSVILLE, NJ 08560 | 23004 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BROWN, GLEN L<br>2920 S ESTRELLA CIR<br>MESA, AZ 85202 | 1831 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CAROLYN CRAFTON<br>512 S PIKE ST<br>SHELBYVILLE, IN 46176 | 7055 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| COSCARELLI, PATRICIA S<br>3825 BUSH GARDENS LN<br>HOLT, MI 48842 | 14865 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DANTE, DONALD<br>47058 ROCKWOOD DR<br>MACOMB, MI 48044 | 11056 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAVID FAIRBANKS<br>5458 PINE LAKE DR<br>BRIGHTON, MI 48116 | 2931 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAVID LAMB<br>1848 WEST STATE ROUTE 122<br>LEBANON, OH 45036 | 983 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAVIS III, BOYDEN E<br>7898 BEAVER RD<br>SAINT CHARLES, MI 48655 | 9531 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DESBOROUGH, MARILYN M<br>11028 CEDAR VIEW RD<br>CHARLOTTE, NC 28226 | 7058 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DONALD E JOHNSON<br>3405   SENECA RD<br><br>SPRINGFIELD, OH 45502 | 1886 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DOROTHY MCMURRAY<br>2948 US ROUTE 35 E<br><br>W ALEXANDRIA, OH 45381 | 8785 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EARLIE M BROWN<br>337 WEST HUDSON AVE<br><br>DAYTON, OH 45406 | 13202 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EASTERWOOD, WILLIAM K<br>44505 FORD RD APT 512<br><br>CANTON, MI 48187 | 10684 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELLERSLIE GRAHAM<br>139 PRESTON AVE<br><br>MERIDEN, CT 06450 | 18740 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ESTATE OF SOCORRO F MARTINEZ<br>THE SOCORRO F MARTINEZ LIVING TRUST<br>ATTN JOSE MARTINEZ & ALICIA CARRASCO, CO-TRUSTEES<br>14414 CHATSWORTH DRIVE<br>SAN FERNANDO, CA 91340 | 70835 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EVERETT, JUDITH A<br>503 LOCHAVEN RD<br><br>WAXHAW, NC 28173 | 10660 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FRYE, WILLIAM T<br>521 LOUISE ST<br><br>ANDERSON, IN 46016 | 12250 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GERALDINE LAWSON<br>G3505 CLAIRMONT ST<br><br>FLINT, MI 48532 | 14493 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GILLIES, SHIRLEY<br>833 REFLECTIONS LOOP E<br><br>WINTER HAVEN, FL 33884 | 1822 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GREGG, WILLARD W<br>9721 E GOLDEN ST<br><br>MESA, AZ 85207 | 4082 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HENRY II CLASS REPRESENTATIVES<br>C/O STEMBER FEINSTEIN DOYLE & PAYNE LLC<br>429 FORBES AVE<br>ALLEGHENY BLDG  17TH FL<br>PITTSBURGH, PA 15219 | 66721 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HILLARD, MICHAEL D<br>51029 ARRIETA COURT<br><br>FORT MILL, SC 29707 | 5218 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| INTERNATIONAL UNION UAW<br>8000 EAST JEFFERSON AVENUE<br>ATTN DANIEL W SHERRICK<br>DETROIT, MI 48214 | 64895 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| IRENE WOODRING<br>C/O DENISE R KETCHMARK<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3187 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JANE CARTER<br>41365 JANET CIRCLE<br><br>CLINTON TOWNSHIP, MI 48038 | 70809 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JANE CARTER<br>41365 JANET CIRCLE<br><br>CLINTON TOWNSHIP, MI 48038 | 70828 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JESSICA HIGH<br>JESSICA HIGH<br>48 DEPEW ST<br>ROCHESTER, NY 14611 | 45798 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JOHN H CHRIST<br>5 W CORRAL DR<br><br>SAGINAW, MI 48638 | 30690 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHN KRISPINSKY<br>500 S 6TH ST<br>APT A5<br>GADSDEN, AL 35901 | 70644 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHNSON-GREEN, LELAH M<br>1545 WINTHROP RD<br><br>BLOOMFIELD HILLS, MI 48302 | 64286 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHNSTON, ROBERT A<br>107 OLD WELLS RD<br><br>WEST POINT, GA 31833 | 70715 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOSEPH E PRESTON<br>709 NORTH HEINCKE ROAD<br><br>MIAMISBURG, OH 45342 | 1885 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JUANITA PICKETT<br>PO BOX 1181<br><br>MABLETON, GA 30126 | 70846 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| L MCTAGGART-ARMBRUSTER<br>2018 MARKESE<br><br>LINCOLN PARK, MI 48146 | 70867 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LARRY SEWARD<br>6788 GINGER AVE<br><br>ENON, OH 45323 | 1896 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LARRY WEIMER<br>C/O DEBRA A WEAVER<br>1107 DEORSAM DRIVE<br>COPPERAS COVE, TX 76522 | 70724 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LAWSON, GERALDINE S.<br>G3505 CLAIRMONT ST<br><br>FLINT, MI 48532 | 14494 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LAWSON, GERALDINE S.<br>G-3505 CLAIRMONT AVE<br><br>FLINT, MI 48532 | 14495 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LORD, NADINE L<br>611 W COURT ST STE 203<br><br>FLINT, MI 48503 | 11354 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LORRAINE SWINEHART<br>C/O DENISE R. KETCHMARK, CONSERVATOR<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3661 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY C BATES<br>3114   MCCLEARY JACOBY RD<br><br>CORTLAND, OH 44410 | 9622 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY PEERCY<br>206 LAWNDALE AVE<br><br>LEBANON, OH 45036 | 20762 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY WALKER<br>1220 NORTH RD NE APT 12<br><br>WARREN, OH 44483 | 20177 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MC NUTT, REBECCA S<br>625 LONGHORN DR<br><br>O FALLON, MO 63368 | 28176 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCORMICK, DORIS E<br>964 CONTADERO PL<br><br>LAS VEGAS, NV 89138 | 4030 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MCGIGOR, JOSEPH N<br>21123 WOODFARM DR<br><br>NORTHVILLE, MI 48167 | 29484 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCHUGH ANN F<br>APT 224<br>2330 MAPLE ROAD<br>BUFFALO, NY 14221 | 61834 | MLC of Harlem, Inc. | Fully Unliquidated claims | *Remaining Claim* |
| MCHUGH, ANN F<br>APT 224<br>2330 MAPLE ROAD<br>BUFFALO, NY 14221 | 61833 | MLCS Distribution Corporation | Fully Unliquidated claims | *Under Objection* |
| MCHUGH, ANN F<br>2330 MAPLE RD<br>APT 224<br>WILLIAMSVILLE, NY 14221 | 61835 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHAEL JACOBS<br>180 ADAMS ST<br><br>BEREA, OH 44017 | 13204 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL MARTIN<br>8565 COUNTY ROAD 236<br><br>TOWN CREEK, AL 35672 | 427 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MONTEMALE, LAURA<br>4844 SAN CARLO CT<br><br>NAPLES, FL 34109 | 60936 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MYERS, JIMMIE<br>2727 E WYNNTON LN<br><br>COLUMBUS, GA 31906 | 19483 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NELSON, GERTRUDE N<br>1409 CARLOW CIR<br><br>ORMOND BEACH, FL 32174 | 68379 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PATRICIA RACHECK<br>3324 COUNTY LINE RD<br><br>W FARMINGTON, OH 44491 | 7827 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PHILLIPS, GARLAND E<br>3302 TIMBERVIEW ST<br><br>FLINT, MI 48532 | 3829 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PRATER, JOSEPHINE A<br>37740 BARTH ST<br><br>ROMULUS, MI 48174 | 12268 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REYES, SHARRON S<br>4780 JAMM RD<br><br>ORION, MI 48359 | 7625 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD THOMPSON<br>846 ROBINHOOD CT<br><br>BLOOMFIELD, MI 48304 | 61048 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUTH C SCHWEGEL<br>5282 SUSAN DRIVE<br><br>DAYTON, OH 45415 | 13199 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SABATKA, SHARON M<br>1033 S MERIDIAN RD<br><br>YOUNGSTOWN, OH 44511 | 16577 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SALVATORE SCIORTINO AND VIVIAN SCIORTINO<br>461 CHAMBERS ST<br><br>SPENCERPORT, NY 14559 | 58688 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SAUERS, RONALD E<br>3667 BORDEAU RD<br><br>STANDISH, MI 48658 | 2822 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SCANDRETT, RUTH E<br>6577 PLANTERS CT<br><br>MORROW, GA 30260 | 14008 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SHARYL Y CARTER<br>1541 LASALLE AVE, #1<br><br>NIAGRA FALLS, NY 14301 | 136 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>1541 LASALLE AVE, #1<br><br>NIAGARA FALLS, NY 14301 | 552 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>1541 LA SALLE AVE # 1<br><br>NIAGARA FALLS, NY 14301 | 19246 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>1541 LA SALLE AVE 1<br><br>NIAGARA FALLS, NY 14301 | 19247 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SIMI LALLY<br>C/O L WILLIAM PORTER III ESQ<br>450 S ORANGE AVE SUITE 800<br>ORLANDO, FL 32801 | 51356 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| STEINBRUNNER, MILDRED W<br>1124 S WAYNESVILLE RD<br><br>OREGONIA, OH 45054 | 48367 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SWINEHART, LORRAINE D<br>C/O DENISE R KETCHMARK<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3660 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SWINEHART, LORRAINE D<br>C/O DENISE R KETCHMARK, CONSERVATOR<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3662 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SWOPE, RUTH M<br>RR 2 BOX 177<br><br>HOLLIDAYSBURG, PA 16648 | 61860 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TERRY BURCHFIELD<br>1712 RAWSON PL<br><br>DAYTON, OH 45432 | 1201 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THOMAS JARUSINSKI<br>102 GREENOCK CT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376 | 68301 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMPSON, RICHARD R<br>846 ROBINHOOD CT<br><br>BLOOMFIELD, MI 48304 | 61049 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VINCENT C GERMANO JR<br>274 CRYSTAL CREEK DRIVE<br><br>ROCHESTER, NY 14612 | 46000 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VINCENT GERMANO JR<br>274 CRYSTAL CREEK DR<br><br>ROCHESTER, NY 14612 | 26571 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WEBER, HELEN MARIE<br>22100 WINGATE CT<br><br>FARMINGTN HLS, MI 48335 | 12280 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WHORLEY, SHEILA M<br>529 W SAGER RD<br><br>HASTINGS, MI 49058 | 50125 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WIGGINS, ARTHUR W<br>885 HIGHWAY 2393<br><br>MONTICELLO, KY 42633 | 63044 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WILLIAM EASTERWOOD<br>44505 FORD RD APT 512<br><br>CANTON, MI 48187 | 10685 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAM FRYE<br>521 LOUISE ST<br><br>ANDERSON, IN 46016 | 12251 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOITTE, RICHARD A<br>6715 W 175TH AVE<br><br>EDEN PRAIRIE, MN 55346 | 49685 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOODRING, IRENE M<br>C/O DENISE R KETCHMARK<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3188 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOODRING, IRENE M<br>C/O DENISE R KETCHMARK<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3189 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT E

## EQUITY SECURITY HOLDERS CLAIMS

Exhibit E - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ANTWAN HASKOOR<br>69-43 CENTRAL AVE<br>GLENDALE, NY 11385 | 70676 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ARMAND S ANDRLE<br>141 HATCASE POND RD<br>EDDINGTON, ME 04428 | 70732 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BERTHA JACKSON<br>2720 FROSTWOOD DRIVE<br>SHREVEPORT, LA 71108 | 70678 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAUDETTE ELLISON<br>459 FOX HILLS DR N<br>BLOOMFIELD HILLS, MI 48304 | 32852 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DANIEL AKERLEY<br>6643 SE SEVEN OAKS LN<br>STUART, FL 34997 | 70745 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DONALD PETERSON<br>160  CAYMUS COURT<br>SUNNYVALE, CA 94086<br>UNITED STATES OF AMERICA | 70603 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELAINE FATER KUBICEK<br>2606 PARK SPRING LN<br>SPRING, TX 77373 | 70599 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FBO PATRICIA JARUSINSKI<br>102 GREENOCK COURT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376<br>UNITED STATES OF AMERICA | 68303 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GARY NELSON<br>515 E. TIMBERVIEW LANE<br>ARLINGTON, TX 76014<br>UNITED STATES OF AMERICA | 70737 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit E - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GEORGE P FELDNER<br>138 BEECHWOOD RD<br><br>ORADELL, NJ 07649<br>UNITED STATES OF AMERICA | 70786 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEORGIA E MALAK<br>304 HILLCREST LANE<br><br>BRENHAM, TX 77833 | 70748 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEORGIA E MALAK<br>304 HILLCREST LANE<br><br>BRENHAM, TX 77833 | 70749 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HELEN DAVIS<br>22578 E RIVER<br><br>GROSSE ILE, MI 48138 | 70765 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| IRVIN STENZEL<br>3777 E MCDOWELL RD<br>APT 1042<br>PHOENIX, AZ 85008<br>UNITED STATES OF AMERICA | 70778 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES C MITCHELL<br>C/O PATRICIA A MITCHELL<br>5706 STONEACRE COURT<br>GLEN ALLEN, VA 23059 | 70601 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN C EHLERS<br>8485 MISSION HILLS LANE<br><br>CHANHASSEN, MN 55317 | 70593 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEPH G DUSHAW<br>32 LAURELBROOK CT<br><br>CRESSON, PA 16630 | 70654 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JUNE HECK<br>81514 ALEXANDER<br><br>CHAPEL HILL, NC 27517<br>UNITED STATES OF AMERICA | 70584 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit E - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LARRY MEADOWS<br>1698A LAWRENCE BROS<br>BATESVILLE, MS 38606 | 70791 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| LEO REINER<br>MARK REINER<br>19 JOHN HANCOCK DR #B<br>MONROE TWP, NJ 08831 | 70761 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LISA CORBETT<br>67 LOGGERHEAD DR<br>COLUMBIA, SC 29229 | 70741 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARTHA L CHROMIK & WILLIAM J CHROMIK<br>29 PARKSIDE TRAIL<br>BALLSTON LAKE, NY 12019 | 70642 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY MCFERRON<br>1322 DALLWOOD DRIVE<br>ST LOUIS, MO 63126<br>UNITED STATES OF AMERICA | 70716 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHAEL HOWARD MAINES<br>7157 N. ORIOLE<br>Chicago, IL 60631 | 70798 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NICHOLAS F. STARACE<br>9 FIELDING ROAD<br>SHORT HILLS, NJ 07078<br>UNITED STATES OF AMERICA | 70627 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMA BUTLER<br>2022 WEST AUTUMN LN<br>FORT WAYNE, IN 46845<br>UNITED STATES OF AMERICA | 70542 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA FELDNER<br>138 BEECHWOOD ROAD<br>ORADELL, NJ 07649 | 70805 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PATRICIA JARUSINSKI<br>102 GREENOCK COURT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376<br>UNITED STATES OF AMERICA | 68298 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERTA S BRAND (TRUST)<br>36045 LARCH WY<br>FREMONT, CA 94536 | 70667 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SERAZIO, FRANK A<br>5247 KENDAL ST<br>DEARBORN, MI 48126 | 70567 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STERNIAK JR, EDMUND J<br>1955 WEST ST<br>SOUTHINGTON, CT 06489 | 68114 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUSAN THUMANN<br>931 SMOKETREE DRIVE<br>TUCKER, GA 30084 | 70718 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUSANNE WINTER SHEPHERD<br>3247 INNSBRUCK CIRCLE<br>COLLEGE STATION, TX 77845 | 70543 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TONY C. ESTEVES<br>411 ROYALE PARK DRIVE<br>SAN JOSE, CA 95136<br>UNITED STATES OF AMERICA | 70586 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# **EXHIBIT F**

## **EXECUTORY CONTRACTS CLAIMS**

Exhibit F - Executory Contracts Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| AMBER ENGINEERIN INC C/O RAYTHEON COMPANY<br>PHILIP P BERESTECKI<br>870 WINTER ST<br>WALTHAM WOODS<br>WALTHAM, MA 02451 | 67354 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL<br>CORP,  ARROWOOD GROUP, INC.<br>C/O SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: RICHARD ZUCKERMAN ESQ<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 65758 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ASSISTANT UNITED STATES ATTORNEY OFFICE<br>SOUTHERN DISTRICT OF NEW YORK<br>ATTN DAVID S JONES<br>86 CHAMBERS STREET THIRD FLOOR<br>NEW YORK, NY 10007 | 45838 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BANC OF AMERICA LEASING & CAPITAL LLC<br>ATTN GENERAL COUNSEL<br>ONE FINANCIAL PLAZA<br>PROVIDENCE, RI 02903 | 45623 | Motors Liquidation Company | Fully Unliquidated claims | |
| CENTERPOINT ASSOCIATES LLC<br>C/O EARLE I ERMAN ESQ<br>ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034 | 22624 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET DEVELOPMENT SEVEN LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58635 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT FIVE LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58641 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT LLC<br>ATTN: KATHLEEN KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58637 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit F - Executory Contracts Claims**

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CLARK STREET REDEVELOPMENT ONE LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58638 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT SIX LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER P C<br>28400 NORTHWESTERN HIGH WAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58642 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT THREE LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58640 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELPOMENT FOUR LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58647 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET TECHNOLOGY PARK<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER, P C<br>28400 NORTHWESTERN HIGHWAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58643 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| COMERICA LEASING CORPORATION<br>BODMAN LLP<br>C/O COLIN T DARKE ESQ<br>1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD<br>DETROIT, MI 48226 | 64630 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES<br>C/O DPH HOLDINGS CORP<br>ATTN: JOHN BROOKS<br>5725 DELPHI DRIVE<br>TROY, MI 48098<br>UNITED STATES OF AMERICA | 67324 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ELECTRO MOTIVE DIESEL INC<br>C/O MCLACHLAN RISSMAN & DOLL<br>676 N MICHIGAN AVE<br>SUITE 2800<br>ATTN THOMAS W RISSMAN<br>CHICAGO, IL 60611<br>UNITED STATES OF AMERICA | 58661 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELECTRO MOTIVE DIESEL, INC.<br>C/O MR. T. GERALD DAVIS, JR.<br>CORPORATE COUNSEL & SECRETARY<br>9301 W. 55TH STREET<br>LAGRANGE, IL 60525<br>UNITED STATES OF AMERICA | 70393 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O LATHAM & WATKINS LLP<br>MAX EISENBERG ESQ<br>233 SOUTH WACKER DR STE 5800<br>CHICAGO, IL 60606 | 66716 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GERHARD CILLIERS<br>GERHARD CILLIERS<br>P.O. BOX 4647<br>PRETORIA  174 SOUTH AFRICA<br>SOUTH AFRICA | 17689 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| H E BAHER INC<br>C/O ANTHONY A LEWINTER, APC<br>16255 VENTURA BLVD, STE 600<br>ENCINO, CA 91436 | 47940 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT T 1 55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 66089 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 66090 | MLCS, LLC | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Executory Contracts Claims

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON 225 WEST WACKER DRIVE CHICAGO, IL 60606 | 64888 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NEW UNITED MOTOR MANUFACTURING INC C/O KIRKLAND & ELLIS LLP ATTN  RICHARD M. CIERI 601 LEXINGTON AVENUE NEW YORK, NY 10022 | 70191 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REAL VENTURES-CLARK STREET FIVE LLC ATTN: KATHLEEN H KLAUS ESQ MADDIN HAUSER WARTELL ROTH & HELLER PC 28400 NORTHWESTERN HIGHWAY 3RD FL SOUTHFIELD, MI 48034 | 58648 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REAL VENTURES-CLARK STREET LLC KATHLEEN H KLAUS ESQ MADDIN HAUSER WARTELL ROTH & HELLER, P C 28400 NORTHWESTERN HIGHWAY 3RD FLOOR SOUTHFIELD, MI 48034 | 58644 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REAL VENTURES-CLARK STREET SIX LLC ATTN: KATHLEEN H KLAUS ESQ MADDIN HAUSER WARTELL ROTH & HELLER PC 28400 NORTHWESTERN HIGHWAY 3RD FL SOUTHFIELD, MI 48034 | 58646 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES TRAVELERS ATTN MICHAEL LYNCH ONE TOWER SQUARE 5MN HARTFORD, CT 06183 | 61626 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TOM HO LEE 2544 CAMPBELL ROAD KELOWNA (WEST KELOWNA), BC, V1Z 1T2 CANADA | 44899 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Executory Contracts Claims

Fully Unliquidated Claims Reserve

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| UNIVERSITY OF MICHIGAN<br>BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C/O DEBRA A KOWICH, ESQ<br>503 THOMPSON STREET #5010<br>ANN ARBOR, MI 48109 | 59209 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES<br>ATTN MARY PERLICK, 9TH FL, TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 4690 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES<br>ATTN MARY PERLICK, 9TH FL, TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 4691 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT G

## OTHER CLAIMS

**Fully Unliquidated Claims Reserve**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BOBBIE PIERCE<br>C/O BOBBIE JEAN FORD<br>22078 ARBOR AVE APT 103<br>HAYWARD, CA 94541 | 2307 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRUCE E WILHELM<br>7358 CORWIN CT<br><br>INDIANAPOLIS, IN 46259 | 70630 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CABINET LAVOIX<br>2 PLACE DESTIENNE DORVES<br>PARIS F-75441 FRANCE<br>FRANCE | 10171 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHARLES H MELTON<br>1678 ELM ST APT 6<br><br>DUNLAP, TN 37327 | 70373 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARA COUEY<br>1105 SHADY GROVE ROAD<br><br>BOAZ, AL 35956 | 70675 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| COMMONWEALTH OF MASSACHUSETTS<br>STATE TREASURER & RECEIVER GENERAL<br>ABANDONED PROPERTY DIVISION<br>ONE SHBURTON PLACE 12TH FLOOR<br>BOSTON, MA 02108 | 29506 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAYNA L UNDERWOOD<br>6900 E 576 RD<br><br>CATOOSA, OK 74015 | 62525 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DETROIT DIESEL CORPORATION<br>C/O MICHAEL T CONWAY ESQ<br>LECLAIR RYAN A PROF CORP<br>830 THIRD AVENUE FIFTH FLOOR<br>NEW YORK, NY 10022 | 66305 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ELECTA FIG<br>7900 MELODY ROAD<br><br>DAYTON, OH 45415<br>UNITED STATES OF AMERICA | 70356 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GEORGE C EMENS<br>ROBERT F EMENS<br>C/O BRIGHTON SECURITIES<br>1703 MONROE AVENUE<br>ROCHESTER, NY 14618 | 70685 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND<br>PO BOX 7159<br><br>ATLANTA, GA 30357 | 50315 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GONZALES, ANNETTE<br>250 WALL ST<br><br>WATERBURY, CT 06704 | 70392 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GUERNSEY COUNTY TREASURER<br>627 WHEELING AVE RM 201<br><br>CAMBRIDGE, OH 43725 | 70370 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARR, CAROL D<br>3666 WAGONWHEEL RD<br><br>EDMOND, OK 73034 | 6837 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HATCH, ZITA M<br>1825 WILLOW CREEK DRIVE<br><br>LANSING, MI 48917 | 4372 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HEWLETT PACKARD COMPANY<br>HEWLETT PACKARD COMPANY<br>8000 FOOTHILLS BLVD MS 5510<br>ROSEVILLE, CA 95747 | 45797 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACKSON, CLYDE<br>3197 LOWER RIVER RD SE<br><br>DECATUR, AL 35603 | 61751 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JACOB HALL<br>417 S. 1ST STREET<br><br>BELLEVILLE, IL 62220<br>UNITED STATES OF AMERICA | 70683 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JAMES J ROBINSON<br>2932 BREEZY RD<br><br>VIRGINIA BEACH, VA 23451 | 70771 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JANENE LAPRATT-SKIBA<br>PO BOX 283<br><br>SAINT HELEN, MI 48655 | 6389 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JIMMIE TAYLOR<br>3931 KENTRIDGE DR SE<br><br>GRAND RAPIDS, MI 49508 | 70357 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHN & GLORIA RANDAZZI<br>42 LEWIS DR<br><br>MAYS LANDING, NJ 08330 | 10080 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KIMBERLY GLAZE<br>161 SUNBURST CIRCLE<br><br>BIRMINGHAM, AL 35215 | 70646 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LEIGH, GLORIA L<br>284 WAKEFIELD RD<br><br>DAYTON, OH 45440 | 4593 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARCIA TAUBER<br>460 KILMER WAY<br><br>THE VILLAGES, FL 32162 | 70802 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MELVYN MICHAEL LEBETKIN<br>12A FALLOWFIELD<br>STANMORE, HA7 3DF GREAT BRITAIN<br>GREAT BRITAIN | 70827 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MIRJAVAD NAGHAVI<br>6553 N. TRUMBULL AVE.<br><br>LINCOLNWOOD, IL 60712<br>UNITED STATES OF AMERICA | 70804 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PADGETTE, GERI<br>110 GREEN ACRES LN<br><br>SPRINGHILL, LA 71075 | 28498 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RAEBURN, MARY G<br>7842 CASTLE ROCK DR NE<br><br>WARREN, OH 44484 | 70475 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REMY INTERNATIONAL INC<br>C/O ROPERS MAJESKI KOHN BENTLEY<br>ATTN N KATHLEEN STRICKLAND ESQ, DEVIN C. COURTEAU<br>201 SPEAR ST STE 1000<br>SAN FRANCISCO, CA 94105 | 69951 | Environmental Corporate Remediation Company, Inc. | Fully Unliquidated claims | *Remaining Claim* |
| ROBERT F EMENS<br>861 MORGAN ROAD<br><br>NORTH CHILI, NY 14618 | 70686 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SOS EMERGENCY RESPONSE TECHNOLOGIES<br>91 ALAMEDA CIR<br>THORNHILL ONT L4J 8A6 CANADA<br>CANADA | 12031 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106 | 9194 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TIMOTHY ROBERTS<br>62 MASSACHUSETTS AVE<br><br>JOHNSON CITY, NY 13790<br>UNITED STATES OF AMERICA | 70113 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| TREASURER OF VIRGINIA<br>COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218 | 39083 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TREASURER STATE OF NEW JERSEY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 214<br>TRENTON, NJ 08646 | 16843 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| UTAH STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>341 SOUTH MAIN ST 5TH FLOOR<br>SALT LAKE CITY, UT 84111 | 3644 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VANESSA A SMITH / MARCIA PRICE<br>1724 OTTAWA DR<br>TOLEDO, OH 43606 | 70760 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIE E GREENLEE<br>318 BEVERLY HUGHES RD<br>STEENS, MS 39766 | 70774 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.