**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| AASI CUST OF IRA FBO<br>KENNETH E SHERMAN<br>1002 GOLF CLUB LANE EAST<br>HENDERSONVILLE, TN 37075 | 29578 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN JOSE ACQUATELLA &<br>XIMENA ISABEL MORALES<br>DESIGNATED BENE PLAN/TOD<br>6816 RAVENWOOD DR<br>MCKINNEY, TX 75070 | 65652 | Motors Liquidation Company | $15,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT M ANTLITZ, MD<br>CGM IRA ROLLOVER CUSTODIAN<br>2441 GRAND OAKS COURT<br>ABINGDON, MD 21009 | 68305 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALCIRA M DUCCA<br>NATALIA A RESSIA JT TEN<br>TOD DTD 02/10/2006<br>MONSENOR CANENA 1998, SIERRAS<br>BAYAS, OLAVARRIA, ,BUENOS AIRES, ARGENTINA<br>ARGENTINA | 20890 | Motors Liquidation Company | $15,033.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED M OLSEN<br>C/O AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVENUE, SUITE 101<br>GARDEN CITY, NY 11530 | 70516 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R SCHREPFER AND<br>MARGARET E SCHREPFER JTWROS<br>1090 GULICK RD<br>HASLETT RD, MI 48840 | 7917 | Motors Liquidation Company | $6,818.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN SUTTER AND<br>IRIS SUTTER JTWROS<br>PO BOX 547<br>ZEPHYR COVE, NV 89448 | 22260 | Motors Liquidation Company | $15,135.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN WALLER<br>30 HILLCREST ROAD<br>BOONTON, NJ 07005 | 67672 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ALLEN H SHINER<br>ESOP ROLLOVER ACCOUNT<br>840 N LAKESHORE DR APT 803<br>CHICAGO, IL 60611 | 22073 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN W DARE AND<br>CAROL F DARE JTWROS<br>160 NEWKIRK STATION ROAD<br>ELMER, NJ 08318 | 63197 | Motors Liquidation Company | $4,243.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW N BAKER<br>12324 WOODLEY AVE<br>GRANADA HILLS, CA 91344 | 69013 | Motors Liquidation Company | $12,852.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW SEIDMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>127 RALPH AVE<br>WHITE PLAINS, NY 10606 | 30185 | Motors Liquidation Company | $6,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANJALI S DESAI & S V DESAI TR<br>UA 11-04-2008<br>ANJALI S DESAI LIVING TRUST<br>1919 DARNELL ST<br>LIBERTYVILLE, IL 60048 | 2521 | Motors Liquidation Company | $15,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN L WILLIAMS<br>CGM IRA CUSTODIAN<br>15 TACONIA COURT<br>MT. LAUREL, NJ 08054 | 63194 | Motors Liquidation Company | $5,044.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE PERKERSON THOMAS DEFINED BENEFIT PLAN<br>16 MAIDSTONE AVE<br>EAST HAMPTON, NY 11937 | 19067 | Motors Liquidation Company | $10,249.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE TOBIA<br>728 THORNINGTON DR<br>ROSWELL, GA 30075 | 28077 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY CHARLES SORRENTINO<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>144 EYLANDT ST<br>STATEN ISLAND, NY 10312 | 22132 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**157th Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANTHONY W PIEPER & BETTY LOUISE PIEPER CO-TTEES ANTHONY W & BETTY L PIEPER TRUST U/A/D 12/10/1987 5200 BRITTANY DR S APT 1701 ST PETERSBURG, FL 33715 | 65477 | Motors Liquidation Company | $1,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLINE B MEAD 302 BEACON FALLS COURT CARY, NC 27519 | 17207 | Motors Liquidation Company | $150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLINE BRADSHAW MEAD & JOHN MEAD IV JT TEN 302 BEACON FALLS COURT CARY, NC 27519 | 17092 | Motors Liquidation Company | $25.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR GOLBERT P O BOX 0206 BALDWIN, NY 11510 | 64459 | Motors Liquidation Company | $21,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR R BEE/RITA A BEE TTEE FBO THE BEE FAMILY TRUST 6960 ABEL STEARNS AVE RIVERSIDE, CA 92509 | 5188 | Motors Liquidation Company | $20,446.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUTOMATIC SPRAY SYSTEMS ATTN:  CONSTANT RAY 3715 HASTINGS DRIVE RICHMOND, VA 23235 | 6145 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVA J GILLIAM 2600 CHAMPIONS ORANGE, TX 77630 | 7408 | Motors Liquidation Company | $13,010.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVIS L CARSON CGM IRA ROLLOVER CUSTODIAN 8040 EAST MILAGRO AVE MESA, AZ 85209 | 15833 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B MARSH & HELEN ALLEN TTEE FBO THE ALLEN LIVING TRUST U/A/D 01/15/98 7714 CHINOOK AVE GIG HARBOR, WA 98335 | 4988 | Motors Liquidation Company | $26,990.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A WALSH CGM IRA CUSTODIAN 33 HATHERLY ROAD QUINCY, MA 02170 | 22167 | Motors Liquidation Company | $13,532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BARBARA DAVID (IRA)<br>FCC AS CUSTODIAN<br>1641 THIRD AVE, APT. 22B<br>NEW YORK, NY 10128 | 48356 | Motors Liquidation Company | $8,712.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA E MCCORMICK TTEE<br>FBO BARBARA E MCCORMICK<br>U/A/D 05/17/94<br>23310 MARIPOSA AVE<br>TORRANCE, CA 90502 | 17826 | Motors Liquidation Company | $26,027.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA T CHAMBERLINTTEE<br>BARBARA C TRULIK TRUST<br>UAD 6/21/82 AS AMENDED<br>6535 OAKLAND HILLS DR<br>LAKEWOOD RCH, FL 34202 | 49573 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY JOHN VALIASEK<br>2618 PONCE AVE<br>BELMONT, CA 94002 | 63150 | Motors Liquidation Company | $2,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY V TIERNAN<br>128 STONEHOUSE RD<br>DADEVILLE, AL 36853 | 18577 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN KARPOWICZ TTEE<br>704 SPRINGFIELD AVE<br>HORSESHOE BEND, AR 72512 | 4011 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN A GANDY<br>RT 6 BOX 333C<br>FAIRMONT, WV 26554 | 817 | Motors Liquidation Company | $25,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD FISH<br>CGM SEP IRA CUSTODIAN<br>82 CORALYN AVE<br>WHITE PLAINS, NY 10605 | 68032 | Motors Liquidation Company | $3,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD TEITELBAUM IRA<br>FCC AS CUSTODIAN<br>111 EMERSON ST #1823<br>DENVER, CO 80218 | 15961 | Motors Liquidation Company | $22,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | |
|---|---|---|---|---|
| BERTA KLAIMAN BROAD TTEE<br>FBO BERTA K. BROAD REV.TRUST<br>U/A/D 10/04/96<br>APT 506<br>20191 E COUNTRY CLUB DR.<br>AVENTURA, FL 33180 | 11097 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY J LUEDI TRUSTEE<br>DONALD LUEDI TRUST<br>822 DUNCAN<br>ANN ARBOR, MI 48103 | 14177 | Motors Liquidation Company | $6,047.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY KIRKSEY<br>30700 ADAMS DR<br>ROCKWOOD, MI 48173 | 20922 | Motors Liquidation Company | $36,945.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBY G RAFFERTY  AND<br>PATRICIA J RAFFERTY<br>JT TEN<br>3003 GREEN HILL DRIVE<br>OWENSBORO, KY 42303 | 19714 | Motors Liquidation Company | $24,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANDON T YORK<br>CGM IRA ROLLOVER CUSTODIAN<br>2066 LIGHTHOUSE CIRCLE<br>TRACY, CA 95304 | 18246 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANDON T YORK AND<br>DINORAH I FLORES-YORK JTWROS<br>2066 LIGHTHOUSE CIRCLE<br>TRACY, CA 95304 | 18244 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE D MULLEN<br>13 LAWRENCE PL<br>PLYMOUTH MEETING, PA 19462 | 68325 | Motors Liquidation Company | $4,200.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE MCCOMAS<br>846 PLACID LAKE DR<br>OSPREY, FL 34229 | 21520 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE R AND BONNIE L ROBERTS<br>159 NANCY AVE<br>YORK, PA 17402 | 20116 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE T BEAUMONT<br>CGM IRA CUSTODIAN<br>41 SPRUCE DRIVE<br>MEDFORD, NJ 08055 | 68401 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CALVIN E SCHWARTZMAN<br>12626-97 CALLE TAMEGA<br>SAN DIEGO, CA 92128 | 3657 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL & RAYMONA HAUSER<br>PO BOX 62<br>HACKESSINE, DE 19707 | 13009 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLISLE FIRE CO INC<br>PO BOX 292<br>MILFORD, DE 19963 | 16187 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE VOSECKY<br>PO BOX 4264<br>CHAPEL HILL, NC 27515<br>UNITED STATES OF AMERICA | 21235 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL RAY JONES SEP IRA<br>2724 NANCY ST<br>COLUMBUS, GA 31906 | 5561 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & JOYCE HLADIK<br>2605 SE 39TH ST<br>MOORE, OK 73160 | 62803 | Motors Liquidation Company | $161.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E HAXTER JR<br>54591 THOMAS LN<br>NEW HUDSON, MI 48165 | 9304 | Motors Liquidation Company | $31,636.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES POWELL TTEE<br>CHARLES POWELL SEPARATE PPTY TRUST<br>U/A DTD 06/16/2007<br>21372 GREEN COVE CIRCLE<br>HUNTINGTON BEACH, CA 92646 | 9542 | Motors Liquidation Company | $32,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES RACHLIN<br>2785 OCEAN PKWY<br>APT 3C<br>BROOKLYN, NY 11235 | 26525 | Motors Liquidation Company | $16,073.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES T MARCUM<br>CT MARCUM & L SMITH TTEES<br>575 RT 73 BLDG B3<br>WEST BERLIN, NJ 08091 | 63196 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Name | Claim # | Debtor | Claim Amount | Reason | |
| --- | --- | --- | --- | --- | --- |
| CHARLOTTE A RUTFIELD<br>E. RICHARD RUTFIELD TTEE<br>U/A/D 10/31/03<br>FBO C. RUTFIELD FAMILY TRUST<br>55 SHAW FARM ROAD<br>CANTON, MA 02021 | 6267 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE HODES<br>TOD REGISTRATION<br>4 COMET ROAD<br>SELDEN, NY 11784 | 48379 | Motors Liquidation Company | $7,868.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE KIRK<br>427 NORWOOD AVE<br>AVON-BY-THE-SEA, NJ 07717 | 554 | Motors Liquidation Company | $34,668.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTO M WASSOUF<br>2228 LADUE LN<br>FORT WAYNE, IN 46804 | 22614 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS W UTTER<br>COLLINS W UTTER TRUSTEE<br>3467 LAKE VANESSA CIRCLE NW<br>SALEM, OR 97304 | 20867 | Motors Liquidation Company | $15,047.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE M GEARY<br>36 VERANDA STREET<br>PORTLAND, ME 04103 | 12149 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG L ANDERSON IRA<br>12139 MARGARET DR<br>FENTON, MI 48430 | 62744 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D M DAVIES & J L DAVIES CO-TTEE<br>DONALD M. DAVIES REVOCABLE TRUST<br>U/A DTD 09/27/2001<br>142 W PASEO DEL CHINO<br>GREEN VALLEY, AZ 85614 | 14232 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAHYA K PATEL<br>ATTN STEPHEN LITTLE<br>33 WALPOLE SO<br>DOVER, MA 02030 | 13705 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALLAS STIEGELMEYER AND DARLIENE STIEGELMEYER TTEES<br>FBO STIEGELMEYER LIVING TRUST U/A/D 09/05/91<br>3316 CABRINI LN<br>GIG HARBOR, WA 98335 | 13321 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DANIEL J MARTIN ACF<br>TYLER JOSEPH MARTIN U/OK/UTMA<br>413 WOODHOLLOW TRAIL<br>EDMOND, OK 73012 | 21278 | Motors Liquidation Company | $2,098.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL R GOODCASE<br>CGM IRA CUSTODIAN<br>936 PYRITE AVENUE<br>HENDERSON, NV 89011 | 19522 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE H ANDERSON<br>CGM IRA CUSTODIAN<br>2512 CANYON CREEK DRIVE<br>RICHARDSON, TX 75080 | 32009 | Motors Liquidation Company | $15,558.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE HEYNE<br>7951 COUNTY RD 127<br>BRAINERD, MN 56401 | 18867 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL A DAGENAIS & ARLENE K DAGENAIS JTTN<br>3212 E PEBBLE CREEK DR<br>AVON PARK, FL 33825 | 18557 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID AND SANDRA MOSKOVITZ<br>1514 SW 149TH AVE<br>PEMBROKE PINES, FL 33027 | 68651 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID EMERY<br>44220 SHEHAWKEN TER<br>ASHBURN, VA 20147 | 64507 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID VICTOR GOLDEN<br>3333 S DURANGO AVE #6<br>LOS ANGELES, CA 90034 | 22589 | Motors Liquidation Company | $1,685.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH A MUNNOCH &<br>IAN MUNNOCH JTWROS<br>4303 TIMBERCREST CT<br>BLOOMINGTON, IN 47408 | 14151 | Motors Liquidation Company | $8,760.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH G. HELPRIN<br>80 PASADENA DR<br>PLAINVIEW, NY 11803 | 44099 | Motors Liquidation Company | $2,502.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DEBRA CARDINAL MC GOVERN<br>1018 SPRINGFIELD AVE.<br>NEW PROVIDENCE, NJ 07974 | 11098 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES FERENCE<br>16351 ROTUNDRA DR APT 197F<br>DEARBORN, MI 48120 | 20237 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD GUETTLER<br>2537 W MYOPIA DR<br>ANTHEM, AZ 85086<br>UNITED STATES OF AMERICA | 50851 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SANTACROCE<br>CGM IRA CUSTODIAN<br>28 WHALERS POINT<br>EAST HAVEN, CT 06512 | 22382 | Motors Liquidation Company | $4,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORA GALLUCCI<br>20 CHESTON COURT<br>BELLE MEAD, NJ 08502 | 9764 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY COLIN<br>560 LITTLE YORK-MT PLEASANT RD<br>MILFORD, NJ 08848 | 45958 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY CRAIG<br>2626 WHITE OAK DR<br>ANN ARBOR, MI 48103<br>UNITED STATES OF AMERICA | 68175 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY D PALOMBO<br>CGM IRA CUSTODIAN<br>626 HOMEWOOD AVE #307<br>HIGHLAND PARK, IL 60035 | 21829 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS R DUNN BENE IRA<br>HILLIARD LYONS CUSTODIAN FOR<br>FLORENE I DUNN (DECD) DOUGLAS R DUNN (BENE) IRA<br>15720 S 50 W<br>COLUMBUS, IN 47201 | 1594 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDMUND BANIECKI<br>4243 NEW MILFORD RD<br>ROOTSTOWN, OH 44272 | 23352 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EDWARD L MARTINCICH TTEE<br>EDWARD L MARTINCICH TR<br>UTA DTD 12/03/91<br>5920 REINHARDT<br>FAIRWAY, KS 66205 | 11128 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EFFIE PETERS<br>1204 WILD BASINLEDGE<br>AUSTIN, TX 78746 | 26582 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELAINE CHOSED<br>1704 MEGARGEE ST<br>PHILADELPHIA, PA 19152 | 27007 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELEANOR SCHIOWITZ SCHLECKER<br>7668 STIRLING BRIDGE BLVD. N<br>DELRAY BEACH, FL 33446 | 44147 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELEANOR ZALIN<br>CGM IRA CUSTODIAN<br>5814 GRAVES AVE<br>ENCINO, CA 91316 | 69005 | Motors Liquidation Company | $3,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELINOR J WOOD TR<br>309 W SUGARBERRY LN<br>BEVERLY HILLS, FL 34465 | 10601 | Motors Liquidation Company | $5,268.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELIZABETH KELLY<br>2751 PALM AIRE DR. S.<br>APT. 207<br>POMPANO BEACH, FL 33069 | 62150 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELLEN ZIVITZ<br>1220 EAST 34TH ST<br>BROOKLYN, NY 11210 | 3968 | Motors Liquidation Company | $38,779.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY WHITE REVOCABLE LIVING TRUST<br>EMILY WHITE TTEE ET AL<br>U/A DTD 06/16/2005<br>7 CHACTAW RD<br>MYRTLE BEACH, SC 29588 | 1861 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST A PETERSON<br>1915 RIDGE PARK<br>SAN ANTONIO, TX 78232 | 21662 | Motors Liquidation Company | $29,950.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERNEST CHAMBERS<br>CGM IRA ROLLOVER CUSTODIAN<br>10550 WILSHIRE BLVD #305<br>LOS ANGELES, CA 90024 | 20608 | Motors Liquidation Company | $55,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNESTINE SILVERMAN<br>1640 MORNINGSIDE TRACE<br><br>MARIETTA, GA 30062 | 44267 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EULENE S TOOTHMAN &<br>JAMES S TOOTHMAN<br>2 FALCON DR APT 305<br>HOLLAND, PA 18966 | 10943 | Motors Liquidation Company | $31,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FEREIDOON KHOSRAVI AND<br>FARDAD KHOSRAVI JTWROS<br>1478 PORTOBELO DRIVE<br>SAN JOSE, CA 95118 | 4116 | Motors Liquidation Company | $37,410.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERN ZALIN JONES<br>CGM IRA CUSTODIAN<br>AKA: FERN JONES<br>25511 VIA PACIFICA<br>VALENCIA, CA 91355 | 69010 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK S LOONEY SUC TTEE<br>5909 VALLEY WAY<br><br>WILMINGTON, DE 19807 | 14482 | Motors Liquidation Company | $10,350.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRITZ JAKOB TTEE<br>FBO FRITZ JAKOB TRUST<br>U/A/D 04/06/04<br>HC1 BOX 368<br>ELGIN, AZ 85611 | 23346 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G EUGENE MARSHALL<br>CGM IRA CUSTODIAN<br>6965 SANTA MARIA LANE<br>DALLAS, TX 75214 | 63953 | Motors Liquidation Company | $1,246.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL H DITTRICH<br>52525 HICKORY RD<br><br>GRANGER, IN 46530 | 19065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL M AIDEUIS<br>191 BUTLER ST APT 2<br><br>KINGSTON, PA 18704 | 62866 | Motors Liquidation Company | $446.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GEORGE C STUBBS & SHIUKI STUBBS JT TEN<br>1255 NE 89 ST<br><br>MIAMI, FL 33138 | 7338 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HIRAM GASS TTEE<br>FBO GEORGE HIRAM GASS REV TRUS<br>U/A/D 03-03-1989<br>6718 E. 79TH ST.<br>TULSA, OK 74133 | 17170 | Motors Liquidation Company | $4,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE LINSER<br>7204 LEAFLAND PL<br><br>PROSPECT, KY 40059 | 16921 | Motors Liquidation Company | $35,202.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE W BARNETT AND SANDRA L BARNETT<br>GEORGE W BARNETT AND<br>SANDRA L BARNETT JTWROS<br>301 ROCHESTER RD<br>POPLAR GROVE, IL 61065 | 6250 | Motors Liquidation Company | $5,456.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERALD SMILOVITZ<br>PO BOX 6235<br><br>SAN MATEO, CA 94403 | 28768 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GLADYS ROOT TTEE<br>GLADYS ROOT TRUST<br>U/A/D 11/18/91<br>2121 RAYBROOK SE APT 364<br>GRAND RAPIDS, MI 49546 | 12362 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GLENDA GLENN TTEE GLENDA GLENN<br>REV TRUST DTD 07/24/00<br>PO BOX 133<br>LYNN, AR 72440 | 67708 | Motors Liquidation Company | $25,462.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GLORIA BENNETT AND DANIEL H BENNETT<br>14453 E JAHANT ROAD<br><br>ACAMPO, CA 95220 | 12381 | Motors Liquidation Company | $30,090.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GORDON ROSENTHAL<br>6289 VIA PALLADIUM<br><br>BOCA RATON, FL 33433 | 28942 | Motors Liquidation Company | $18,808.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GRETCHEN CRAWFORD,AMY FRECKER<br>MOLLY HOLLAND CO TTEE<br>U/A/D 12-23-2000<br>FBO: GRETCHEN Z CRAWFORD TR<br>2296 YORKSHIRE RD<br>COLUMBUS, OH 43221 | 6806 | Motors<br>Liquidation<br>Company | $6,005.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HANS PETER RYSER<br>HARDMOOS<br>CH-8266 STECKBORN, SWITZERLAND<br>SWITZERLAND | 21522 | Motors<br>Liquidation<br>Company | $15,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HAROLD D HLAD<br>CGM IRA ROLLOVER CUSTODIAN<br>147 HILLCREST DR<br>WAYNE, NJ 07470 | 19626 | Motors<br>Liquidation<br>Company | $50,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HAROLD M AND AGNES H HUFSTETLER<br>12908 N HOWARD AVE<br>TAMPA, FL 33612 | 11164 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HARRIS J BERMAN<br>239 S 5TH ST<br>STE 500<br>LOUISVILLE, KY 40202 | 21072 | Motors<br>Liquidation<br>Company | $15,850.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HELEN L.V. MEES<br>LAAN VAN CLINGENDAEL 120<br>2597 CG DEN HAAG<br>NETHERLANDS<br>NETHERLANDS | 14106 | Motors<br>Liquidation<br>Company | $25,763.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HELEN Z MEIER<br>401 D'ERCOLE COURT<br>UNIT 226<br>NORWOOD, NJ 07648 | 4783 | Motors<br>Liquidation<br>Company | $24,987.35<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HERBERT & LOUISE C FULD LIVING TRUST<br>HREBERT & LOUISE C FULD<br>202 E KINGMAN AVE<br>BATTLE CREEK, MI 49014 | 3694 | Motors<br>Liquidation<br>Company | $6,250.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| HILLIARD LYONS CUST FOR<br>KATHERINE D LAMONICA  IRA<br>DAWN R LAMONICA POA<br>3 STONEY RUN RD<br>WILMINGTON, DE 19809 | 15673 | Motors<br>Liquidation<br>Company | $1,575.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HOWARD A KESSLER<br>98-120 QUEENS BLVD   #3 F<br><br>REGO PARK, NY 11374 | 46128 | Motors Liquidation Company | $25,770.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HY TURRET/BLANCHE TURRET TTEES<br>U/A/D 05-09-2005<br>FBO HY & BLANCHE TURRET<br>REVOCABLE TRUST<br>8074 DUOMO CIRCLE<br><br>BOYNTON BEACH, FL 33472 | 19034 | Motors Liquidation Company | $14,114.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HYMES FAMILY TRUST<br>DAVID HYMES TTEE<br>U/A DTD 11/10/1993<br>7141 N KEDZIE AVE #1013<br><br>CHICAGO, IL 60645 | 15148 | Motors Liquidation Company | $14,082.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR YASNO & ELENA YASNO -<br>TTEES THE ALMAZ FOUNDATION TR<br>U/A/D 10-6-2000<br>4005 BATRIS COURT<br><br>CALABASAS, CA 91302 | 15866 | Motors Liquidation Company | $15,271.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR YASNO AND ELENA YASNO<br>TTEES THE ALMAZ FOUNDATION TR<br>U/A/D 10-6-2000<br>4005 BATRIS COURT<br><br>CALABASAS, CA 91302 | 15867 | Motors Liquidation Company | $101,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR YASNO AND ELENA YASNO<br>TTEES THE ALMAZ FOUNDATION TR<br>U/A/D 10-6-2000<br>4005 BATRIS COURT<br><br>CALABASAS, CA 91302 | 15868 | Motors Liquidation Company | $51,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DANIEL F DENEYS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2973 VERCAUTERN DR<br>GREEN BAY, WI 54313 | 13932 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA RAPPARPORT<br>THE IRA RAPPARPORT TST UAD 07-18-95<br>117 SIENA<br><br>LAGUNA NIGUEL, CA 92677 | 20979 | Motors Liquidation Company | $31,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE GOLDSTEIN REV TR<br>IRENE GOLDSTEIN TTEE<br>500 BAYVIEW DR APT 1623<br><br>SUNNY ISLES BEACH, FL 33160 | 18581 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| IRENE I FUJIOKA FAMILY TRUST<br>TADASHI FUJIOKA TTEE<br>43 LESCHI DR<br>STEILACOOM, WA 98388 | 15853 | Motors Liquidation Company | $25,964.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING KRAMER AND<br>RUTH KRAMER JTWROS<br>15217 LAKES OF DELRAY BLVD<br>PEMBRIDGE C APT 119<br>DELRAY BCH, FL 33484 | 12170 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN HANOPOLE<br>GLORIA HANOPOLE TTEE<br>U/A/D 10-25-2006<br>FBO IRWIN & GLORIA HANOPOLE RE<br>11488 OHANU CIRCLE<br>BOYNTON BEACH, FL 33437 | 20834 | Motors Liquidation Company | $11,642.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J DAVID KOHN TRUSTEE KOHN PENSION PLAN DTD 1/1/90<br>J DAVID KOHN<br>2662 LERMITAGE LN<br>NAPLES, FL 34105 | 19368 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J RENE THIBAULT<br>20A W HARTFORD AVE<br>PO BOX 14<br>NORTH UXBRIDGE, MA 01538 | 13254 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A THOMPSON<br>CGM IRA R/O CUSTODIAN<br>16255 VENTURA BLVD STE 210<br>ENCINO, CA 91436 | 22525 | Motors Liquidation Company | $25,906.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W SEAGRAVES (CUSTODIAN)<br>17418 NO 123 DR<br>SUN CITY WEST, AZ 85375 | 22002 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE ROMANO<br>CGM ROTH IRA CUSTODIAN<br>1170 OCEAN PARKWAY<br>APT. 7H<br>BROOKLYN, NY 11230 | 62140 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND CAROL MASON<br>2151 ARLINGTON RD<br>COLUMBUS TWP, MI 48063 | 70511 | Motors Liquidation Company | $5,044.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JAMES B GOTTLIEB & DONNA M GOTTLIEB<br>CO-TRUSTEE UAD 02/02/1981<br>JAMES B GOTTLIEB<br>528 CLAVEY LANE<br>HIGHLAND PARK, IL 60035 | 10420 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B MCMULLEN & MARK A MCMULLEN<br>666 WEALTHY ST SE<br>GRAND RAPIDS, MI 49503 | 61196 | Motors Liquidation Company | $8,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B. MAIER<br>100 LECONEY CIRCLE<br>PALMYRA, NJ 08065 | 63195 | Motors Liquidation Company | $12,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D LAVERY AND LINDA A LAVERY<br>325 ROSHON DR<br>MEDINA, OH 44256 | 14392 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F DAVIS (ROTH IRA)<br>FCC AS CUSTODIAN<br>7079 BASTIAN CT<br>WEEKI WACHEE, FL 34613 | 9523 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GREEN DDS<br>CGM IRA ROLLOVER CUSTODIAN<br>25 STACEY DRIVE<br>MONTICELLO, NY 12701 | 10749 | Motors Liquidation Company | $31,752.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES OBRIEN<br>225 MACFARLANE DR<br>DELRAY BEACH, FL 33483 | 11776 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES POLLACK<br>1110 N LAKESHORE DR<br>38TH FLOOR<br>CHICAGO, IL 60611 | 11338 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T MITCHELL<br>2221 MOUNTAIN VIEW DR<br>BIRMINGHAM, AL 35216<br>UNITED STATES OF AMERICA | 45645 | Motors Liquidation Company | $16,981.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W RILEY TRUST<br>U/A/D 2/16/01<br>JAMES W RILEY TTEE<br>5189 W ELLSWORTH RD<br>ANN ARBOR, MI 48103 | 26935 | Motors Liquidation Company | $22,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| JAN AND MARLA KOCIAN<br>JAN KOCIAN<br>1396 E MANOR WAY<br>FREELAND, WA 98249 | 5195 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAN P THOMAS<br>CGM IRA ROLLOVER CUSTODIAN<br>983 E 300 S<br>KAYSVILLE, UT 84037 | 16754 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE BATTIATO<br>594 KINGS HWY<br>SALEM, NJ 08079 | 12222 | Motors Liquidation Company | $25,202.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE L HARDY TTEE JANICE L HARDY TRUST 2/20/09<br>13463 MICHIGAN AVE<br>HUNTLEY, IL 60142 | 17877 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE UNDERWOOD<br>5518 EAST TIMBERVIEW CT<br>WILMINGTON, DE 19805 | 16169 | Motors Liquidation Company | $3,046.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANENE JOHNSON GIUNTOLI TTEE<br>FBO JEANENE GIUNTOLI TRUST<br>U/A/D 11-10-2008<br>6415 E. BETTY ELYSE LN<br>SCOTTSDALE, AZ 85254 | 12583 | Motors Liquidation Company | $9,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE DUTTON<br>CGM IRA ROLLOVER CUSTODIAN<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 65062 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE DUTTON<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 65063 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFERY J JANCA<br>1824 HAMPTON PLACE<br>BILLINSG, MT 59102 | 12619 | Motors Liquidation Company | $10,352.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME LANDSMAN<br>608 MILL CREEK<br>POMPTON PLAINS, NJ 07444 | 43952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name/Address | Claim # | Debtor | Claim Amount | Reason | Pgs. |
|---|---|---|---|---|---|
| JO A MOODY<br>12089 SUGAR CREEK ROAD<br>NOBLESVILLE, IN 46060 | 64430 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN E DERUE<br>7452 BOTANICA PKWY<br>SARASOTA, FL 34238 | 11121 | Motors Liquidation Company | $24,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M DUNN<br>APT 3G<br>34-40 78TH ST<br>JACKSON HEIGHTS, NY 11372 | 21153 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN W BACKES AND DIANE P PRESLEY<br>871 GRANT PARK DR<br>MOBILE, AL 36606 | 12577 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A PAGLIARO TRUST<br>U/A DTD 03/10/99<br>JOHN A PAGLIARO TTEE<br>8221 MEADOW HILLS DR<br>FORT WAYNE, IN 46835 | 11767 | Motors Liquidation Company | $15,523.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ADESSO<br>1226 80TH STREET<br>BROOKLYN, NY 11228 | 69386 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ANDREONI<br>7 RIDGEFIELD RD<br>LINCOLN, RI 02865 | 2496 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BYRON CRILLY<br>19930 OAK LEAF CIRCLE<br>CORNELIUS, NC 28031 | 17196 | Motors Liquidation Company | $14,961.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C DRACH<br>1372 BARRISTER RD<br>ANN ARBOR, MI 48105 | 9415 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F DINKEL JR TTEE<br>U/A/D 09/19/88<br>FBO DINKEL OLSEN FAMILY TRUST<br>871 GLENMORE CT APT D<br>PALM HARBOR, FL 34684 | 61864 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOHN HUEBINGER<br>& DOLORES HUEBINGER JT TEN<br>2710 WAR EAGLE DRIVE<br>LK HAVASU CTY, AZ 86406 | 13919 | Motors Liquidation Company | $22,271.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MANDILE AND<br>ANGELA MANDILE JTWROS<br>21 DALY RD<br>MEDFORD, MA 02155 | 17825 | Motors Liquidation Company | $10,626.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SULLIVAN IRA<br>FCC AS CUSTODIAN<br>5821 COMMUNITY DR<br>BRIGHTON, MI 48116 | 69059 | Motors Liquidation Company | $10,702.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON  A ROMANO<br>22 N BOOTH DR<br>NEW CASTLE, DE 19720 | 10945 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P TRAPANI AND<br>PAULA A MATRULLO JTWROS<br>17 BURR FARMS RD<br>WESTPORT, CT 06880 | 2100 | Motors Liquidation Company | $91,338.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALOMBO<br>CGM IRA CUSTODIAN<br>626 HOMEWOOD AVE #307<br>HIGHLAND PARK, IL 60035 | 21827 | Motors Liquidation Company | $50,140.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH S BROMBERG (IRA)<br>FCC AS CUSTODIAN<br>425 FOREST AVE<br>NEW ROCHELLE, NY 10804 | 18970 | Motors Liquidation Company | $22,644.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T P WALSH & LA VONNE F WALSH<br>JOSEPH T P WALSH & LA VONNE F WALSH JTWROS<br>4318 LOS PADRES DRIVE<br>FALLBROOK, CA 92028 | 13108 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH TURNITSA<br>420 S 2ND ST<br>SAINT CLAIR, PA 17970 | 6498 | Motors Liquidation Company | $12,314.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE S FARRIS<br>929 TROSPER RD SW APT E131<br>TUMWATER, WA 98512 | 68090 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| JULIE KERMISH<br>4 STONY RUN RD<br><br>GREAT NECK, NY 11023 | 69587 | Motors Liquidation Company | $13,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K & I LOHNBERG REVOCABLE TRUST / KLAU & ILSE LOHNBERG<br>C/O KLAUS LOHNBERG<br>7525 N DESERT TREE DR<br>TUCSON, AZ 85704 | 9756 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN M ROTHMAN<br>17873 SW 5TH ST<br><br>PEMBROKE PINES, FL 33029 | 19648 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN SUE WOOD<br>7828 NW 130TH TERRACE<br><br>OKLA CITY, OK 73142 | 62116 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN SUE WOOD<br>MARK WOOD JTWROS<br>7828 NW 130TH TERRACE<br>OKLAHOMA CITY, OK 73142 | 62117 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE A HARTZEL<br>8 S 140 HUDSON ST<br><br>DARIEN, IL 60561 | 12293 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY JOHNSON<br>1729 CAIRNBROOK DRIVE<br><br>MONTGOMERY, AL 36106 | 14128 | Motors Liquidation Company | $10,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J. CORT TTEE<br>FBO KENNETH J. CORT REVOCABLE<br>10700 NORMANDIE FARM DRIVE<br>POTOMAC, MD 20854 | 16968 | Motors Liquidation Company | $22,404.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M TAYLOR<br>CGM IRA ROLLOVER CUSTODIAN<br>P.O. BOX 527<br>KARNACK, TX 75661 | 10932 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R LAIRD<br>CGM IRA CUSTODIAN<br>564 PARADISE LOOP<br>HEMPHILL, TX 75948 | 23186 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**157th Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| KIRK J BILY<br>11 COE FARM RD<br><br>MONTEBELLO, NY 10901 | 4782 | Motors Liquidation Company | $20,562.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUSMIERCZYK, DIANE M<br>35 MCKENZIE CT<br><br>CHEEKTOWAGA, NY 14227 | 8965 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LA DONNA HORINEK GIACHINO ACF<br>JOHN B. GIACHINO U/OK/UTMA<br>UNTIL AGE 21<br>3600 RENA DAWN LANE<br>EDMOND, OK 73013 | 62115 | Motors Liquidation Company | $162.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE E DEAN<br>PO BOX 205<br><br>PEWEE VALLEY, KY 40056 | 17872 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE H BELZ<br>DESIGNATED BENE PLAN/TOD<br>1232 CHESTNUT ST<br>POTTSTOWN, PA 19464 | 68312 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE J PACE<br>4485 WESTMONT BLVD<br><br>COPLEY, OH 44321 | 29565 | Motors Liquidation Company | $5,417.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE OBERMAN<br>16 DEER HILL CT<br><br>BOONTON, NJ 07005 | 7181 | Motors Liquidation Company | $9,692.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE R SMITH<br>CGM IRA CUSTODIAN<br>750 ROCHESTER RD.<br>LEONARD, MI 48367 | 14026 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEATRICE MILLER AND<br>BERNARD MILLER JTWROS<br>FIVE GUY DRIVE<br>EAST BRUNSWICK, NJ 08816 | 19806 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE R WILLIAMSON<br>CGM IRA CUSTODIAN<br>429 ASH STREET<br>BOULDER CITY, NV 89005 | 44492 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LELAH TRACY MORGAN<br>3616 WELLINGTON ROAD<br><br>PONCA CITY, OK 74604<br>UNITED STATES OF AMERICA | 62113 | Motors Liquidation Company | $4,885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAH TRACY MORGAN<br>3616 WELLINGTON ROAD<br><br>PONCA CITY, OK 74604<br>UNITED STATES OF AMERICA | 62114 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO DALFOVO<br>TERESA DALFOVO TTEES<br>U/A/D 11-07-1989<br>FBO LEO & TERESA DALFOVO TRUST<br>31800 VAN DYKE AVE APT 414<br>WARREN, MI 48093 | 14141 | Motors Liquidation Company | $1,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO DALFOVO & TERESA DALFOVO<br>TRUST U/A NOV 1989<br>31800 VAN DYKE AVE<br>APT 414<br>WARREN, MI 48093 | 14142 | Motors Liquidation Company | $11,345.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO PERKS<br>5 TURNBRIDGE ROW<br><br>MANCHESTER, NJ 08759 | 11318 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON WEISSMAN<br>113 BELMILL RD<br><br>BELLMORE, NY 11710 | 18467 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD ISLEY<br>LEONARD ISLEY  HELEN ISLEY<br>31668 ROCKRIDGE CIR<br>LAKE ELSINORE, CA 92532 | 10783 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA B BLACKBURN TTEE<br>FBO LINDA B BLACKBURN REV TR<br>U/A/D 03-03-1999<br>2050 VALLEY RD<br>SPRINGFIELD, MO 65804 | 12150 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA PARISH MORSE<br>CGM IRA CUSTODIAN<br>PO BOX 415<br>MURPHY, OR 97533 | 22405 | Motors Liquidation Company | $25,460.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LOCKPORT TWP HS DIST 205 FOUNDATION INC<br>ATTN KIMBERLY BREHM<br>1323 EAST 7TH STREET<br>LOCKPORT, IL 60441 | 21766 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORA VARTANIAN<br>3351 GERTRUDE ST<br>DEARBORN, MI 48124 | 68927 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORNA MELINGER LIVING TRUST<br>15074 WITNEY ROAD APT 302<br>DELRAY BEACH, FL 33484<br>UNITED STATES OF AMERICA | 7290 | Motors Liquidation Company | $35,954.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE PAGANO AND<br>ANGELO PAGANO JTWROS<br>61 ALEXANDER ST.<br>PARK RIDGE, NJ 07656 | 22727 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS PACE<br>315 WEST CEDAR ST<br>ARLINGTON, IL 60005 | 18973 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE DUBRITSKY TTEE<br>FBO LOUISE DUBRITSKY REV TRUST<br>U/A/D 06-01-2008<br>5341 MCAULEY DR APT 308<br>YPSILANTI, MI 48197 | 5759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOWELL AND MAVIS CAGLE<br>7603 DODSONS CROSSROADS<br>HILLSBOROUGH, NC 27278 | 67765 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE DIGIROLOM AS GUARDIAN<br>OF THE PROPERTY OF<br>TIJUANA MOORE<br>118-21 QUEENS BLVD STE 505<br>FOREST HILLS, NY 11375 | 14823 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUZ B DE MARTINEZ<br>537 SHADOW WILLOW<br>EL PASO, TX 79922 | 39317 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADISON PRICE SR<br>678 PARKSDALE DR<br>PO BOX 924<br>SCOTTSDALE, GA 30079 | 20189 | Motors Liquidation Company | $38,189.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANDIL CHOUA<br>917 HUTCHINSON CT<br>BROOKLYN, NY 11223 | 61580 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED SIMON MDCGM IRA ROLLOVER<br>93 HIGHLAND RD<br>SCARSDALE, NY 10583 | 5646 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET E SIEMANN AND WILLIAM W SIEMANN TOD<br>CONSTANCE M SIEMANN BENE<br>600 DORCHESTER CT<br>NAPERVILLE, IL 60565 | 10551 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE D'AMICO<br>15 SO. HILLTOP AVE<br>SOMERDALE, NJ 08083 | 21524 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK KELLY<br>1915 FAIRMONT ST<br>LANSING, MI 48911 | 8291 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK PAYNE<br>1613 PRIMROSE<br>PERRY, OK 73077 | 62399 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN KLEIMAN<br>PO BOX 212<br>CROSS JUNCTION, VA 22625 | 14377 | Motors Liquidation Company | $205,412.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY E FONG TTEE<br>FBO MARY FONG REVOCABLE TRUST<br>U/A/D 04/23/97<br>PO BOX 20305<br>OKLAHOMA CITY, OK 73156 | 62467 | Motors Liquidation Company | $10,328.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY J FORD &<br>SUSAN JANE HARRIS JT WROS<br>908 VILLAGE WAY<br>SOUTH LYON, MI 48178 | 62651 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY JO BEEMER<br>530 TANGLEWOOD LN APT 227<br>MISHAWAKA, IN 46545 | 27905 | Motors Liquidation Company | $8,630.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARY JO CRITES<br>3812 PINE AVE<br><br>LONG BEACH, CA 90807 | 64526 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY M KELLER<br>15 SOMMER AVENUE<br><br>GLEN RIDGE, NJ 07028 | 44858 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY PAPANICOLAOU<br>221 DRESDEN AVE<br>TMR  QC  H3P 2B9 CANADA<br><br>CANADA | 69561 | Motors Liquidation Company | $44,918.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY WESLEY HARVEY<br>406 TUCKAHOE DRIVE<br><br>GREENVILLE, NC 27858 | 22126 | Motors Liquidation Company | $13,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY WEXLER REV LIV TR TTEE<br>FBO MARY WEXLER TR<br>U/A/D 08-26-1992<br>5500 NW 69TH ST, APT 205<br>LAUDERHILL, FL 33319 | 18032 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MATTHEW J REANEY &<br>EDITH M REANEY JT WROS<br>29 STERNER AVE<br>BROOMALL, PA 19008 | 17997 | Motors Liquidation Company | $34,423.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAXINE LASHER<br>2401 MEADOWBROOK<br><br>PONCA CITY, OK 74604 | 67878 | Motors Liquidation Company | $4,855.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MELVIN G TRUMBO &<br>EUGENE B TRUMBO JTWROS TOD<br>WILMA TRUMBO<br>12537 HIPP ST<br>TAYLOR, MI 48180 | 20578 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MELVIN WALL -  EDITH WALL<br>PO BOX 334<br>606 3RD ST<br>DELHI, IA 52223 | 5729 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J SEL AND<br>JANET M SEL JTWROS<br>331 THOMAS RD<br>HENDERSONVILLE, NC 28739 | 21949 | Motors Liquidation Company | $11,053.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MICHAEL MCADAMS<br>CGM IRA CUSTODIAN<br>1509 LARK BLVD.<br>STUART, FL 34996 | 28909 | Motors Liquidation Company | $3,175.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED M SMITH TTEE<br>MILDRED MCGEE SMITH<br>REV TRUST U/A/D 9/17/90<br>12401 N 22ND ST<br>APT C-701<br>TAMPA, FL 33612 | 7482 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON FIEBACH<br>280 PROSPECT AV-3F<br>HACKENSACK, NJ 07601 | 1220 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIN YU<br>2340 N COMMONWEALTH APT 507<br>CHICAGO, IL 60614 | 64900 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM BROMBERG<br>425 FOREST AVE<br>NEW ROCHELLE, NY 10804 | 18957 | Motors Liquidation Company | $10,031.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL KARALIS<br>CGM IRA CUSTODIAN<br>240 E PALM AVE APT 340<br>BURBANK, CA 91502 | 16005 | Motors Liquidation Company | $52,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL LATA<br>P O BOX 21<br>23 MOUNTAIN RD<br>GILL, MA 01354<br>UNITED STATES OF AMERICA | 20055 | Motors Liquidation Company | $25,132.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITTELBERGER-CHRISTINE<br>LAUBEN NO 153<br>I39012 MERAN ITALY<br>ITALY | 1265 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ELIEZER YAFFE AND MRS NECHAMA YAFFE<br>MR ELIEZER YAFFE AND<br>MRS NECHAMA YAFFE JTWROS<br>SIMTAT HAR DAFNA 7<br>56503 SAVION ISRAEL<br>ISRAEL | 18978 | Motors Liquidation Company | $16,870.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR FRANCIS MAXWELL AND<br>MRS ROSE MAXWELL JTWROS<br>PO BOX 132<br>RIDGE, NY 11961 | 5222 | Motors Liquidation Company | $2,236.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR KARL LANG AND<br>MRS MARYANN LANG JTWROS<br>349 CHESTNUT AVENUE<br>EAST MEADOW, NY 11554 | 6793 | Motors Liquidation Company | $6,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR LARRY S BERGLAN<br>CGM SEP IRA CUSTODIAN<br>10628 WOODRIDDEN<br>OKLAHOMA CITY, OK 73170 | 67775 | Motors Liquidation Company | $2,211.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR NED R FOSTER AND MRS BARBARA H FOSTER<br>210 MESA TRL<br>DELAND, FL 32724 | 49576 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. ELIEZER YAFFE AND MRS NECHAMA YAFFE<br>JTWROS<br>SIMTAT HAR DAFNA 7<br>SAVION 56503  ISRAEL<br>ISRAEL | 12169 | Motors Liquidation Company | $32,741.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR. JOHN ADESSO<br>CGM IRA CUSTODIAN<br>1226 80TH STREET<br>BROOKLYN, NY 11228 | 69327 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ESTHER SCHWARTZ AND<br>MS MOLLY LIEBERMAN JTWROS<br>21 BARSTOW ROAD<br>APT. 6H<br>GREAT NECK, NY 11021 | 12109 | Motors Liquidation Company | $12,582.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS ESTHER SCHWARTZ AND<br>LEONARD E. SCHWARTZ JTWROS<br>21 BARSTOW ROAD<br>APT. 6H<br>GREAT NECK, NY 11021 | 12438 | Motors Liquidation Company | $17,323.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS EUGENIE HAMLIN<br>2937 HOPETON ROAD<br>LA CRESCENTA, CA 91214 | 8701 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MRS HAZEL M ROGOZINSKI<br>211 BRENLEIGH COURT<br>SIMPSONVILLE, SC 29680 | 59187 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JEANNE W GREEN<br>25401 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | 10500 | Motors Liquidation Company | $7,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS KATHLEEN G DEYMAN<br>8928 ORANGE HUNT LN<br>ANNANDALE, VA 22003 | 64235 | Motors Liquidation Company | $11,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS. BETTY L. GARRISON<br>CGM IRA CUSTODIAN<br>3 BILL ROSE LANE<br>WAYNE, NJ 07470 | 21422 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM DISHMON JR<br>IRA STD/ROLLOVER DTD 03/01/02<br>64 UPPER HILLTOP RD<br>YARDLEY, PA 19067 | 17808 | Motors Liquidation Company | $6,850.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL A LIM BENEFICIARY IRA<br>ELEUTERIO G LIM DECEASED<br>FCC AS CUSTODIAN<br>67190 ALMAR LANE S<br>ST CLAIRSVILLE, OH 43950 | 19920 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY M LANSDOWNE<br>1341 BIADA ST<br>VISTA, CA 92081 | 6902 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL T YEAKLE<br>CGM IRA ROLLOVER CUSTODIAN<br>1542 GLEN KEITH BLVD<br>BALTIMORE, MD 21286 | 61943 | Motors Liquidation Company | $4,020.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS J FULGINITI<br>643 N HARRISBURG AVE<br>ATLANTIC CITY, NJ 08401 | 9169 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA WEISBERG<br>ONE WASHINGTON SQ VLG<br>APT 16A<br>NEW YORK, NY 10012 | 14010 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| NORMAN L CORENON<br>6145 N SHERIDAN RD<br><br>CHICAGO, IL 60660 | 3741 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN SINRICH CGM IRA ROLLOVER CUSTODIAN<br>NORMAN SINRICH<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 23063 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOVA L BROWN, TTEE<br>FBO BROWN FAMILY TRUST<br>U/A/D 10/06/89<br>2100 E WASHINGTON ST #233<br>PETALUMA, CA 94954 | 36732 | Motors Liquidation Company | $12,830.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NU PHUNG<br>KIESWEG 7<br>GEORGSMARIENHUETTE 49124 GERMANY<br>GERMANY | 16669 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVETAN BENEDICTINE SISTERS<br>INC  GENERAL FD<br>WARREN B SHULL - BUSINESS MGR<br>PO DRAWER 130<br>JONESBORO, AR 72403 | 3124 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVETAN BENEDICTINE SISTERS INC<br>GENERAL FUND<br>WARREN B SHULL - BUSINESS MANAGER<br>PO DRAWER 130<br>JONESBORO, AR 72403 | 3125 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P E & K E SMITH TTEE<br>FBO SMITH REV LIVING TRUST<br>U/A/D 02-02-2005<br>17 LAKERIDGE DRIVE<br>ADRIAN, MI 49221 | 21900 | Motors Liquidation Company | $100,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAT SACKS<br>513 GEORGETOWN PL<br><br>SAFETY HARBOR, FL 34695 | 23273 | Motors Liquidation Company | $9,799.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A LOGAN<br>3125 N BUFFALO DR #1130<br><br>LAS VEGAS, NV 89128 | 44427 | Motors Liquidation Company | $4,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PATRICIA C LANGENBACH<br>CGM IRA CUSTODIAN<br>207 KLINGER HILL ROAD<br>BENTON, PA 17814 | 22193 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA C PARK<br>5940 NE ARROWHEAD DR<br>KENMORE, WA 98028 | 15843 | Motors Liquidation Company | $25,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA C WEINGART-DIAZ<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>2958 SADDLEWOOD DRIVE<br>BONITA, CA 91902 | 44408 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA L. DENNETT, TRUSTEE<br>FBO THE DENNETT FAMILY TRUST<br>U/A/D 06/25/99<br>17940 ESCALON DRIVE<br>SONOMA, CA 95476 | 17102 | Motors Liquidation Company | $208.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E SMITH<br>17 LAKERIDGE DR<br>ADRIAN, MI 49221 | 21899 | Motors Liquidation Company | $20,022.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J LANGENBACH<br>CGM IRA CUSTODIAN<br>207 KLINGER HILL ROAD<br>BENTON, PA 17814 | 22194 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL LANGENBACH AND PATRICIA LANGENBACH JTWROS<br>207 KLINGER HILL ROAD<br>BENTON, PA 17814 | 22192 | Motors Liquidation Company | $49,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL S EDELMAN & ROSEMARY EDELMAN<br>ROSEMARY EDELMAN JTWROS<br>57 BUENA VISTA DR<br>HASTINGS HDSN, NY 10706 | 2201 | Motors Liquidation Company | $496.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A HURWITZ TTEE<br>FBO PETER A. HURWITZ REV. TRUS<br>U/A/D 11-02-2004<br>P.O. BOX 227<br>EAST WALPOLE, MA 02032 | 3000 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PHILLIP DE POALO AND JOAN DE POALO TEN IN COM 6122 HARBOUR GREENS DR LAKE WORTH, FL 33467 | 17948 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS JAFFE 4424 RUM CAY CIRCLE SARASOTA, FL 34233 | 15561 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUINTON J SMITH 1137 ANDOVER FOREST DR LEXINGTON, KY 40509 | 7641 | Motors Liquidation Company | $6,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R & L CARMICHAEL REV LIV TRUST RICHARD E CARMICHAEL 5300 24TH AVE NE APT 102 SEATTLE, WA 98105 | 22162 | Motors Liquidation Company | $2,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R H & J S RUNDLE TRUST ROWLAND H RUNDLE TTEE UA DTD 6/17/91 PO BOX 68612 ORO VALLEY, AZ 85737 | 25407 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH C COPELAND R/O IRA FCC AS CUSTODIAN 355 BRIDGE ST OSTERVILLE, MA 02655 | 13963 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E MARSHALL SHIRLEY J MARSHALL TTEE U/A/D 07/22/94 FBO M. LIVING TRUST 1005 PORTER LOOP ROGERSVILLE, MO 65742 | 18750 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY HARRA 6695 STATE ROUTE 676 STOCKPORT, OH 43787 | 1804 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND GAGNON CGM IRA CUSTODIAN 28 FERNWAY LYNNFIELD, MA 01940 | 17827 | Motors Liquidation Company | $10,610.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RAYMOND V FERRUCCI<br>CGM IRA ROLLOVER CUSTODIAN<br>3605 EASTFIELD<br>CARMEL, CA 93923 | 16877 | Motors Liquidation Company | $54,997.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND V FERRUCCI AND<br>LENA F. FERRUCCI COMM PROP<br>3605 EASTFIELD ROAD<br>CARMEL, CA 93923 | 16876 | Motors Liquidation Company | $49,826.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MGT C/F JUDITH RIDER IRA<br>RBC WEALTH MGT C/F<br>JUDITH RIDER IRA<br>PO BOX 363<br>MOUNT CARBON, WV 25139 | 44129 | Motors Liquidation Company | $7,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA ROSENBLUM<br>HERBERT WARBURG AND<br>ROSA WARBURG JTWROS<br>1629 PELICAN COVE RD BA235<br>SARASOTA, FL 34231 | 15687 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A BALLARD<br>PO BOX 220304<br>DEATSVILLE, AL 36022 | 11162 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND GILDA (JILL) SOMMERKON<br>10 VISTA DR<br>BOONTON, NJ 07005 | 62940 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B SHERIDAN MD & MARGARET C SHERIDAN TTEES UNDER<br>RESTATED TRUST AGREEMENT DTD 4/14/72<br>666 DONNER AVE<br>SONOMA, CA 95476 | 16192 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C RELKEN<br>2656 WHITNEY PL<br>FORT GRATIOT, MI 48059 | 31159 | Motors Liquidation Company | $46,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K PALMER<br>3248 HOPEWELL ST<br>THE VILLAGES, FL 32162 | 18198 | Motors Liquidation Company | $41,407.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MAINWARING<br>622 LAKE WILHAGGIN DR<br>SACRAMENTO, CA 95864 | 12691 | Motors Liquidation Company | $2,113.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RICHARD S FEDERICK<br>11 QUIETO TRACE<br><br>HOT SPRINGS VILLAGE, AR 71909 | 3158 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA ST PAUL<br>CGM IRA CUSTODIAN<br>112 PLEASANT STREET<br>METHUEN, MA 01844 | 17828 | Motors Liquidation Company | $5,318.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITTER, MARVIN A<br>54633 MARISSA CT<br><br>SHELBY TWP, MI 48316 | 10453 | Motors Liquidation Company | $59,899.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & CAROLYN BOHL TTEE FBO<br>BOHL JT REV TR U/A/D 03/05/98<br>1772 CONDOR LANE<br>GREEN BAY, WI 54313 | 68038 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MANDICH<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>#189<br>325 E WASHINGTON ST<br>SEQUIM, WA 98382 | 20802 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND ANITA SIMARD<br>194 ISTHMUS RD<br><br>RUMFORD, ME 04276 | 69462 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P SPROED<br>CGM IRA CUSTODIAN<br>10444 WESTLAND LANE<br>DAYTON, OR 97114 | 13667 | Motors Liquidation Company | $10,185.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PETE SPROED<br>SUCCESSOR TTEE<br>ANN RUTH SPROED TRUST<br>U/A/D 12/13/1989<br>10444 WESTLAND LANE<br>DAYTON, OR 97114 | 13668 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S GUINAN<br>TOD ROBERT GUINAN JR<br>11285 9TH ST E<br>TREASURE IS, FL 33706 | 14275 | Motors Liquidation Company | $2,581.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROBERT WILLIAM NISHMAN (IRA)<br>FCC AS CUSTODIAN<br>PO BOX 656<br>LANESBORO, MA 01237 | 18962 | Motors Liquidation Company | $14,986.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA J. THIEME<br>4900 TELEGRAPH RD. #536<br>VENTURA, CA 93003 | 5042 | Motors Liquidation Company | $34,903.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H LANCE &<br>JANICE C LANCE TTEE<br>THE TRUST OF RONALD H LANCE &<br>JANICE C LANCE U/A/D 11/1/93<br>1036-A CALLE SASTRE<br>SANTA BARBARA, CA 93105 | 44853 | Motors Liquidation Company | $99,026.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J HAYES AND<br>L DIANE HAYES JTWROS<br>3013 MERIWEATHER RD.<br>EDMOND, OK 73003 | 4107 | Motors Liquidation Company | $24,981.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE FRIEDMAN ACF<br>JESSICA FRIEDMAN U/CA/UTMA<br>5800 GRAVES<br>ENCINO, CA 91316 | 69004 | Motors Liquidation Company | $1,633.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY HUGH WILLIAMS<br>CGM IRA ROLLOVER CUSTODIAN<br>3559 HURT BRIDGE ROAD<br>CUMMING, GA 30028 | 22696 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY L. PETERS AND<br>UNA M. PETERS JTWROS<br>22911 CARLTON WEST RD.<br>BELLEVILLE, MI 48111 | 4518 | Motors Liquidation Company | $223.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLPH J ROSENBAUM<br>100 E HARTSDALE AVE APT THE<br>HARTSDALE, NY 10530 | 13982 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH TYREE JOHNSTON<br>26716 B OAK CROSSING RD<br>NEWHALL, CA 91321 | 6908 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY DIETRICH<br>18 WESTERLY DR<br>BUZZARDS BAY, MA 02532 | 18047 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Creditor | Claim # | Debtor | Claim Amount | Reason | Pages |
|---|---|---|---|---|---|
| SANDRA S PETERSON<br>CGM IRA CUSTODIAN<br>17202 LAWRENCE WAY<br>GRASS VALLEY, CA 95949 | 2447 | Motors Liquidation Company | $10,218.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCREEN GRAPHICS CO INC<br>240 E PALM AVE APT 340<br>BURBANK, CA 91502 | 16006 | Motors Liquidation Company | $26,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON K BURBES IRA<br>FCC AS CUSTODIAN<br>2890 PRIMROSE LN<br>DECATUR, IL 62526 | 44250 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON P HOLLUB<br>9301 LEE CT<br>LEAWOOD, KS 66206 | 23424 | Motors Liquidation Company | $8,448.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY E DAVIS<br>EDWARD D JONES & CO CUSTODIAN<br>FBO SHIRLEY E DAVIS IRA<br>813 E 5TH ST<br>METROPOLIS, IL 62960 | 2596 | Motors Liquidation Company | $19,934.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVER CAVALRY INC., II<br>CALLE PORTUGAL 1, PORTAL 1, 3B<br>POZUELO DE ALARCON-MADRID SPAIN 28224<br>SPAIN | 22805 | Motors Liquidation Company | $14,801.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVIA GUELFAND &<br>JOZEF MULLER JT TEN<br>BURGOS 240, DEPTO. 61<br>LAS CONDES<br>SANTIAGO, CHILE<br>CHILE | 19210 | Motors Liquidation Company | $27,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL WEINBERG<br>TOD REGISTRATION<br>0-45 PINE AVENUE<br>FAIRLAWN, NJ 07410 | 8797 | Motors Liquidation Company | $10,534.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE T LEWANDOWSKI<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>3714 EDINBOROUGH DR<br>ROCHESTER HILLS, MI 48306 | 22845 | Motors Liquidation Company | $21,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SPROED FAMILY LIMITED LLC<br>LIABILITY COMPANY<br>ATTN ROBERT SPROED MANAGER<br>10444 WESTLAND LANE<br>DAYTON, OR 97114 | 13669 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN W MILLS<br>CGM IRA CUSTODIAN<br>857 APACHE ROAD<br>FRANKLIN LAKES, NJ 07417 | 19628 | Motors Liquidation Company | $15,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE BRADACS LIVING TRUST<br>STEVE BRADACS<br>4223 DANBERRY DR<br>NORTH OLMSTED, OH 44070 | 3516 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>JANET L JONES IRA<br>1211 PARKER AVENUE<br>KALAMAZOO, MI 49008 | 11920 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>MARVIN P SEKTNAN IRA<br>918 LA RUE AVE<br>FALLBROOK, CA 92028 | 16057 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART SEIDEN<br>JACOB FISHMAN<br>10542 ZURICH ST<br>HOLLYWOOD, FL 33026 | 8694 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUELEEN A FOWLER<br>2435 FAYETTEVILLE RD<br>GRIFFIN, GA 30223 | 6755 | Motors Liquidation Company | $15,432.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE COLEMAN FAMILY REV TRUST<br>RALPH COLEMAN TTEE<br>U/A DTD 06/07/2006<br>1844 SO STATE RT 2<br>SISTERSVILLE, WV 26175 | 12239 | Motors Liquidation Company | $2,026.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE FRANKLIN & PHYLLIS SMITH<br>5200 OAK HILL DR<br>GRANITE BAY, CA 95746 | 19814 | Motors Liquidation Company | $20,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEA WILE<br>KALLIE WILE<br>4511 YELLOWHAMMER DR<br>WESTERVILLE, OH 43081 | 22012 | Motors Liquidation Company | $12,882.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| THEDA M RITTER<br>IRA FBO THEDA M RITTER<br>1217 RANDOLPH AVE<br>PULASKI, VA 24301 | 13928 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA SINGER TRUST<br>THERESA SINGER AND CHARLES W SINGER<br>TRUSTEES U/A 08-15-85<br>8880 S OCEAN DR APT 510<br>JENSEN BEACH, FL 34957 | 4457 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS HANRAHAN<br>CGM IRA CUSTODIAN<br>3 VIDONI PLACE<br>HUNTINGTON, NY 11743 | 12325 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS I BRIGGS<br>406 DIVISION ST<br>NEWAYGO, MI 49337 | 5129 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J GARTNER IRA<br>3106 SW 31ST COURT<br>TOPEKA, KS 66614 | 18522 | Motors Liquidation Company | $15,811.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L BELL<br>18627 W SR 105<br>ELMORE, OH 43416 | 20238 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R MCSHEA &<br>BARBARA MCSHEA JTWROS<br>7521 E WAVERLY CIRCLE<br>TUCSON, AZ 85715 | 25411 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMPSON FAMILY TR STEPHEN ALLEN ADAMS TTEE<br>CHERYL ADAMS DEGNAN TTEE<br>1950 SILVERLEAF CIR #C-109<br>CARLSBAD, CA 92009 | 16512 | Motors Liquidation Company | $7,841.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TY S KHARAZI AND<br>SANDRA KHARAZI JTWROS<br>7287 E. ALLUVIAL AVENUE<br>CLOVIS, CA 93619 | 6898 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT PERRELLA &<br>JOAN PERRELLA JT WROS<br>11 CHERI LANE<br>FAIRFIELD, NJ 07004 | 6139 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VIOLA B SMITH<br>CGM IRA CUSTODIAN<br>750 ROCHESTER RD.<br>LEONARD, MI 48367 | 14025 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLET V SPRINGER & ROBERT H SPRINGER<br>3017 FINCHLEY LN<br>OKLAHOMA CITY, OK 73120 | 62559 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ADA ZAFFUTO<br>824 CHESTER AVE<br>AVALON, PA 15202 | 6035 | Motors Liquidation Company | $19,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ZAFFUTO<br>824 CHESTER AVE<br>PITTSBURGH, PA 15202 | 6036 | Motors Liquidation Company | $19,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W N DRENNON &<br>PEGGY J DRENNON<br>JT TEN<br>870 W ARAPAHO RD STE D<br>RICHARDSON, TX 75080 | 65425 | Motors Liquidation Company | $520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER, ARLINE A<br>809 19TH ST<br>UNION CITY, NJ 07087 | 20004 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN P WICKHAM R/O (IRA)<br>FCC AS CUSTODIAN<br>213 ORLEANS DRIVE<br>BLOOMINGTON, IL 61701 | 15772 | Motors Liquidation Company | $20,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE AND DIANA PAGEL<br>25901 COUNTY RD 80<br>PERRY, OK 73077 | 62477 | Motors Liquidation Company | $5,033.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE BRIGHAM VALIASEK<br>CGM IRA BENEFICIARY CUSTODIAN<br>BEN OF JOHN W. VALIASEK<br>2426 SE TAYLOR AVE.<br>PORTLAND, OR 97214 | 60278 | Motors Liquidation Company | $3,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE E KRAMER<br>240 SILBERHORN DR<br>FOLSOM, CA 95630 | 22926 | Motors Liquidation Company | $10,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name | Claim # | Debtor | Claim Amount | Reason | |
|---|---|---|---|---|---|
| WELDON N DRENNON IRA<br>FCC AS CUSTODIAN<br>870 W ARAPAHO RD STE D<br>RICHARDSON, TX 75080 | 65426 | Motors Liquidation Company | $1,019.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDALL L WHITE<br>2520 IH 10 #21 RM 137<br>BEAUMONT, TX 77703 | 7407 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B HEAD JR<br>C/O WILLIAM B HEAD<br>18258 SPRING CT S<br>FRASER, MI 48026 | 22160 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM BLYTHE<br>2780 STATE STREET SUITE 6<br>SANTA BARBARA, CA 93105<br>UNITED STATES OF AMERICA | 51083 | Motors Liquidation Company | $38,097.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM HAMILTON<br>CGM IRA CUSTODIAN<br>21 MARTINGALE EAST<br>BLUFFTON, SC 29910 | 19627 | Motors Liquidation Company | $26,460.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM HERRIN IRA<br>1698 E STONEHURST DR<br>HUNTSVILLE, AL 35801 | 21724 | Motors Liquidation Company | $18,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J BORLAND IRA<br>FCC AS CUSTODIAN<br>W3941 WORTH ROAD<br>MORAN, MI 49760 | 18556 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N HAMILTON<br>7357 LANE PARK COURT<br>DALLAS, TX 75225 | 70499 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE PINER<br>RUCHLA PINER<br>10402 LIMA ST<br>COOPER CITY, FL 33026 | 8915 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA M HOLLOPETER REVOC TRUST<br>U/A DTD 8/8/2001<br>WILMA M HOLLOPETER TTEE<br>4730 E STATE BLVD #17<br>FORT WAYNE, IN 46815 | 5934 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| YURI SALZMAN & MARIANNA SALZMAN<br>6 SHAW LANE<br><br>HARTSDALE, NY 10530 | 2292 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ZELDA KRESLOFF<br>1036 OWL LN<br><br>CHERRY HILL, NJ 08003 | 68323 | Motors Liquidation Company | $5,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*            376

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.