208th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ACF INDUSTRIES LLC | 64772 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRUCE D LEMOINE/ARMSTRONG TEASDALE LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 7700 FORSYTH BLVD STE 1800 | | | $200,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| ST LOUIS, MO 63105 | | | $200,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date: 11/30/2009

Note: Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BORG WARNER INC | 67827 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| THOMAS D LUPO | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| WILLIAMS MONTGOMERY & JOHN LTD | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| 233 SOUTH WACKER DRIVE STE 6100 | | | | | | | | |
| CHICAGO, IL 60606 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date: 12/1/2009

Note: Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDGESTONE/FIRESTONE INC | 60551 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN MELISSA MCGUIRE 535 MARRIOTT DRIVE | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| NASHVILLE, TN 37214 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| ELLEN GOLDMAN | 67652 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| FINDETT REAL ESTATE CORPORATION PO BOX 960 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SAINT CHARLES, MO 63302 | | | $4,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  12/1/2009 | | | $4,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL MANAGER | 32762 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| WACKER CHEMICAL CORPORATION 3301 SUTTON ROAD | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ADRIAN, MI 49221 UNITED STATES OF AMERICA | | | $15,901,221.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $15,901,221.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/20/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GOODRICH CORPORATION | 59065 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O POLYONE CORP ATTN: RICHARD E HAHN, ASST SEC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 33587 WALKER ROAD AVON LAKE, OH 44012 | | | $119,384.06 | (Unsecured Claim) | $17,272.23 | (Unsecured Claim) | | |
| | | | $119,384.06 | (Total Claim) | $17,272.23 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HOBART CORPORATION | 59841 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| KRISTIN B MAYHEW | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| POPE & HAZARD LLP | | | | | | | | |
| 30 JEILIFF LANE | | | $3,300,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| SOUTHPORT, CT 06890 | | | $3,300,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC. | 45832 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 101 COLUMBIA ROAD | | | $34,500,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| MORRISTOWN, NJ 07962 | | | $34,500,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| UNITED STATES OF AMERICA | | | | | | | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | 59842 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| KRISTIN B MAYHEW | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| POPE & HAZARD LLP | | | | | | | | |
| 30 JAILIFF LANE | | | $3,300,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| SOUTHPORT, CT 06890 | | | | | | | | |
| | | | $3,300,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ISP ENVIRONMENTAL SERVICES INC | 47949 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| LEE HENIG ELONA | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| WOLFF & SAMSON PC | | | | | | | | |
| ONE BOLAND DRIVE | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| WEST ORANGE, NJ 07052 | | | | | | | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ITW FOOD EQUIPMENT GROUP LLC | 59698 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| KRISTIN B MAYHEW | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PEPE & HAZARD LLP | | | | | | | | |
| 30 JELLIFF LANE | | | | | | | | |
| SOUTHPORT, CT 06690 | | | $3,300,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | $3,300,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KELSEY HAYES COMPANY | 59843 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| KRISTIN B MAYHEW | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| POPE & HAZARD LLP | | | | | | | | |
| 30 JEILIFF LANE | | | | | | | | |
| SOUTHPORT, CT 06890 | | | $3,300,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $3,300,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN CORPORATION | 43846 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O HANGLEY ARONCHICK SEGAL & PUDLIN ATTN MATTHEW A HAMERMESH ESQ & STEVEN T MIANO ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $12,498,818.63 | (Unsecured Claim) | $12,498,818.63 | (Unsecured Claim) | | |
| ONE LOGAN SQUARE 27TH FLOOR PHILADELPHIA, PA 19103 UNITED STATES OF AMERICA | | | $12,498,818.63 | (Total Claim) | $12,498,818.63 | (Total Claim) | | |

Official Claim Date:  11/24/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MALLINCKRODT INC | 51339 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JONATHAN ERIC BERRY, ESQ HUSCH BLACKWELL SANDERS LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 190 CARONDELET PLAZA SUITE 600 ST LOUIS, MO 63105 | | | $729,600.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | $729,600.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**208th Omnibus Objection**

# Exhibit A

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NL INDUSTRIES INCORPORATED | 47942 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| TRACEE THOMAS | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 5430 LBJ FREEWAY SUITE 1700 | | | | | | | | |
| DALLAS, TX 75240 | | | $70,835,689.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/25/2009 | | | $70,835,689.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PHARMACIA CORPORATION BY ITS ATTORNEY IN FACT MONSANTO COMPANY | 46610 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JONATHAN ERIC BERRY ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HUSCH BLACKWELL SANDERS LLP | | | | | | | | |
| 190 CARONDELET PLAZA SUITE 600 | | | $729,600.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| ST LOUIS, MO 63105 | | | $729,600.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PPG INDUSTRIES INC | 45624 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| SAMUEL R GREGO ESQUIRE | | | | | | | | |
| DICKIE MCCAMEY & CHILCOTE P C | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SUITE 400 - TWO PPG PLACE | | | | | | | | |
| PITTSBURGH, PA 15222 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SPX CORPORATION | 59326 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O SPX CORPORATION | | | | | | | | |
| ATTN GENERAL COUNSEL | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 13515 BALLANTYNE CORPORATE PLACE | | | | | | | | |
| CHARLOTTE, NC 28277 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SYRACUSE CHINA COMPANY | 59968 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O DUSTIN P ORDWAY ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ORDWAY LAW FIRM | | | | | | | | |
| 300 OTTAWA AVENUE NW SUITE 801 | | | $12,498,818.63 | (Unsecured Claim) | $12,498,818.63 | (Unsecured Claim) | | |
| GRAND RAPIDS, MI 49503 | | | | | | | | |
| | | | $12,498,818.63 | (Total Claim) | $12,498,818.63 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| THE GOODYEAR TIRE & RUBBER COMPANY | 66209 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O STEVEN C. BORDENKIRCHER | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1144 EAST MARKET STREET | | | | | | | | |
| AKRON, OH 44311 | | | $729,600.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | | | | | | |
| | | | $729,600.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THE PROCTER & GAMBLE CO | 44839 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: JOHN B PERSIANI DINSMORE & SHOHL LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 255 E 5TH ST  STE 1900 CINCINNATI, OH 45202 | | | $60,556,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $60,556,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| UNIVAR USA INC | 64814 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O LESLIE R SCHENCK GARVEY SCHUBERT BARER | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1191 SECOND AVE  18TH FL SEATTLE, WA 98101 | | | $5,000,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $5,000,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| VALLEYCREST LANDFILL SITE GROUP MEMBERS | 50586 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN JOHN B PERSIANI | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| DINSMORE & SHOHL LLP | | | | | | | | |
| 255 E 5TH ST STE 1900 | | | $12,270,740.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| CINCINNATI, OH 45202 | | | | | | | | |
| | | | $12,270,740.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF OHIO INC | 64540 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JACQUOLYN E MILLS 1001 FANNIN STREET SUITE 4000 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HOUSTON, TX 77002 | | | $60,556,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date: 11/30/2009 | | | $60,556,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF OHIO INC | 64541 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JACQUOLYN E MILLS 1001 FANNIN STREET SUITE 4000 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HOUSTON, TX 77002 | | | $2,423,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date: 11/30/2009 | | | $2,423,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF OHIO INC | 64542 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JACQUOLYN E MILLS 1001 FANNIN STREET SUITE 4000 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HOUSTON, TX 77002 | | | $12,270,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $12,270,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED ENTITIES | 1262 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O TIFFANY STRELOW COBB VORYS SATER SEYMOUR AND PEASE LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 52 E GAY ST COLUMBUS, OH 43215 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  8/31/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| *CLAIMS TO BE DISALLOWED AND EXPUNGED* | 27 | | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | | |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $315,022,471.32 | (Unsecured Claim) | $25,014,909.49 | (Unsecured Claim) | | |
| | | | $315,022,471.32 | (Total Claim) | $25,014,909.49 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| AKZO NOBEL COATING INC | 51292 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN THOMAS P WILCZAK PEPPER HAMILTON LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| AKZO NOBEL COATINGS, INC | 50959 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 UNITED STATES OF AMERICA | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BROWNING-FERRIS INDUSTRIES OF OHIO INC | 59199 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: STEPHEN K DEXTER LATHROP & GAGE LLP 370 17TH ST STE 4650 DENVER, CO 80202 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $99,666.67 | (Unsecured Claim) | $99,666.67 | (Unsecured Claim) | | |
| | | | $99,666.67 | (Total Claim) | $99,666.67 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CARGILL, INCORPORATED CARGILL, INCORPORATED | 63800 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MARK ERZEN KARAGANIS WHITE & MAGEL LTD 1 N WACKER DR STE 4400 CHICAGO, IL 60606 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $3,905,462.00 | (Unsecured Claim) | $60,147.00 | (Unsecured Claim) | | |
| | | | $3,905,462.00 | (Total Claim) | $60,147.00 | (Total Claim) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CASMALIA RESOURCES SITE STEERING COMMITTEE | 51380 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MELISSA MURRAY ESQ, BINGHAM MCCUTCHEN LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 2020 K STREET NW WASHINGTON, DC 20006 | | | $106,900,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $106,900,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| CHEMCLENE SITE DEFENSE GROUP | 59696 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O LANGSAM STEVENS & MORRIS 1616 WALNUT ST STE 612 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PHILADELPHIA, PA 19103 | | | $401,983.50 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $401,983.50 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC | 50572 | Motors Liquidation Company | $0.00 (Secured Claim) | | $0.00 (Secured Claim) | | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 (Administrative Expense Claim) | | $0.00 (Administrative Expense Claim) | | | |
| (SUCCESSOR TO HOECHST CELANESE COPORATION) | | | $0.00 (Priority Claim) | | $0.00 (Priority Claim) | | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 (Unsecured Claim) | | $0.00 (Unsecured Claim) | | | |
| DETROIT, MI 48243 | | | $0.00 (Total Claim) | | $0.00 (Total Claim) | | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CELANESE CORP) | 51293 | Motors Liquidation Company | $0.00 (Secured Claim) | | $0.00 (Secured Claim) | | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 (Administrative Expense Claim) | | $0.00 (Administrative Expense Claim) | | | |
| ATTN THOMAS P WILCZAK PEPPER HAMILTON LLP | | | $0.00 (Priority Claim) | | $0.00 (Priority Claim) | | | |
| 100 RENAISSANCE CENTER SUITE 3600 DETROIT, MI 48243 | | | $0.00 (Unsecured Claim) | | $0.00 (Unsecured Claim) | | | |
| | | | $0.00 (Total Claim) | | $0.00 (Total Claim) | | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEARBORN REFINING SITE CUSTOMERS PRP GROUP | 36708 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O BRIAN D FIGOT STEPHEN M LANDAU PC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 30100 TELEGRAPH RD  STE 428 BINGHAM FARMS, MI 48025 | | | $1,042,707.06 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $1,042,707.06 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/23/2009

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**208th Omnibus Objection**

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DETREX CORPORATION | 50571 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK 100 RENAISSANCE CENTER SUITE 3600 DETROIT, MI 48243 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date: 11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DETREX CORPORATION | 51294 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK 100 RENAISSANCE CENTER SUITE 3600 DETROIT, MI 48243 UNITED STATES OF AMERICA | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date: 11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ELJER MANUFACTURING COMPANY INC C/O | 38903 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| REXNORD ZURN HOLDINGS INC C/O REED SMITH LLP - LOUIS NAUGLE, ESQUIRE REED SMITH CENTRE | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 225 FIFTH AVENUE | | | $15,901,221.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| PITTSBURGH, PA 15222 UNITED STATES OF AMERICA | | | $15,901,221.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/23/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FEDERAL SCREW WORKS | 48496 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O THOMAS P WILCZAK | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PEPPER HAMILTON LLP | | | | | | | | |
| 100 RENAISSANCE CENTER | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| SUITE 3600 | | | | | | | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FEDERAL SCREW WORKS | 50958 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| C/O THOMAS P WILCZAK | | | | | | | | |
| 100 RENAISSANCE CENTER | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| SUITE 3600 | | | | | | | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| UNITED STATES OF AMERICA | | | | | | | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

**Exhibit A**

***OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.***

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY | 47997 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| JEFFREY G HAMILTON JACKSON WALKER LLP 901 MAIN STREET STE 6000 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| DALLAS, TX 75202 | | | $33,178.84 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/25/2009 | | | $33,178.84 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY | 47998 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| JEFFREY G HAMILTON JACKSON WALKER LLP 901 MAIN STREET STE 6000 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| DALLAS, TX 75202 | | | $1,952,731.07 | (Unsecured Claim) | $30,074.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/25/2009 | | | $1,952,731.07 | (Total Claim) | $30,074.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY | 48497 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O THOMAS P WILCZAK PEPPER HAMILTON LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 100 RENAISSANCE CENTER SUITE 36000 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date: 11/25/2009

Note: Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY | 50138 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date: 11/25/2009

Note: Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND | 60591 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN: JOSE J BARTOLOMEI MILLER CANFIELD | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| 101 N MAIN ST, 7TH FL ANN ARBOR, MI 48104 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FOREST WASTE COORDINATING COMMITTEE GROUP | 49480 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MICHAEL M BRILEY SHUMAKER LOOP & KENDRICK | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1000 JACKSON ST TOLEDO, OH 43604 | | | $15,901,221.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $15,901,221.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HOLLIDAY REMEDIATION TASK FORCE | 45843 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| LISA A EPPS & JAMES T. PRICE SPENCER FANE BRITT & BROWNE LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| C/O DOEPKE-HOLLIDAY SUPERFUND SITE 1000 WALNUT ST STE 1400 | | | $3,341,600.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| KANSAS CITY, MO 64106 | | | $3,341,600.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC. | 45830 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 101 COLUMBIA ROAD MORRISTOWN, NJ 07962 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KETTERING UNIVERSITY | 64682 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| JOSE BARTOLOMEI AND MILLER CANFIELD 101 N MAIN ST, 7TH FLOOR | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ANN ARBOR, MI 48104 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/30/2009 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LAMMERS BARREL FACTORY PRP GROUP | 36699 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O NIJMAN FRANZETTI LLP 10 S LASALLE ST STE 3600 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| CHICAGO, IL 60603 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/23/2009 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARYLAND SAND & GRAVEL FUND | 43879 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| CLEAN SITE ENVIRON SVS INC | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN: SCOTT MILLER | | | | | | | | |
| 46161 WESTLAKE DR STE 230-B | | | $24,000,000.00 | (Unsecured Claim) | $245,320.00 | (Unsecured Claim) | | |
| POTOMAC FALLS, VA 20165 | | | | | | | | |
| | | | $24,000,000.00 | (Total Claim) | $245,320.00 | (Total Claim) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MICHELIN NORTH AMERICA | 50573 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| (SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC) | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | | | | | | | | |
| 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIRE CO INC) | 51291 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN THOMAS P WILCZAK | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PEPPER HAMILTON LLP | | | | | | | | |
| 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 | | | | | | | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 59910 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| MATTHEW A HAMERMESH ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE 27TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $3,300,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $3,300,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 59911 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| MATTHEW A HAMERMESH ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE 27TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $1,634,368.92 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $1,634,368.92 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 59913 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: MATTHEW A HAMERMESH, ESQ HANGLEY ARONCHICK SEGAL & PUDLIN | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ONE LOGAN SQUARE, 27TH FL PHILADELPHIA, PA 19103 | | | $32,204,771.43 | (Unsecured Claim) | $1,942,642.26 | (Unsecured Claim) | | |
| | | | $32,204,771.43 | (Total Claim) | $1,942,642.26 | (Total Claim) | | |

Official Claim Date:  11/27/2009

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NIAGARA MOHAWK POWER CORPORATION | 50148 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| D/B/A NATIONAL GRID | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| C/O HISCOCK & BARCLAY LLP ONE PARK PLACE  300 SOUTH STATE ST ATTN: SUSAN R KATZOFF ESQ | | | $317,871.62 | (Unsecured Claim) | $183,171.62 | (Unsecured Claim) | | |
| SYRACUSE, NY 13202 | | | $317,871.62 | (Total Claim) | $183,171.62 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NIAGARA MOHAWK POWER CORPORATION | 50670 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| D/B/A NATIONAL GRID ATTN: SUSAN R KATZOFF, ESQ | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| C/O HISCOCK & BARCLAY, LLP ONE PARK PLACE, 300 SOUTH STATE STREET | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| SYRACUSE, NY 13202 UNITED STATES OF AMERICA | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID | 48499 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O HISCOCK & BARCLAY LLP ONE PARK PLACE 300 SOUTH STATE STREET | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ATTN: SUSAN R. KATZOFF, ESQ. SYRACUSE, NY 13202 | | | $463,000,000.00 | (Unsecured Claim) | $12,000,000.00 | (Unsecured Claim) | | |
| | | | $463,000,000.00 | (Total Claim) | $12,000,000.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID | 48412 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O HISCOCK & BARCLAY LLP ATTN SUSAN R KATZOFF ESQ ONE PARK PLACE 300 SOUTH STATE STREET | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SYRACUSE, NY 13202 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NL INDUSTRIES INCORPORATED | 47948 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| TRACEE THOMAS | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 5430 LBJ FREEWAY SUITE 1700 | | | | | | | | |
| DALLAS, TX 75240 | | | $16,067,572.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/25/2009 | | | $16,067,572.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORTH SHORE GAS COMPANY | 59076 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O STEPHEN H ARMSTRONG | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| JENNER & BLOCK LLP | | | | | | | | |
| 353 N CLARK STREET | | | $17,207,531.22 | (Unsecured Claim) | $1,848,620.22 | (Unsecured Claim) | | |
| CHICAGO, IL 60654 | | | $17,207,531.22 | (Total Claim) | $1,848,620.22 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP. | 64595 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O GABRIEL CALVO | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 7555 COLSHIRE DRIVE M/S C-4S1 | | | | | | | | |
| MCLEAN, VA 22102 | | | $667,638.55 | (Unsecured Claim) | $3,214.18 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | $667,638.55 | (Total Claim) | $3,214.18 | (Total Claim) | | |

Official Claim Date:  11/30/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RPM INTERNATIONAL INC | 48495 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O THOMAS P WILCZAK | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| PEPPER HAMILTON LLP 100 RENAISSANCE CENTER SUITE 3600 | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| DETROIT, MI 48243 | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SCOTSMAN GROUP LLC | 39023 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O KEVIN J. BYRNE SCHIFF HARDIN LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SUITE 6600 233 S. WACKER DRIVE | | | $15,901,221.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| CHICAGO, IL 60606 UNITED STATES OF AMERICA | | | $15,901,221.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/23/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SEALAND SUPERFUND SITE REMEDIATION TRUST | 51022 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN DAVID L COOK ESQ NIXON PEABODY LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 1100 CLINTON SQUARE ROCHESTER, NY 14604 | | | $291,171.60 | (Unsecured Claim) | $183,171.60 | (Unsecured Claim) | | |
| | | | $291,171.60 | (Total Claim) | $183,171.60 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY | 30359 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O JOHN R HUMPHREY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| TAFT STETTINIUS & HOLLISTER LLP | | | | | | | | |
| ONE INDIANA SQUARE, SUITE 3500 | | | $0.00 | (Unsecured Claim) | $60,147.00 | (Unsecured Claim) | | |
| INDIANAPOLIS, IN 46204 | | | $0.00 | (Total Claim) | $60,147.00 | (Total Claim) | | |
| Official Claim Date:  11/19/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THE WILLIAMS COMPANIES INC ON BEHALF OF AGRICO CHEMICAL COMPANY | 60002 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN RANDY O NEAL | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| ONE WILLIAMS CENTER MD 50-4 | | | | | | | | |
| TULSA, OK 74102 | | | $15,901,221.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| Official Claim Date:  11/27/2009 | | | $15,901,221.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC | 50137 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK 100 RENAISSANCE CENTER STE 3600 DETROIT, MI 48243 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC | 51265 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| PEPPER HAMILTON LLP C/O THOMAS P WILCZAK 100 RENAISASANCE CENTER SUITE 3600 DETROIT, MI 48243 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $0.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $0.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:  Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER CORP | 59874 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| WILLIAM F LEIKIN ESQ. ASST GENERAL COUNSEL UNITED TECHNOLOGIES CORP ONE FINANCIAL PLAZA MS 524 | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| HARTFORD, CT 06103 | | | $12,498,818.63 | (Unsecured Claim) | $12,498,818.63 | (Unsecured Claim) | | |
| | | | $12,498,818.63 | (Total Claim) | $12,498,818.63 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| VALLEYCREST LANDFILL SITE GROUP | 50584 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| ATTN: JOHN B PERSIANI DINSMORE & SHOHL LLP 255 E 5TH ST, STE 1900 | | | $134,372.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| CINCINNATI, OH 45202 | | | $287,636.00 | (Unsecured Claim) | $195,478.00 | (Unsecured Claim) | | |
| UNITED STATES OF AMERICA | | | $422,008.00 | (Total Claim) | $195,478.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

208th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 3/29/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WACKER CHEMICAL CORP. | 49481 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O MICHAEL M. BRILEY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| SHUMAKER, LOOP & KENDRICK | | | | | | | | |
| 1000 JACKSON STREET | | | $15,901,221.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| TOLEDO, OH 43604 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $15,901,221.00 | (Total Claim) | $0.00 | (Total Claim) | | |

Official Claim Date:  11/25/2009

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| *OBJECTION ADJOURNED* | 47 | | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | | |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| | | | $134,372.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $768,660,814.11 | (Unsecured Claim) | $29,350,471.18 | (Unsecured Claim) | | |
| | | | $768,795,186.11 | (Total Claim) | $29,350,471.18 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*OBJECTION WITHDRAWN*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALTHER CORPORATION | 60991 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O SCOTT D BLACKHURST KELSEY-HAYES COMPANY | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 12001 TECH CENTER DRIVE LIVONIA, MI 48150 | | | $2,672,153.45 | (Unsecured Claim) | $12,864.40 | (Unsecured Claim) | | |
| | | | $2,672,153.45 | (Total Claim) | $12,864.40 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| MAXUS ENERGY CORPORATION | 59020 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O WILLIAM L WARREN DRINKER BIDDLE & REATH LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 105 COLLEGE RD E, PO BOX 627 PRINCETON, NJ 08542 | | | $100,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $100,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

## *OBJECTION WITHDRAWN*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| OIL STEERING COMMITTEE | 45842 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O ALLAN H ICKOWITZ ESQ NOSSAMAN LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 445 S FIGUEROA STREET 31ST FLOOR LOS ANGELES, CA 90071 | | | $37,737.60 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| | | | $37,737.60 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TIERRA SOLUTIONS INC | 59313 | Motors Liquidation Company | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | 502(e)(1)(b) | Pgs. 1-15 |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| C/O WILLIAM L WARREN DRINKER BIDDLE & REATH LLP | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| 105 COLLEGE ROAD EAST PO BOX 627 | | | $100,000.00 | (Unsecured Claim) | $0.00 | (Unsecured Claim) | | |
| PRINCETON, NJ 08542 | | | $100,000.00 | (Total Claim) | $0.00 | (Total Claim) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   Surviving Claim Creditor: United States Environmental Protection Agency (Claim # 64064)

| *OBJECTION WITHDRAWN* | 4 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (Secured Claim) | $0.00 | (Secured Claim) | | |
| | | | $0.00 | (Administrative Expense Claim) | $0.00 | (Administrative Expense Claim) | | |
| | | | $0.00 | (Priority Claim) | $0.00 | (Priority Claim) | | |
| | | | $2,909,891.05 | (Unsecured Claim) | $12,864.40 | (Unsecured Claim) | | |
| | | | $2,909,891.05 | (Total Claim) | $12,864.40 | (Total Claim) | | |

(1)  The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.