## EXHIBIT A

### ENVIRONMENTAL CLAIMS

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| BASF CORPORATION ATTN: DAVID P SCHNEIDER ESQ BRESSLER AMERY & ROSS PC PO BOX 1980 MORRISTOWN, NJ 07962 | 59198 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| BASF CORPORATION C/O BRESSLER AMERY & ROSS PC ATTN DAVID P SCHNEIDER ESQ PO BOX 1980 MORRISTOWN, NJ 07962 | 69934 | Remediation And Liability Management Company, Inc. | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| BAY AREA DRUM AD HOC PRP GROUP C/O NICHOLAS W VAN AELSTYN BEVERIDGE DIAMOND PC 456 MONTGOMERY STREET STE 1800 SAN FRANCISCO, CA 94104 | 59974 | Motors Liquidation Company | $30,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BKK JOINT DEFENSE GROUP C/O JAMES J. DRAGNA BINGHAM MCCUTCHEN LLP 355 SOUTH GRAND AVENUE, SUITE 4400 LOS ANGELES, CA 90071 | 36709 | Motors Liquidation Company | $35,000,000.00 | Partially Unliquidated claims | *Under Objection* |
| BOARD OF COUNTY COMMISSIONERS LUCAS CO OH ONE GOVERNMENT CENTER SUITE 800 TOLEDO, OH 43604 UNITED STATES OF AMERICA | 29620 | Motors Liquidation Company | $19,641,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BRISTOL CENTER LLC BLDG MANAGEMENT CO INC ATTN DONALD OLENICK 417 FIFTH AVE  4TH FL NEW YORK, NY 10016 | 59748 | Motors Liquidation Company | $5,025,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BROWNING-FERRIS INDUSTRIES OF OHIO INC ATTN: STEPHEN K DEXTER LATHROP & GAGE LLP 370 17TH ST STE 4650 DENVER, CO 80202 | 59199 | Motors Liquidation Company | $99,666.67 | Partially Unliquidated claims | *Under Objection* |
| CARGILL, INCORPORATED CARGILL, INCORPORATED C/O MARK ERZEN KARAGANIS WHITE & MAGEL LTD 1 N WACKER DR STE 4400 CHICAGO, IL 60606 | 63800 | Motors Liquidation Company | $3,905,462.00 | Partially Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

**Partially Unliquidated Claims Estimation**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| CASMALIA RESOURCES SITE STEERING COMMITTEE<br>C/O MELISSA MURRAY ESQ, BINGHAM MCCUTCHEN LLP<br>2020 K STREET NW<br>WASHINGTON, DC 20006 | 51380 | Motors Liquidation Company | $106,900,000.00 | Partially Unliquidated claims | *Under Objection* |
| CHEMCLENE SITE DEFENSE GROUP<br>C/O LANGSAM STEVENS & MORRIS<br>1616 WALNUT ST STE 612<br>PHILADELPHIA, PA 19103 | 59696 | Motors Liquidation Company | $401,983.50 | Partially Unliquidated claims | *Under Objection* |
| CITY OF LIVONIA MICHIGAN<br>DEPARTMENT OF LAW<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154 | 59021 | Motors Liquidation Company | $10,769,541.00 | Partially Unliquidated claims | *Remaining Claim* |
| COLONIAL PIPELINE COMPANY<br>GENERAL COUNSEL'S OFFICE<br>1185 SANCTUARY PARKWAY, SUITE 100<br>ALPHARETTA, GA 30009 | 66208 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| D. A. STUART COMPANY<br>C/O EUGENE CARLINE<br>HOUGHTON INTERNATIONAL<br>MADISON & VAN BUREN AVE.<br>PO BOX 930<br>VALLEY FORGE, PA 19482<br>UNITED STATES OF AMERICA | 26797 | Motors Liquidation Company | $84,300.00 | Partially Unliquidated claims | *Remaining Claim* |
| DEKALB COUNTY<br>C/O GEORGE F SANDERSON III<br>ELLIS & WINTERS LLP<br>PO BOX 33550<br>RALEIGH, NC 27636 | 59083 | Motors Liquidation Company | $689,933.07 | Partially Unliquidated claims | *Remaining Claim* |
| DUANE MARINE STEERING COMMITTEE (ON BEHALF OF DUANE MARINE PRP GROUP)<br>C/O NORMAN W BERSTEIN ESQ<br>NW BERNSTEIN & ASSOCIATES LLC<br>800 WESTCHESTER AVE N319<br>RYE BROOK, NY 10573 | 59686 | Motors Liquidation Company | $35,126.07 | Partially Unliquidated claims | *Remaining Claim* |
| EDGEWATER SITE ADMINISTRATIVE GROUP<br>ATTN  PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELM ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932 | 58621 | Motors Liquidation Company | $4,800,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION<br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN AND CARVELLI PC<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932 | 59637 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| EXXON MOBIL CORPORATION<br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932 | 59857 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| GENERAL DYNAMICS CORPORATION<br>NORMAN W BERNSTEIN ESQ<br>N.W. BERNSTEIN & ASSOCIATES LLC<br>800 WESTCHESTER AVENUE STE N319<br>RYE BROOK, NY 10573 | 48440 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| GENERAL DYNAMICS LAND SYSTEMS INC<br>MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER PARTNER<br>1735 MARKET STREET SUITE 700<br>PHILADELPHIA, PA 19103<br>UNITED STATES OF AMERICA | 44294 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| GEORGIA WASTE SYSTEMS, INC<br>C/O GEORGE F SANDERSON III<br>ELLIS & WINTERS LLP<br>PO BOX 33550<br>RALEIGH, NC 27636 | 59080 | Motors Liquidation Company | $258,804.68 | Partially Unliquidated claims | *Remaining Claim* |
| HOLLIDAY REMEDIATION TASK FORCE<br>LISA A EPPS & JAMES T. PRICE<br>SPENCER FANE BRITT & BROWNE LLP<br>C/O DOEPKE-HOLLIDAY SUPERFUND SITE<br>1000 WALNUT ST STE 1400<br>KANSAS CITY, MO 64106 | 45843 | Motors Liquidation Company | $3,341,600.00 | Partially Unliquidated claims | *Under Objection* |
| HONEYWELL INTERNATIONAL INC<br>ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962 | 46498 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC.<br>ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962<br>UNITED STATES OF AMERICA | 45831 | Motors Liquidation Company | $84,300.00 | Partially Unliquidated claims | *Remaining Claim* |
| ILCO SITE REMEDIATION GROUP<br>C/O DONALD WORKMAN & CHRISTOPHER GIAIMO<br>BAKER & HOSTETLER, LLP<br>1050 CONNECTICUT AVE., STE 1100<br>WASHINGTON, DC 20036 | 18029 | Motors Liquidation Company | $5,096,773.48 | Partially Unliquidated claims | *Remaining Claim* |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY<br>JAMES L MORGAN, ASSISTANT ATTORNEY GENERAL<br>ENVIRONMENTAL BUREAU<br>500 SOUTH SECOND STREET<br>SPRINGFIELD, IL 62706 | 44875 | Motors Liquidation Company | $3,100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT<br>ATTN TIMOTHY J JUNK DAG<br>100 N SENATE AVE<br>MAIL CODE 60-1<br>INDIANAPOLIS, IN 46204 | 59181 | Motors Liquidation Company | $72,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| JIS PERFORMING PARTY GROUP<br>BASF CORP BRISTOL MYERS SQUIBB CO ET AL<br>C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC<br>700 LOUISIANA #4600<br>HOUSTON, TX 77002 | 1273 | Motors Liquidation Company | $7,053,636.00 | Partially Unliquidated claims | *Under Objection* |
| MARION BRAGG GROUP<br>C/O JOHN HANSON<br>BEVERIDGE & DIAMOND PC<br>1350 I STREET NW SUITE 700<br>WASHINGTON, DC 20005 | 50145 | Motors Liquidation Company | $131,871.00 | Partially Unliquidated claims | *Under Objection* |
| MARK HYLAND<br>BUREAU OF REMEDIATION AND WASTE MANAGEMENT<br>DEPT OF ENVIRONMENTAL PROTECTION<br>17 STATE HOUSE STATION 28 TYSON DRIVE<br>AUGUSTA, ME 04333 | 49692 | Motors Liquidation Company | $389,721.50 | Partially Unliquidated claims | *Remaining Claim* |
| MEADWESTVACO CORPORATION<br>C/O GEORGE F SANDERSON III<br>ELLIS & WINTERS LLP<br>PO BOX 33550<br>RALEIGH, NC 27636 | 59077 | Motors Liquidation Company | $31,911.80 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN UNINCORPORATED ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER C/O WEBSTER SZANYI LLP 1400 LIBERTY BLDG 424 MAIN STREET BUFFALO, NY 14202 | 43904 | Motors Liquidation Company | $1,398,000.00 | Partially Unliquidated claims | *Under Objection* |
| METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MARTA) C/O GEORGE F SANDERSON III ELLIS & WINTERS LLP PO BOX 33550 RALEIGH, NC 27636 | 59079 | Motors Liquidation Company | $95,735.39 | Partially Unliquidated claims | *Remaining Claim* |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES JEFF KLUSMEIER ATTORNEY GENERALS OFFICE PO BOX 899 JEFFERSON CITY, MO 65102 | 60898 | Motors Liquidation Company | $544,261.08 | Partially Unliquidated claims | *Remaining Claim* |
| MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY SOLID WASTE DIST.   DOUGLAS TROUT, ESQUIRE DAYTON-MONTGOMERY COUNTY COURTS BLDG 301 W THIRD STREET DAYTON, OH 45402 UNITED STATES OF AMERICA | 47972 | Motors Liquidation Company | $463,038.38 | Partially Unliquidated claims | *Remaining Claim* |
| NCR CORPORATION MATTHEW A HAMERMESH ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE 27TH FLOOR PHILADELPHIA, PA 19103 | 59910 | Motors Liquidation Company | $3,300,000.00 | Partially Unliquidated claims | *Under Objection* |
| NCR CORPORATION MATTHEW A HAMERMESH ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE 27TH FLOOR PHILADELPHIA, PA 19103 | 59911 | Motors Liquidation Company | $1,634,368.92 | Partially Unliquidated claims | *Under Objection* |
| NCR CORPORATION ATTN: MATTHEW A HAMERMESH, ESQ HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FL PHILADELPHIA, PA 19103 | 59913 | Motors Liquidation Company | $32,204,771.43 | Partially Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION<br>C/O ATTORNEY GENERAL OF NEW JERSEY<br>ATTN RACHEL JEANNE LEHR<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET STREET PO BOX 093<br>TRENTON, NJ 08625 | 44869 | Motors Liquidation Company | $105,955,131.12 | Partially Unliquidated claims | *Remaining Claim* |
| NIAGARA MOHAWK POWER CORPORATION<br>D/B/A NATIONAL GRID<br>C/O HISCOCK & BARCLAY LLP<br>ONE PARK PLACE  300 SOUTH STATE ST<br>ATTN: SUSAN R KATZOFF ESQ<br>SYRACUSE, NY 13202 | 50148 | Motors Liquidation Company | $317,871.62 | Partially Unliquidated claims | *Under Objection* |
| NIAGARA MOHAWK POWER CORPORATION<br>D/B/A NATIONAL GRID<br>C/O HISCOCK & BARCLAY, LLP<br>ATTN: SUSAN R KATZOFF, ESQ<br>ONE PARK PLACE, 300 SOUTH STATE STREET<br>SYRACUSE, NY 13202<br>UNITED STATES OF AMERICA | 50660 | Motors Liquidation Company | $10,833,333.34 | Partially Unliquidated claims | *Under Objection* |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID<br>C/O HISCOCK & BARCLAY LLP<br>ONE PARK PLACE 300 SOUTH STATE STREET<br>ATTN: SUSAN R. KATZOFF, ESQ.<br>SYRACUSE, NY 13202 | 48499 | Motors Liquidation Company | $463,000,000.00 | Partially Unliquidated claims | *Under Objection* |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID<br>C/O HISCOCK & BARCLAY LLP<br>ATTN SUSAN R KATZOFF ESQ<br>ONE PARK PLACE, 300 SOUTH STATE STREET<br>SYRACUSE, NY 13202 | 70242 | Motors Liquidation Company | $130,500.00 | Partially Unliquidated claims | *Remaining Claim* |
| NL INDUSTRIES INCORPORATED<br>C/O TRACEE THOMAS<br>5430 LBJ FREEWAY, SUITE 1700<br>DALLAS, TX 75240<br>UNITED STATES OF AMERICA | 47946 | Motors Liquidation Company | $30,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NL INDUSTRIES INCORPORATED<br>TRACEE THOMAS<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240 | 47947 | Motors Liquidation Company | $30,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| NORTH SHORE GAS COMPANY<br>C/O STEPHEN H ARMSTRONG<br>JENNER & BLOCK LLP<br>353 N CLARK STREET<br>CHICAGO, IL 60654 | 59076 | Motors Liquidation Company | $17,207,531.22 | Partially Unliquidated claims | *Under Objection* |
| NORTHROP GRUMMAN CORPORATION<br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &<br>TERRANA LLP<br>333 EARLE OVINGTON BLVD SUITE 1010<br>UNIONDALE, NY 11553 | 65762 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.<br>C/O GABRIEL CALVO<br>7555 COLSHIRE DRIVE<br>M/S C-4S1<br>MCLEAN, VA 22102<br>UNITED STATES OF AMERICA | 64595 | Motors Liquidation Company | $667,638.55 | Partially Unliquidated claims | *Under Objection* |
| NORTHSIDE SANITARY LANDFILL TR<br>C/O BARNES & THORNBURG<br>ATTN JOHN KYLE<br>11 S MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | 17251 | Motors Liquidation Company | $276,600.00 | Partially Unliquidated claims | *Remaining Claim* |
| OHIO ENVIRONMENTAL PROTECTION AGENCY<br>MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL<br>30 EAST BROAD STREET 25TH FLOOR<br>COLUMBUS, OH 43215<br>UNITED STATES OF AMERICA | 50678 | Motors Liquidation Company | $55,363,540.90 | Partially Unliquidated claims | *Remaining Claim* |
| ONONDAGA COUNTY NEW YORK<br>LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY<br>JOHN H MULROY CIVIC CENTER 10TH FLOOR<br>421 MONTGOMERY STREET<br>SYRACUSE, NY 13202 | 51099 | Motors Liquidation Company | $12,498,817.00 | Partially Unliquidated claims | *Remaining Claim* |
| OWENS-ILLINOIS, INC.<br>C/O SUSAN SMITH<br>THREE O-I PLAZA<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551<br>UNITED STATES OF AMERICA | 30281 | Motors Liquidation Company | $7,164,444.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| PETROLEUM TANK CLEANERS, INC<br>BEVERIDGE & DIAMOND, PC<br>ATT  MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA | 59071 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| QUANTA RESOURCES CORP<br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 67107 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| QUANTA RESOURCES CORP<br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 67111 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| QUANTA SITE GROUP<br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 67103 | Motors Liquidation Company | $353,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| REYNOLDS METALS COMPANY<br>ATTN GENERAL COUNSEL<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 49513 | Motors Liquidation Company | $84,300.00 | Partially Unliquidated claims | *Remaining Claim* |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM<br>ROBERT A GLADSTONE, ESQ<br>SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648 | 1225 | Motors Liquidation Company | $10,100,554.50 | Partially Unliquidated claims | *Under Objection* |
| ROCKWELL AUTOMATION INC<br>ATTN IRVIN M FREILICH<br>ROBERTSON FREILICH BRUNO & COHEN LLC<br>1 GATEWAY CENTER 17TH FL<br>NEWARK, NJ 07102 | 59007 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| ROTH GLOBAL PLASTICS INC<br>C/O HARTER SECREST & EMERY LLP (JRW)<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 | 64854 | Motors Liquidation Company | $43,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| SC JOHNSON & SON INC ET AL<br>C/O LINDA E BENFIELD AS HUNT'S SITE TRUSTEE<br>FOLEY & LARDNER LLP<br>777 E WISCONSIN AVENUE<br>MILWAUKEE, WI 53202 | 60563 | Motors Liquidation Company | $147,114.19 | Partially Unliquidated claims | *Remaining Claim* |
| SEALAND SUPERFUND SITE REMEDIATION TRUST<br>ATTN DAVID L COOK ESQ<br>NIXON PEABODY LLP<br>1100 CLINTON SQUARE<br>ROCHESTER, NY 14604 | 51022 | Motors Liquidation Company | $291,171.60 | Partially Unliquidated claims | *Under Objection* |
| SEARS ROEBUCK & CO<br>C/O GEORGE F SANDERSON III<br>ELLIS & WINTERS LLP<br>PO BOX 33550<br>RALEIGH, NC 27636 | 59078 | Motors Liquidation Company | $63,823.60 | Partially Unliquidated claims | *Remaining Claim* |
| SKINNER LANDFILL SITE PRP GROUP<br>C/O MICHAEL J O'CALLAGHAN<br>SHUMAKER, LOOP & KENDRICK LLP<br>41 S HIGH ST STE 2400<br>COLUMBUS, OH 43215 | 65679 | Motors Liquidation Company | $442,763.05 | Partially Unliquidated claims | *Remaining Claim* |
| SOLUTIA INC.<br>C/O JOHN COLLINS<br>HUSCH BLACKWELL SANDERS LLP<br>190 CARONDELET PLAZA<br>SUITE 600<br>ST. LOUIS, MO 63105 | 22393 | Motors Liquidation Company | $40,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| STATE OF ARKANSAS/ADEQ<br>ARKANSAS ATTORNEY GENERAL<br>ATTN KENDRA AKIN JONES<br>323 CENTER STREET STE 400<br>LITTLE ROCK, AR 72201 | 59318 | Motors Liquidation Company | $189,755.00 | Partially Unliquidated claims | *Remaining Claim* |
| STATE OF MD DEPT OF THE ENVIRONMENT<br>HORACIO TABLADA DIRECTOR OF LMA<br>MARYLAND DEPARTMENT OF THE ENVIRONMENT<br>1800 WASHINGTON BLVD<br>BALTIMORE, MD 21230 | 49515 | Motors Liquidation Company | $1,458,311.40 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| STATE OF NC DENR DIVISION OF WASTE MANAGEMENT<br>JOHN G REEN JR ESQ<br>NC OFFICE OF ATTORNEY GENERAL<br>ENVIRONMENTAL DIVISION<br>POST OFFICE BOX 629<br>RALEIGH, NC 27602<br>UNITED STATES OF AMERICA | 44292 | Motors Liquidation Company | $631,060.00 | Partially Unliquidated claims | *Remaining Claim* |
| STATE OF NC DENR-DIVISION OF WASTE MANAGEMENT<br>JOHN R GREEN JR, ESQ<br>NC OFFICE OF ATTORNEY GENERAL<br>ENVIRONMENTAL DIVISION<br>POST OFFICE BOX 629<br>RALEIGH, NC 27602<br>UNITED STATES OF AMERICA | 44293 | Motors Liquidation Company | $97,913.20 | Partially Unliquidated claims | *Remaining Claim* |
| STATE OF RHODE ISLAND<br>DEPARTMENT OF ENVIRONMENTAL MANAGEMENT<br>TERENCE J TIERNEY S A A G<br>DEPARTMENT OF ATTORNEY GENERAL<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | 46174 | Motors Liquidation Company | $625,230.00 | Partially Unliquidated claims | *Remaining Claim* |
| STATE OF WISCONSIN DEPARTMENT OF NATURAL RESOURCES<br>C/O WILLIAM H RAMSEY, ASSISTANT ATTORNEY GENERAL<br>DEPARTMENT OF JUSTICE<br>PO BOX 7857<br>MADISON, WI 53707 | 44759 | Motors Liquidation Company | $4,070,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| SUBSCRIBING PARTIES TO THE CHEMSOL SUPERFUND SITE TRUST FUND<br>C/O WILLIAM H HYATT JR, ESQ<br>K&L GATES LLP<br>ONE NEWARK CENTER TENTH FLOOR<br>NEWARK, NJ 07102 | 58958 | Motors Liquidation Company | $436,450.00 | Partially Unliquidated claims | *Remaining Claim* |
| SUNRISE LANDFILL SITE PRP GROUP<br>MICHEL O'NEAL<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER, 111 LYON ST NW<br>GRAND RAPIDS, MI 49503 | 16675 | Motors Liquidation Company | $3,296,656.00 | Partially Unliquidated claims | *Remaining Claim* |
| THE CITY OF ANDERSON INDIANA<br>ATTN GARY MCKINNEY<br>120 EAST 8TH STREET<br>PO BOX 2100<br>ANDERSON, IN 46018 | 61009 | Motors Liquidation Company | $4,200,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| THE QUAKER OATS COMPANY<br>ATTN LARS S JOHNSON ESQ VP - QTG/PCNA PATENT &<br>ENVIRONMENTAL LAW<br>PEPSICO CHICAGO<br>555 W MONROE ST MAIL CODE 11-12<br>CHICAGO, IL 60661 | 66214 | Motors Liquidation Company | $2,570,001.05 | Partially Unliquidated claims | *Under Objection* |
| THE STANLEY WORKS<br>ATTN IRVIN M FREILICH<br>ROBERTSON FREILICH BRUNO & COHEN LLC<br>1 GATEWAY CENTER  17TH FL<br>NEWARK, NJ 07102 | 51141 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| THE STANLEY WORKS<br>ATTN IRVIN M FREILICH<br>ROBERTSON FREILICH BRUNO & COHEN LLC<br>1 GATEWAY CENTER 17TH FL<br>NEWARK, NJ 07102 | 59008 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Remaining Claim* |
| TOWN OF SALINA<br>ATTN: FRANK C PAVIA<br>HARRIS BEACH PLLC<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | 47952 | Motors Liquidation Company | $10,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| UNITED STATES OF AMERICA<br>C/O UNITED STATES ATTORNEY'S OFFICE<br>NATALIE N KUEHLER, AUSA<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY 10007 | 64064 | Motors Liquidation Company | $2,024,258,337.00 | Partially Unliquidated claims | *Remaining Claim* |
| UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER CORP<br>WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL<br>UNITED TECHNOLOGIES CORP<br>ONE FINANCIAL PLAZA MS 524<br>HARTFORD, CT 06103 | 59874 | Motors Liquidation Company | $12,498,818.63 | Partially Unliquidated claims | *Under Objection* |
| UNIVAR USA INC<br>UNIVAR USA INC C/O LESLIE R SCHENCK<br>GARVEY SCHUBERT BARER<br>1191 SECOND AVENUE 18TH FLOOR<br>SEATTLE, WA 98101 | 64812 | Motors Liquidation Company | $30,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A - Environmental Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| UNIVAR USA INC<br>C/O LESLIE R SCHENCK<br>GARVEY SCHUBERT BARER<br>1191 2ND AVE 18TH FL<br>SEATTLE, WA 98101 | 64813 | Motors Liquidation Company | $30,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| VALLEYCREST LANDFILL SITE GROUP<br>ATTN: JOHN B PERSIANI<br>DINSMORE & SHOHL LLP<br>255 E 5TH ST, STE 1900<br>CINCINNATI, OH 45202<br>UNITED STATES OF AMERICA | 50584 | Motors Liquidation Company | $287,636.00 | Partially Unliquidated claims | *Under Objection* |
| WASTE-STREAM, INC<br>ATTN: GENERAL COUNSEL (RE: POTSDAM SITE)<br>C/O CASELLA WAST SYSTEMS, INC<br>25 GREENS HILL LN<br>RUTLAND, VT 05701<br>UNITED STATES OF AMERICA | 66754 | Motors Liquidation Company | $30,920,000.00 | Partially Unliquidated claims | *Under Objection* |
| WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO<br>DOUGLAS TROUT ESQUIRE<br>DAYTON-MONTGOMERY COUNTY COURTS BLDG<br>301 W THIRD STREET<br>DAYTON, OH 45402 | 47971 | Motors Liquidation Company | $23,120.00 | Partially Unliquidated claims | *Remaining Claim* |
| YOSEMITE CREEK PRP GROUP<br>C/O NICHOLAS W. VAN AELSTYN<br>BEVERIDGE& DIAMOND PC<br>456 MONTGOMERY STREET, SUITE 1800<br>SAN FRANCISCO, CA 94104<br>UNITED STATES OF AMERICA | 59918 | Motors Liquidation Company | $30,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT B

## LITIGATION CLAIMS

Exhibit B - Litigation Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| ANITA M KEDAS<br>ALEX R KEDAS<br>310 N J ST<br>TILTON, IL 61833 | 69835 | Remediation And Liability Management Company, Inc. | $1,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BEJARANO, JOSE<br>WAGNER COOK FREIBERGER & WASHIENKO LLC<br>18 TREMONT ST STE 903<br>BOSTON, MA 02108 | 28091 | Motors Liquidation Company | $300,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| FAST TEK GROUP LLC<br>9850 E 30TH ST<br>INDIANAPOLIS, IN 46229 | 21248 | Motors Liquidation Company | $2,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)<br>ATTN A J DE BARTOLOMEO ESQ<br>COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON V GENERAL MOTORS CORP<br>601 CALIFORNIA ST SUITE 1400<br>SAN FRANCISCO, CA 94108 | 51093 | Motors Liquidation Company | $10,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)<br>ATTN A J DE BARTOLOMEO ESQ<br>COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS DEX-COOL/GASKET CASES<br>601 CALIFORNIA ST SUITE 1400<br>SAN FRANCISCO, CA 94108 | 51095 | Motors Liquidation Company | $3,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| HARVEY WASHBURN SALES INC<br>C/O SCOTT E STEVENS<br>P O BOX 807<br>LONGVIEW, TX 75606 | 47950 | Motors Liquidation Company | $2,500,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| HETZER, MICHAEL A<br>2664 DARKE CT<br>CINCINNATI, OH 45233 | 15016 | Motors Liquidation Company | $2,900.00 | Partially Unliquidated claims | *Remaining Claim* |
| HIGH POINT INS CO<br>C/O ANDREA HEMSCHOOT ESQ<br>LAW OFFICE OF DEBRA HART<br>303 FELLOWSHIP RD STE 300<br>MT LAUREL, NJ 08054 | 30854 | Motors Liquidation Company | $16,071.13 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| IRENE VENTURA<br>126 CASTLEMONT DRIVE<br><br>GRASS VALLEY, CA 95945 | 32772 | Motors Liquidation Company | $400.00 | Partially Unliquidated claims | *Remaining Claim* |
| JANE TYLENDA<br>2373 ANDRUS<br><br>HAMTRAMCK, MI 48212<br>UNITED STATES OF AMERICA | 30795 | Motors Liquidation Company | $100.00 | Partially Unliquidated claims | *Remaining Claim* |
| JULIA MCLAUGHLIN<br>4207 45TH STREET EAST<br><br>BRADENTON, FL 34208 | 25278 | Motors Liquidation Company | $690.87 | Partially Unliquidated claims | *Remaining Claim* |
| LEE J FULLER C/O KEIS GEORGE LLP<br>KEIS GEORGE LLP<br>55 PUBLIC SQUARE, #800<br>CLEVELAND, OH 44113 | 65950 | Motors Liquidation Company | $12,792.85 | Partially Unliquidated claims | *Remaining Claim* |
| LINDA DALLAS<br>3070 ALSTONE DR<br><br>DECATUR, GA 30032<br>UNITED STATES OF AMERICA | 21068 | Motors Liquidation Company | $800.00 | Partially Unliquidated claims | *Remaining Claim* |
| LONG, RICHARD C<br>HOLT, KRISTINE W<br>1518 WALNUT ST STE 800<br>PHILADELPHIA, PA 19102 | 19900 | Motors Liquidation Company | $75,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| MCCOMBS PONTIAC-GMC TRUCK LTD<br>ROBERT R BIECHLIN JR<br>THORNTON BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC<br>100 N E LOOP 410 SUITE 500<br>SAN ANTONIO, TX 78216 | 30870 | Motors Liquidation Company | $5,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| METROPOLITAN P&C INSURANCE CO<br>ATTN RICHARD J PLOUFFE ESQ<br>40 GROVE ST STE 220<br>WELLESLEY, MA 02482 | 1377 | Motors Liquidation Company | $34,732.95 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit B - Litigation Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| NAZAREEN WARD<br>2038 85TH AVE<br>OAKLAND, CA 94621<br>UNITED STATES OF AMERICA | 14949 | Motors Liquidation Company | $1,500,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| PALUMBO, MICHELE<br>C/O CHARLES HESS, ATTORNEY<br>7211 SAWMILL ROAD, SUITE 200<br>DUBLIN, OH 43016 | 45190 | Motors Liquidation Company | $17,646.00 | Partially Unliquidated claims | *Remaining Claim* |
| PATRICIA CRAIG<br>C/O SAM MORGAN ESQ<br>GASIOREK MORGAN & GRECO PC<br>30500 NORTHWESTERN HWY SUITE 425<br>FARMINGTON HILLS, MI 48334 | 540 | Motors Liquidation Company | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| PROGRESSIVE CASUALTY INSURANCE COMPANY<br>KEIS GEORGE LLP<br>55 PUBLIC SQUARE #800<br>CLEVELAND, OH 44113 | 65952 | Motors Liquidation Company | $9,301.29 | Partially Unliquidated claims | *Remaining Claim* |
| PROGRESSIVE MAX INSURANCE COMPANY<br>KEIS GEORGE LLP<br>55 PUBLIC SQUARE #800<br>CLEVELAND, OH 44113 | 65953 | Motors Liquidation Company | $19,817.47 | Partially Unliquidated claims | *Remaining Claim* |
| ROBERT PIZANO<br>C/O ARTURO ACOSTA<br>DOVALINA & EURESTE LLP<br>122 TUAM ST STE 100<br>HOUSTON, TX 77006 | 58955 | Motors Liquidation Company | $25,610.00 | Partially Unliquidated claims | *Remaining Claim* |
| ROGER L THACKER ROGER L SANDERS THOMAS J HANSON<br>HELMER MARTINS RICE & POPHAM CO, LPA<br>600 VINE ST SUITE 2704<br>CINCINNATI, OH 45202 | 27105 | Motors Liquidation Company | $50,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| SANFORD TENEBAUM<br>1955 YOSEMITE BLVD.<br>APT. 30<br>BIRMINGHAM, MI 48009<br>UNITED STATES OF AMERICA | 22286 | Motors Liquidation Company | $4,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit B - Litigation Claims

Partially Unliquidated Claims Estimation

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| SHAH ATUL C MD<br>2884 MANORWOOD DR<br><br>TROY, MI 48085 | 28820 | Motors Liquidation Company | $10,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| SIMON PROPERTY GROUP<br>C/O GEORGE DUNCAN<br>DUNCAN & ADAIR, P.C.<br>7000 CENTRAL PARKWAY<br>SUITE 220<br>ATLANTA, GA 30328 | 17566 | Motors Liquidation Company | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| STATE FARM MUTUAL ATUOMOBILE INSURANCE COMPANY<br>KEIS GEORGE LLP<br>55 PUBLIC SQUARE #800<br>CLEVELAND, OH 44113 | 65951 | Motors Liquidation Company | $30,707.75 | Partially Unliquidated claims | *Remaining Claim* |
| THE MASTROMARCO FIRM<br>ATTY FOR GERALD HAYNOR<br>1024 N. MICHIGAN AVE<br>SAGINAW, MI 48602 | 51383 | Motors Liquidation Company | $75,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| TOWN CENTER AT COBB, LLC<br>C/O GEORGE DUNCAN<br>DUNCAN & ADAIR, P.C.<br>7000 CENTRAL PARKWAY<br>SUITE 220<br>ATLANTA, GA 30328 | 17567 | Motors Liquidation Company | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| UNIVERSAL UNDERWRITERS INS CO & ITS AFFILIATES<br>C/O FOX HEFTER SWIBEL LEVIN & CARROLL LLP<br>ATTN MARGARET M ANDERSON<br>200 W MADISON ST SUITE 3000<br>CHICAGO, IL 60606 | 70572 | Motors Liquidation Company | $9,884,703.00 | Partially Unliquidated claims | *Remaining Claim* |
| VEHICLE OCCUPANT SENSING SYSTEM LLC<br>C/O TADLOCK LAW FIRM<br>ATTN: CRAIG TADLOCK ESQ<br>400 E ROYAL LANE SUITE 290<br>IRVING, TX 75039 | 70758 | Motors Liquidation Company | $37,500,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY<br>ROBERTS, MATEJCZYK AND ITACO LPA<br>5045 PARK AVE WEST<br>SUITE 2B<br>SEVILLE, OH 44273 | 46153 | Motors Liquidation Company | $33,035.62 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| WESTERN RESERVE MUTUAL CASUALTY COMPANY<br>ROBERTS, MATEJCZYK AND ITACO LPA<br>5045 PARK AVENUE WEST<br>SUITE 2B<br>SEVILLE, OH 44273 | 46155 | Motors Liquidation Company | $19,363.88 | Partially Unliquidated claims | *Remaining Claim* |
| WICE HARVEY<br>50 CROCKER BLVD, SUITE 100<br>MOUNT CLEMENS, MI 48043 | 30947 | Motors Liquidation Company | $250,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| WIRTH THOMAS<br>WIRTH, THOMAS<br>27780 NOVI RD STE 105<br>NOVI, MI 48377 | 45159 | Motors Liquidation Company | $25,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# **EXHIBIT C**

## **DEBT CLAIMS**

Exhibit C - Debt Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| AUDENAERT HENDRIK<br>CORTEWALLEDREEF 57/2<br>B 9120 BEVEREN WAAS BELGIUM<br>BELGIUM | 70750 | Motors Liquidation Company | $106,192.50 | Partially Unliquidated claims | *Remaining Claim* |
| AWERBUCH MD PLLC<br>5889 BAY RD STE 104<br>SAGINAW, MI 48604 | 7566 | Motors Liquidation Company | $98,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BANCA DI CREDITO COOPERATIVO ABRUZZESE<br>CAPPELLE SUL TAVO SOCIETA COOPERTIVA<br>VIA UMBERTO I N78/80 65010 CAPPELLE SUL TABO PE<br>ATTN MASSIMO FERRATI<br>65010 CAPPELLE SUL TABO PE ITALIA<br>ITALY | 65934 | Motors Liquidation Company | $112,486.32 | Partially Unliquidated claims | *Remaining Claim* |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA<br>COOPERATIVA<br>ATTN MR ROBERTO PALOMBO AND MR ROSSANO GIUPPA<br>VIALE OCEANO INDIANO 13C<br>00144 ROMA ITALY<br>ITALY | 67035 | Motors Liquidation Company | $2,077,233.47 | Partially Unliquidated claims | *Remaining Claim* |
| BANCA POPOLARE DI VICENZA SCPA<br>ATTENTION MR UMBERTO MAGGIO<br>VIA BTG FRAMARIN, 18<br>36100 VICENZA ITALY<br>ITALY | 60251 | Motors Liquidation Company | $16,209,432.27 | Partially Unliquidated claims | *Remaining Claim* |
| BHALODIA RV/RM/PATEL R G<br>PORTLAND HOUSE<br>69-71 WEMBLEY HILL ROAD<br>WEMBLEY MIDDLESEX, HA9 8B11 UK<br>GREAT BRITAIN | 68705 | Motors Liquidation Company | $360,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BROWN-JACKSON, ANITA<br>PO BOX 82893<br>CONYERS, GA 30013 | 62596 | Motors Liquidation Company | $79,995.00 | Partially Unliquidated claims | *Under Objection* |
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD<br>EST S.P.A<br>VIA G SEGANTINI 5<br>ATTN MS MANUELA ACLER<br>38100 TRENTO ITALY<br>ITALY | 60993 | Motors Liquidation Company | $3,804,184.20 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Partially Unliquidated Claims Estimation

Exhibit C - Debt Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| CREDITO EMILIANO SPA<br>ATTN: MR LUCA MARIANI<br>VIA FMILIA S PIETRO 4<br>42100 REGGIO EMILIA ITALY<br><br>ITALY | 60568 | Motors Liquidation Company | $30,320,827.36 | Partially Unliquidated claims | *Remaining Claim* |
| DEUTSCHE BANK S P A<br>ATTN MR ANDREA CASTALDI<br>PIAZZA DEL CALENDARIO 7<br>20126 MILANO ITALY<br><br>ITALY | 60964 | Motors Liquidation Company | $16,275,871.66 | Partially Unliquidated claims | *Remaining Claim* |
| DR ANDREUS HESSE<br>WIESUGRUNDSTR 7A<br>57482 WENDEU GERMANY<br><br>GERMANY | 27061 | Motors Liquidation Company | $42,857.10 | Partially Unliquidated claims | *Under Objection* |
| EUGENE L PETRINI<br>14802 N BOLIVAR DR<br><br>SUN CITY, AZ 85351 | 70574 | Motors Liquidation Company | $0.00 | Partially Unliquidated claims | *Under Objection* |
| HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN ANNEXED ATTACHMENT<br>FISCAL AGENT DEUTSCHE BANK LUXEMBOURG S A<br>ATTN COUPON PAYING DEPARTMENT<br>2 BLD KONRAD ADENAUER<br>L-1115 LUXEMBOURG<br><br>LUXEMBOURG | 69551 | Motors Liquidation Company | $1,072,557,531.72 | Partially Unliquidated claims | *Remaining Claim* |
| INTESA  SANPAOLO PRIVATE BANKING S.P.A.<br>20121 MILANO<br>VIA HOEPLI 10 ITALY<br><br>ITALY | 66448 | Motors Liquidation Company | $55,066,679.30 | Partially Unliquidated claims | *Remaining Claim* |
| INTESA SANPAOLO SPA<br>VIA VERDI 8<br>MILANO 20121 ITALY<br><br>ITALY | 66462 | Motors Liquidation Company | $119,783,758.06 | Partially Unliquidated claims | *Remaining Claim* |
| JP MORGAN SECURITIES LIMITED<br>125 LONDON WALL<br>ATTN: ANGUS J SCOTT<br>LONDON EC2Y 5AJ, UNITED KINGDON<br><br>GREAT BRITAIN | 67022 | Motors Liquidation Company | $41,204,777.53 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit C - Debt Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE ATTN MR ROBERT BICE 400 MADISON AVENUE 4TH FLOOR NEW YORK, NY 10017 | 60006 | Motors Liquidation Company | $10,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR ENDENTURE TRUSTEE ATTN MR ROBERT BICE 400 MADISON AVENUE 4TH FLOOR NEW YORK, NY 10017 | 60007 | Motors Liquidation Company | $12,500,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE ATTN MR ROBERR BICE 400 MADISON AVENUE 4TH FLOOR NEW YORK, NY 10017 | 60008 | Motors Liquidation Company | $1,400,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE ATTN MR ROBERT BICE 400 MADISON AVENUE 4TH FLOOR NEW YORK, NY 10017 | 60009 | Motors Liquidation Company | $58,800,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE 400 MADISON AVENUE 4TH FLOOR ATTN MR ROBERT RICE NEW YORK, NY 10017 | 60010 | Motors Liquidation Company | $46,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE 400 MADISON AVENUE 4TH FLOOR ATTN MR ROBERT BICE NEW YORK, NY 10017 | 60011 | Motors Liquidation Company | $20,040,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE 400 MADISON AVENUE 4TH FLOOR ATTN MR ROBERT BICE NEW YORK, NY 10017 | 60012 | Motors Liquidation Company | $31,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| MR JOCHEN BADERSCHNEIDER VEICHTEDERPOINTWEG 33 84036 LANDSHUT, GERMANY GERMANY | 1115 | Motors Liquidation Company | $5,600.00 | Partially Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

Exhibit C - Debt Claims

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| MR JOCHEN BADERSCHNEIDER<br>JOCHEN BADERSCHNEIDER<br>VEICHTEDERPOINTWEG 33<br>D 84036 LANDSHUT  GERMANY<br><br>GERMANY | 43884 | Motors Liquidation Company | $5,600.00 | Partially Unliquidated claims | *Under Objection* |
| RED RIVER BUSINESS INC<br>FAO MR G R MACHAN<br>VERITE TRUST CO LTD, PO BOX 36<br>1ST FL, 37 BROAD ST<br>ST HELIER JERSEY JE4 9NU CHANNEL ISLANDS<br><br>GREAT BRITAIN | 68941 | Motors Liquidation Company | $360,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| THE ADVENT GLOBAL OPPORTUNITY MASTER FUND<br>ADVENT CAPITAL MANAGEMENT LLC<br>ATTN CHUNG TAM<br>1271 AVENUE OF THE AMERICAS FL 45<br>NEW YORK, NY 10020 | 65784 | Motors Liquidation Company | $2,168,304.00 | Partially Unliquidated claims | *Remaining Claim* |
| UBS AG<br>STEPHEN A THATCHER<br>DIRECTOR & COUNSEL<br>677 WASHINGTON BLVD 8TH FL<br>STAMFORD, CT 06901<br>UNITED STATES OF AMERICA | 66735 | Motors Liquidation Company | $5,309,262.00 | Partially Unliquidated claims | *Remaining Claim* |
| UNICREDIT BANCA DI ROMA S.P.A<br>ATTN MR CRISTIANO CARLUCCI<br>VIA U TUPINI 180<br>00144 ROMA ITALY<br><br>ITALY | 61520 | Motors Liquidation Company | $29,446,989.02 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT D

## EMPLOYEE CLAIMS

Exhibit D - Employee Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| ALFRED DEBUHR<br>8211 DUNHAM RD<br><br>DOWNERS GROVE, IL 60516 | 44646 | Motors Liquidation Company | $212,508.20 | Partially Unliquidated claims | *Remaining Claim* |
| ANDREW J FORD<br>5347 BRISTOL PARKE DR<br><br>CLARKSTON, MI 48348 | 61162 | Motors Liquidation Company | $46,500.00 | Partially Unliquidated claims | *Remaining Claim* |
| ANDREWS, MARJORIE C<br>5920 HERSHINGER CLOSE<br><br>DULUTH, GA 30097 | 50569 | Motors Liquidation Company | $25,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BARBARA LARSON<br>803 S 4TH AVE # 4<br><br>ALBERT LEA, MN 56007 | 36233 | Motors Liquidation Company | $65,307.00 | Partially Unliquidated claims | *Remaining Claim* |
| BARRY CHABALA<br>43080 AVON RD.<br><br>CANTON, MI 48187<br>UNITED STATES OF AMERICA | 62005 | Motors Liquidation Company | $172,314.00 | Partially Unliquidated claims | *Remaining Claim* |
| CHRISTOPHER W GIGNILLIAT<br>PO BOX 314<br>665 WAYDES BRANCH ROAD<br>CENTERVILLE, TN 37033 | 37124 | Motors Liquidation Company | $587,286.32 | Partially Unliquidated claims | *Remaining Claim* |
| CIENKI, JOHN E<br>6120 LAKE WAY MEWS<br><br>NORTH RICHLAND HILLS, TX 76180<br>UNITED STATES OF AMERICA | 43403 | Motors Liquidation Company | $148,873.00 | Partially Unliquidated claims | *Remaining Claim* |
| CRAIG MCMILLEN<br>4457 WILLOW CREEK SE<br><br>WARREN, OH 44484 | 45965 | Motors Liquidation Company | $91,655.00 | Partially Unliquidated claims | *Remaining Claim* |
| CRAIG SOBOL<br>557 WILDFLOWER TRAIL<br><br>MYRTLE SEACH, SC 29579<br>UNITED STATES OF AMERICA | 61273 | Motors Liquidation Company | $32,895.31 | Partially Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| CRIS SMITH<br>9095 APPLE ORCHARD<br><br>FENTON, MI 48430<br>UNITED STATES OF AMERICA | 30003 | Motors Liquidation Company | $84,289.00 | Partially Unliquidated claims | *Remaining Claim* |
| DAVID DURRANT<br>3164 DANBURY DR W<br><br>JANESVILLE, WI 53546 | 30960 | Motors Liquidation Company | $149,263.00 | Partially Unliquidated claims | *Remaining Claim* |
| DAWSON, GEORGE C<br>745 SW ROBINHOOD DR<br><br>DALLAS, OR 97338<br>UNITED STATES OF AMERICA | 43414 | Motors Liquidation Company | $523,098.72 | Partially Unliquidated claims | *Remaining Claim* |
| DONNA TURNER<br>1741 FM 450 N<br><br>HALLSVILLE, TX 75650<br>UNITED STATES OF AMERICA | 20604 | Motors Liquidation Company | $156,068.00 | Partially Unliquidated claims | *Remaining Claim* |
| ESTA PERDUE<br>715 S PORTLAND ST<br><br>BRYAN, OH 43506 | 5722 | Motors Liquidation Company | $2,000,000.00 | Partially Unliquidated claims | *Under Objection* |
| FRANK GAMBINO<br>2449 CEDAR KEY DR<br><br>LAKE ORION, MI 48360 | 65356 | Motors Liquidation Company | $148,502.00 | Partially Unliquidated claims | *Remaining Claim* |
| FRED LUNDGAARD<br>69525 RIVERBEND LN<br><br>ARMADA, MI 48005 | 29997 | Motors Liquidation Company | $42,794.00 | Partially Unliquidated claims | *Remaining Claim* |
| GARY OSBORN<br>3436 BLOSSOM LN<br><br>BLOOMFIELD, MI 48302 | 63178 | Motors Liquidation Company | $35,867.00 | Partially Unliquidated claims | *Remaining Claim* |
| GEORGE SCHNEIDER<br>1105 E FAIRVIEW LANE<br><br>ROCHESTER HILLS, MI 48306 | 63053 | Motors Liquidation Company | $40,634.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| GEORGE W MCCLAIN<br>3022 IMPERIAL VALLEY DRIVE<br>LITTLE ROCK, AR 72212 | 21851 | Motors Liquidation Company | $43,097.00 | Partially Unliquidated claims | *Under Objection* |
| Gerald Morris<br>4625 Compeau Road<br>Alpena, MI 49707<br>UNITED STATES OF AMERICA | 28290 | Motors Liquidation Company | $108,752.00 | Partially Unliquidated claims | *Remaining Claim* |
| GOIDEL, LOU P<br>245 SKAGGS CREEK RD<br>GLASGOW, KY 42141 | 24060 | Motors Liquidation Company | $191,090.00 | Partially Unliquidated claims | *Remaining Claim* |
| HERR BARRY E<br>6013 LAKE BREEZE RD<br>GROVE, OK 74344 | 68130 | Motors Liquidation Company | $1,171,956.00 | Partially Unliquidated claims | *Under Objection* |
| HESS, DOUGLAS M<br>8 SYCAMORE LN<br>GROSSE POINTE, MI 48230 | 36927 | Motors Liquidation Company | $35,194.00 | Partially Unliquidated claims | *Remaining Claim* |
| IRMA Y VELIZ<br>12565 PETALUMA RD<br>VICTORVILLE, CA 92392 | 26683 | Motors Liquidation Company | $335,153.36 | Partially Unliquidated claims | *Remaining Claim* |
| JOHN ENGLAND<br>1308 OLD COX RD APT 10<br>ASHEBORO, NC 27205<br>UNITED STATES OF AMERICA | 61081 | Motors Liquidation Company | $16,397.00 | Partially Unliquidated claims | *Remaining Claim* |
| JOLLY, THOMAS G<br>2839 BIRCHWOOD ST<br>TRENTON, MI 48183 | 48391 | Motors Liquidation Company | $204,667.19 | Partially Unliquidated claims | *Remaining Claim* |
| JONATHAN BRIENZA<br>411 WALNUT STREET<br>UNIT # 3964<br>GREEN COVE SPRINGS, FL 32043 | 30763 | Motors Liquidation Company | $98,568.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| LARRY L SNAPP<br>6610 GASPARILLA PINE BLVD #112<br>ENGLEWOOD, FL 34224 | 63412 | Motors Liquidation Company | $57,722.00 | Partially Unliquidated claims | *Remaining Claim* |
| LENZ, MARSHA L<br>13508 S RED COAT DR<br>LEMONT, IL 60439 | 44480 | Motors Liquidation Company | $37,031.00 | Partially Unliquidated claims | *Remaining Claim* |
| LEON CRUMP<br>PO BOX 55523<br>OKLAHOMA CITY, OK 73155 | 49693 | Motors Liquidation Company | $89,089.00 | Partially Unliquidated claims | *Remaining Claim* |
| LEONARD J PILZ<br>10221 ROOD AVE<br>LAKE, MI 48632 | 22313 | Motors Liquidation Company | $35,203.00 | Partially Unliquidated claims | *Remaining Claim* |
| LESLYN C BLACK<br>2480 LEISURE WORLD<br>MESA, AZ 85206 | 27554 | Motors Liquidation Company | $135,766.79 | Partially Unliquidated claims | *Remaining Claim* |
| LESLYN C BLACK<br>2480 LEISURE WORLD<br>MESA, AZ 85206 | 27555 | Motors Liquidation Company | $15,181.94 | Partially Unliquidated claims | *Remaining Claim* |
| LOHMAN V BLUE JR<br>C/O FORTSON, BENTLEY & GRIFFIN, PA<br>2500 DANIELL'S BRIDGE RD BLDG 200, STE 3A<br>ATHENS, GA 30606 | 23153 | Motors Liquidation Company | $136,303.00 | Partially Unliquidated claims | *Remaining Claim* |
| LOHNER, ANN M<br>3661 TIMBERLANE DR<br>EASTON, PA 18045 | 36739 | Motors Liquidation Company | $292.56 | Partially Unliquidated claims | *Remaining Claim* |
| LOMBARDO, DENNIS M<br>4730 CECELIA ANN CT<br>CLARKSTON, MI 48346 | 61379 | Motors Liquidation Company | $119,792.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

Partially Unliquidated Claims Estimation

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE) C/O LEONARD J PILZ 10221 ROOD AVE LAKE, MI 48632 | 22304 | Motors Liquidation Company | $117,300.00 | Partially Unliquidated claims | *Remaining Claim* |
| MARWIN HENRY R 3096 MYDDLETON DRIVE TROY, MI 48084 | 45177 | Motors Liquidation Company | $112,644.00 | Partially Unliquidated claims | *Remaining Claim* |
| MATHEWS MD 3973 KNOX AVE ROSAMOND, CA 93560 UNITED STATES OF AMERICA | 62405 | Motors Liquidation Company | $36,398.00 | Partially Unliquidated claims | *Remaining Claim* |
| MAX MILLER JR 6299 QUAIL STREET HASLETT, MI 48840 | 61276 | Motors Liquidation Company | $144,813.00 | Partially Unliquidated claims | *Remaining Claim* |
| MILLER JR DALE F 4333 LIVE OAK BLVD FORT WAYNE, IN 46804 | 36556 | Motors Liquidation Company | $144,039.00 | Partially Unliquidated claims | *Remaining Claim* |
| MOORE, ODELL 844 BOUTELL DR GRAND BLANC, MI 48439 | 51048 | Motors Liquidation Company | $178,531.00 | Partially Unliquidated claims | *Remaining Claim* |
| MUJUMDAR, JAYANT S 21183 E CHIGWIDDEN ST NORTHVILLE, MI 48167 | 65350 | Motors Liquidation Company | $142,413.00 | Partially Unliquidated claims | *Remaining Claim* |
| NEIL DODRILL 3228 COREY RD TOLEDO, OH 43615 | 23439 | Motors Liquidation Company | $152,513.00 | Partially Unliquidated claims | *Remaining Claim* |
| NELSON, MARIANNE 8839 DILL DR STERLING HEIGHTS, MI 48312 | 44226 | Motors Liquidation Company | $3,500.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Employee Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| NORMAN CLAERR 12956 HUMMINGBIRD RIDGE DAVISBURG, MI 48350 | 61562 | Motors Liquidation Company | $41,560.00 | Partially Unliquidated claims | *Remaining Claim* |
| PAUL DAY 7922 JENNIFER LN BROWNSBURG, IN 46112 | 63758 | Motors Liquidation Company | $110,852.00 | Partially Unliquidated claims | *Remaining Claim* |
| PAUL FRIIS 13201 PINEHURST LANE GRAND BLANC, MI 48439 UNITED STATES OF AMERICA | 69693 | Remediation And Liability Management Company, Inc. | $76,769.00 | Partially Unliquidated claims | *Remaining Claim* |
| PAUL, EDGAR B 1 QUAIL HOLLOW RD MURFREESBORO, NC 27855 | 62257 | Motors Liquidation Company | $372,063.72 | Partially Unliquidated claims | *Remaining Claim* |
| PAYNE, PATRICIA A 3090 RHODA ST FLINT, MI 48507 | 14746 | Motors Liquidation Company | $27,900.00 | Partially Unliquidated claims | *Remaining Claim* |
| PREMO, DOUGLAS C 31 RIVERSIDE PKWY MASSENA, NY 13662 | 30777 | Motors Liquidation Company | $135,908.00 | Partially Unliquidated claims | *Remaining Claim* |
| RABY, SANDRA D 2651 N EAST SHORE BIRCHWOOD, WI 54817 | 11619 | Motors Liquidation Company | $21,723.01 | Partially Unliquidated claims | *Remaining Claim* |
| RICHARD M POWERS P O BOX 29 COPPER HARBOR, MI 49918 | 46007 | Motors Liquidation Company | $62,865.00 | Partially Unliquidated claims | *Remaining Claim* |
| ROBERT & CHERYL CLICK 3028 PINNACLE CT. CLERMONT, FL 34711 UNITED STATES OF AMERICA | 20190 | Motors Liquidation Company | $108,903.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| ROBERT SCHIEB<br>5317 LAKE FOREST RESERVE LN<br>BRUNSWICK, OH 44212<br>UNITED STATES OF AMERICA | 62375 | Motors Liquidation Company | $138,728.00 | Partially Unliquidated claims | *Remaining Claim* |
| RUSS TOWNER<br>204 S CREEDMOOR WAY<br>ANDERSON, IN 46011 | 21322 | Motors Liquidation Company | $70,344.00 | Partially Unliquidated claims | *Remaining Claim* |
| SEWELL, CAROLYN S<br>2121 WINSLOW AVE<br>FLOWER MOUND, TX 75028 | 70727 | Motors Liquidation Company | $37,800.00 | Partially Unliquidated claims | *Remaining Claim* |
| SHEIPE, ROBERT<br>484 E CARMEL DR PMB 311<br>CARMEL, IN 46032 | 46269 | Motors Liquidation Company | $144,389.00 | Partially Unliquidated claims | *Under Objection* |
| SORTZI, BRYAN K<br>57292 PLYMOUTH RD<br>WASHINGTON, MI 48094 | 23372 | Motors Liquidation Company | $89,460.00 | Partially Unliquidated claims | *Remaining Claim* |
| SPRANGER, ROY C<br>11421 MASONIC BLVD<br>WARREN, MI 48093 | 27900 | Motors Liquidation Company | $137,633.00 | Partially Unliquidated claims | *Remaining Claim* |
| STEVE MATSIL<br>4701 BONNIE CT<br>WEST BLOOMFIELD, MI 48322<br>UNITED STATES OF AMERICA | 32798 | Motors Liquidation Company | $1,640,600.00 | Partially Unliquidated claims | *Remaining Claim* |
| SUSAN L VAN COTT<br>12389 AVENIDA CONSENTIDO<br>SAN DIEGO, CA 92128 | 46257 | Motors Liquidation Company | $202,900.00 | Partially Unliquidated claims | *Remaining Claim* |
| TERRY MCCLAIN<br>11317 WAY CROSS RD<br>OKLAHOMA CITY, OK 73162 | 50083 | Motors Liquidation Company | $127,098.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit D - Employee Claims**

Partially Unliquidated Claims Estimation

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| THOMAS ENDRES<br>4294 DOMINION BLVD<br><br>BRIGHTON, MI 48114 | 48423 | Motors Liquidation Company | $515,235.00 | Partially Unliquidated claims | *Remaining Claim* |
| THOMAS MANCEWICZ<br>2300 HILLCRESCENT<br><br>TROY, MI 48085 | 61699 | Motors Liquidation Company | $26,524.00 | Partially Unliquidated claims | *Remaining Claim* |
| THOMAS WILSON<br>BOX 20<br>BANGLAMUNG POST OFFICE<br>20150 CHONBURI THAILAND<br><br>THAILAND | 31183 | Motors Liquidation Company | $315,528.00 | Partially Unliquidated claims | *Remaining Claim* |
| VAN COTT, PETER<br>12389 AVENIDA CONSENTIDO<br><br>SAN DIEGO, CA 92128 | 46259 | Motors Liquidation Company | $133,775.00 | Partially Unliquidated claims | *Remaining Claim* |
| VANDERWALL, DAVID J<br>737 WILLINGTON WAY<br><br>THE VILLAGES, FL 32162 | 31311 | Motors Liquidation Company | $154,180.00 | Partially Unliquidated claims | *Remaining Claim* |
| VESTY, JOHN P<br>250 MARMOOR CT<br><br>ROCHESTER HILLS, MI 48309 | 44406 | Motors Liquidation Company | $33,147.00 | Partially Unliquidated claims | *Remaining Claim* |
| WIGGINS, JUDY M<br>2892 CHURCHILL DR<br><br>KINSTON, NC 28504 | 48388 | Motors Liquidation Company | $134,673.00 | Partially Unliquidated claims | *Remaining Claim* |
| WILLIAM A HEIDORN<br>5420 WILLOW SPRINGS RD<br><br>LA GRANGE HIGHLANDS, IL 60525 | 29698 | Motors Liquidation Company | $72,415.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## EXHIBIT E

## EQUITY SECURITY HOLDERS CLAIMS

**Partially Unliquidated Claims Estimation**

**Exhibit E - Equity Security Holders Claims**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| DOMENICA S DITTMEIER<br>32 SHELLEY AVE<br>VALHALLA, NY 10595 | 70498 | Motors Liquidation Company | $20,000.00 | Partially Unliquidated claims | *Under Objection* |
| NELLY BAUER-ROLLANDIN & FRANK OUW<br>ROMERSTR 3A<br>76870 KANDEL, GERMANY<br>GERMANY | 64784 | Motors Liquidation Company | $10,702.08 | Partially Unliquidated claims | *Under Objection* |
| PLOUFFE, DANIEL C<br>70 FONTANA LN<br>GROSSE POINTE SHORES, MI 48236 | 45171 | Motors Liquidation Company | $162,320.00 | Partially Unliquidated claims | *Under Objection* |
| THANH PHUC THI<br>48-19 208TH STREET<br>BAYSIDE, NY 11364 | 70673 | Motors Liquidation Company | $4,112.50 | Partially Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## EXHIBIT F

### EXECUTORY CONTRACTS CLAIMS

Exhibit F - Executory Contracts Claims

**Partially Unliquidated Claims Estimation**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| ACD HOLDINGS LLC<br>ATTN JOHN B T CAMBELL<br>C/O ROBERT A BALL ESQ<br>225 BROADWAY STE 2220<br>SAN DIEGO, CA 92101 | 14342 | MLCS, LLC | $3,303,266.27 | Partially Unliquidated claims | *Remaining Claim* |
| ACD HOLDINGS LLC<br>C/O ROBERT A BALL, ESQ<br>ATTN JOHN BT CAMBELL<br>225 BROADWAY STE 2220<br>SAN DIEGO, CA 92101 | 14343 | MLCS, LLC | $1,877,222.88 | Partially Unliquidated claims | *Remaining Claim* |
| ACD HOLDINGS LLC<br>C/O ROBERT A BALL, ESQ<br>ATTN JOHN BT CAMBELL<br>225 BROADWAY STE 2220<br>SAN DIEGO, CA 92101 | 14344 | MLCS, LLC | $1,287,237.51 | Partially Unliquidated claims | *Remaining Claim* |
| ACD HOLDINGS LLC<br>C/O ROBERT A BALL, ESQ<br>ATTN JOHN B CAMBELL<br>225 BROADWAY STE 2220<br>SAN DIEGO, CA 92101 | 14345 | MLCS, LLC | $1,856,592.36 | Partially Unliquidated claims | *Remaining Claim* |
| ANGELA BROWN<br>C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIRCLE  STE 900<br>INDIANAPOLIS, IN 46204 | 49487 | Motors Liquidation Company | $15,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| APRIL PERRY<br>C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP<br>111 MONUMENT CIRCLE, SUITE 900<br>INDIANAPOLIS, IN 46204<br>UNITED STATES OF AMERICA | 51133 | Motors Liquidation Company | $15,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| ATEL LEASING CORPORATION, AS AGENT<br>ATTN V MORAIS OR R WILDER<br>600 CALIFORNIA STREET, 6TH FLOOR<br>SAN FRANCISCO, CA 94108 | 70438 | Motors Liquidation Company | $116,180.00 | Partially Unliquidated claims | *Under Objection* |
| BP/CGCENTER I LLC<br>C/O DOUGLAS B ROSNER ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110 | 61073 | Motors Liquidation Company | $21,459,850.92 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

Exhibit F - Executory Contracts Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| C THOMPSON AUTOMOTIVE INC<br>PO BOX 358<br>GREENWOOD, SC 29648 | 63533 | Motors Liquidation Company | $266,024.89 | Partially Unliquidated claims | *Remaining Claim* |
| CARDENAS MOTORS, INC.<br>RENATO CARDENAS<br>1500 N EXPY 83<br>BROWNSVILLE, TX 78521 | 11064 | Motors Liquidation Company | $6,622,155.95 | Partially Unliquidated claims | *Under Objection* |
| CAROL L CLARK<br>162 WARREN STREET APT 2<br>GLENS FALLS, NY 12801 | 786 | Motors Liquidation Company | $24,685.16 | Partially Unliquidated claims | *Remaining Claim* |
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE300<br>PALO ALTO, CA 94306 | 47941 | Motors Liquidation Company | $379,236.00 | Partially Unliquidated claims | *Remaining Claim* |
| CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS<br>ATTENTION  MICHAEL TY ESQ<br>1 WORLD WAY<br>LOS ANGELES, CA 90045 | 70216 | Remediation And Liability Management Company, Inc. | $6,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| COMPUTER ASSOCIATES INTERNATIONAL, INC.<br>PLATINUM TECHNOLOGY INTERNATIONAL, INC.<br>ATTN ROBERT AUSTEN<br>1 CA PLZ<br>ISLANDIA, NY 11749 | 20703 | Motors Liquidation Company | $3,329,143.36 | Partially Unliquidated claims | *Remaining Claim* |
| CROWN ENTERPRISES INC<br>C/O MARILYN MITCHELL<br>12225 STEPHENS RD<br>WARREN, MI 48089 | 69961 | Motors Liquidation Company | $1,782,742.00 | Partially Unliquidated claims | *Under Objection* |
| CROWN ENTERPRISES INC<br>C/O MARILYN MITCHELL<br>12225 STEPHENS RD<br>WARREN, MI 48089 | 69974 | Motors Liquidation Company | $1,782,742.00 | Partially Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES<br>ATTN LISA WURSTER<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | 65896 | Motors Liquidation Company | $10,034.72 | Partially Unliquidated claims | *Remaining Claim* |
| FIRST UNITED INC.<br>ATTN: DAVID WICK<br>5440 MOOREHOUSE DRIVE<br>SUITE 4000<br>SAN DIEGO, CA 92121<br>UNITED STATES OF AMERICA | 70401 | Motors Liquidation Company | $4,337,777.00 | Partially Unliquidated claims | *Remaining Claim* |
| HAIN CAPITAL HOLDINGS, LLC<br>re: FOUNTAIN LAKES I LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 69788 | Motors Liquidation Company | $923,334.60 | Partially Unliquidated claims | *Remaining Claim* |
| HUB PROPERTIES TRUST<br>C/O REIT MANAGEMENT & RESEARCH LLC<br>400 CENTRE STREET<br>NEWTON, MA 02458 | 20942 | Motors Liquidation Company | $83,314.93 | Partially Unliquidated claims | *Remaining Claim* |
| INTEVA PRODUCTS LLC<br>ATTN GENERAL COUNSEL<br>1401 CROOKS ROAD<br>TROY, MI 48084 | 66269 | Motors Liquidation Company | $120,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| JAMES A AND VICKY L BEEDIE<br>C/O GREGORY P CAFOUROS<br>KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIRC STE 900<br>INDIANAPOLIS, IN 46204 | 49486 | Motors Liquidation Company | $2,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| JERRY AND JANIS MCPIKE<br>C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP<br>111 MONUMENT CIRCLE, SUITE 900<br>INDIANAPOLIS, IN 46204<br>UNITED STATES OF AMERICA | 51136 | Motors Liquidation Company | $75,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| JOHN J QUINLAN<br>1030 S SUPERIOR ST<br>ANTIGO, WI 54409 | 64509 | Motors Liquidation Company | $1,050,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Executory Contracts Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| LARRY D & KATHERINE A CRANE<br>C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIRCLE  STE 900<br>INDIANAPOLIS, IN 46204 | 49488 | Motors Liquidation Company | $2,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LARRY DIXON<br>C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIRCLE  STE 900<br>INDIANAPOLIS, IN 46204 | 49489 | Motors Liquidation Company | $36,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LAWANDA ASBELL AND JAMES HAMMOND<br>C/O GREGORY P CAFOUROS<br>KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIR STE 900<br>INDIANAPOLIS, IN 46204 | 49484 | Motors Liquidation Company | $1,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LINDEN DEVELOPMENT LLC<br>C/O LOUIS F SOLIMINE<br>THOMPSON HINE LLP<br>312 WALNUT ST STE 1400<br>CINCINNATI, OH 45202 | 70290 | Motors Liquidation Company | $6,600,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| LUCINDA WESSEL<br>C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP<br>111 MONUMENT CIRCLE, SUITE 900<br>INDIANAPOLIS, IN 46204<br>UNITED STATES OF AMERICA | 51134 | Motors Liquidation Company | $15,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| MARJORIE L MARTIN<br>C/O GREGORY P CAFOUROS<br>KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIR STE 900<br>INDIANAPOLIS, IN 46204 | 49483 | Motors Liquidation Company | $500.00 | Partially Unliquidated claims | *Remaining Claim* |
| MTECH ASSOCIATES LLC<br>C/O KATHLEEN H. KLAUS<br>MADDIN HAUSER<br>28400 NORTHWESTERN HIGHWAY<br>3RD FLOOR<br>SOUTHFIELD, MI 48034<br>UNITED STATES OF AMERICA | 70536 | Motors Liquidation Company | $6,051,597.62 | Partially Unliquidated claims | *Remaining Claim* |
| NAPLETON INVESTMENT PARTNERSHIP LP<br>406 NORTH MONROE<br>HINSDALE, IL 60521 | 14516 | Motors Liquidation Company | $967,757.56 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Executory Contracts Claims

**Partially Unliquidated Claims Estimation**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| NAVISTAR INC<br>C/O MICHAEL K MCCRORY<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 | 45841 | Motors Liquidation Company | $2,284,918.57 | Partially Unliquidated claims | *Remaining Claim* |
| NEW UNITED MOTOR MANUFACTURING INC<br>KIRKLAND & ELLIS LLP<br>C/O RICHARD M. CIERI<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 67357 | Motors Liquidation Company | $500,000,000.00 | Partially Unliquidated claims | *Under Objection* |
| NIJECT SERVICES COMPANY<br>C/O HEATHER L FORAN ESQ<br>ASSOCIATE GENERAL COUNSEL - LITIGATION<br>INGERSOLL - RAND<br>100 CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08854 | 70287 | Motors Liquidation Company | $2,150,408.87 | Partially Unliquidated claims | *Remaining Claim* |
| OTS SIGNS LP<br>C/O HERRICK FEINSTEIN LLP<br>ATTN GLORIA HUANG<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | 23262 | Motors Liquidation Company | $5,389,092.60 | Partially Unliquidated claims | *Remaining Claim* |
| PLETCHER RODNEY C<br>1001 W PIKE ST<br>GOSHEN, IN 46526 | 50140 | Motors Liquidation Company | $101,187.68 | Partially Unliquidated claims | *Remaining Claim* |
| SCG CAPITAL CORPORATION<br>ATTN CYNTHIA DWELLE ESQ<br>74 WEST PARK PLACE<br>STAMFORD, CT 06901 | 66745 | Motors Liquidation Company | $390,290.24 | Partially Unliquidated claims | *Remaining Claim* |
| SOUTH TROY TECH LLC<br>MICHAEL S LEIB (P30470)<br>MADDIN, HAUSER, WARTELL, ROTH & HELLER PC<br>28400 NORTHWESTERN HWY  3RD FL<br>SOUTHFIELD, MI 48034 | 31318 | Motors Liquidation Company | $1,429,523.44 | Partially Unliquidated claims | *Remaining Claim* |
| SUN MICROSYSTEMS INC<br>C/O LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 67363 | Motors Liquidation Company | $338,240.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Executory Contracts Claims

Partially Unliquidated Claims Estimation

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| SUPER SIGN COMPANY<br>HERRICK FEINSTEIN LLP<br>ATTN GLORIA HUANG<br>2 PARK AVE<br>NEW YORK, NY 10016 | 23259 | Motors Liquidation Company | $2,407,896.60 | Partially Unliquidated claims | *Remaining Claim* |
| SUSAN R RAINES<br>C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP<br>111 MONUMENT CIRCLE, SUITE 900<br>INDIANAPOLIS, IN 46204<br>UNITED STATES OF AMERICA | 51135 | Motors Liquidation Company | $49,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| TOYOTA MOTOR CORPORATION<br>ATTN: TMC-LEGAL<br>NO.1 TOYOTA-CHO,<br>TOYOTA CITY, AICHI PREFECTURE, 471-8571<br>JAPAN<br>JAPAN | 69721 | Motors Liquidation Company | $3,200,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| TRACY L BARLOW<br>C/O GREGORY P CAFOUROS<br>KROGER GARDIS & REGAS LLP<br>111 MONUMENT CIR STE 900<br>INDIANAPOLIS, IN 46204 | 49482 | Motors Liquidation Company | $2,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| TRUSTEES OF THE SCREEN ACTORS GUILD-<br>PRODUCER PENSION & HEALTH PLANS<br>3601 WEST OLIVE AVENUE<br>BURBANK, CA 91510 | 1039 | Motors Liquidation Company | $210,650.64 | Partially Unliquidated claims | *Remaining Claim* |
| UBS AG<br>STEPHEN A THATCHER<br>DIRECTOR & COUNSEL<br>UBS AG<br>677 WASHINGTON BLVD 8TH FLOOR<br>STAMFORD, CT 06901<br>UNITED STATES OF AMERICA | 44296 | Motors Liquidation Company | $22,240,478.53 | Partially Unliquidated claims | *Remaining Claim* |
| US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE F/B/O<br>BODMAN LLP<br>C/O MARC M BAKST ESQ<br>1901 ST ANTOINE STREET<br>6TH FLOOR AT FORD FIELD<br>DETROIT, MI 48228 | 59208 | Motors Liquidation Company | $49,325,839.26 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Executory Contracts Claims

**Partially Unliquidated Claims Estimation**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| WACHOVIA BANK, NATIONAL ASSOCIATION C/O RUSKIN MOSCOU FALTISCEK PC 1425 RXR PLAZA UNIONDALE, NY 11556 | 29239 | Motors Liquidation Company | $37,449,061.32 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT G

## OTHER CLAIMS

Exhibit G - Other Claims

**Partially Unliquidated Claims Estimation**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| ARNO BUTZ<br>ADOLFSTR 9<br>42655 SOLINGEN GERMANY<br>GERMANY | 69704 | Motors Liquidation Company | $83,128.30 | Partially Unliquidated claims | *Remaining Claim* |
| ARTHUR M FITZPATRICK<br>4246 HIGHLAND DRIVE<br>CARLSBAD, CA 92008 | 957 | Motors Liquidation Company | $6,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BAKER & MCKENZIE<br>BAKER & MCKENZIE LLP<br>ATTN IRA A REID ESQ<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 67356 | Motors Liquidation Company | $145,027.30 | Partially Unliquidated claims | *Remaining Claim* |
| BARNES & THORNBURG LLP<br>C/O WENDY D BREWER ESQ<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 7527 | Motors Liquidation Company | $3,762.00 | Partially Unliquidated claims | *Remaining Claim* |
| BARTLETT PROPERTY MANAGEMENT<br>ATTN: CORPORATE OFFICER/AUTHORIZED AGENT<br>2017 30TH ST<br>BEDFORD, IN 47421 | 23666 | Motors Liquidation Company | $15,954.45 | Partially Unliquidated claims | *Remaining Claim* |
| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 1455 | Motors Liquidation Company | $50,143.41 | Partially Unliquidated claims | *Remaining Claim* |
| BOHLER-UDDEHOLM<br>2595 MEADOWVALE BLVD<br>MISSISSAUGA ON L5N 7Y3 CANADA<br>CANADA | 16815 | Motors Liquidation Company | $27,092.07 | Partially Unliquidated claims | *Remaining Claim* |
| BOOTH OIL SITE ADMINISTRATIVE FUND<br>SET A DAVIS ESQ<br>ELIAS GROUP LLP<br>411 THEODORE FREMD AVE SUITE 102<br>RYE, NY 10580 | 58995 | Motors Liquidation Company | $6,940.43 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit G — Other Claims

**Partially Unliquidated Claims Estimation**

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| BRYANT JR, JAMES O<br>6 LAWRENCE DR APT B<br><br>BROWNS MILLS, NJ 08015 | 4171 | Motors Liquidation Company | $25,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| BSH<br>PRAZISIONS-STAHLROHRHANDEL GMBH<br>POSTFACH 17 02 26<br>42621 SOLINGEN GERMANY<br>GERMANY | 69705 | Motors Liquidation Company | $42,462.00 | Partially Unliquidated claims | *Remaining Claim* |
| CONTITECH MGW GMBH<br>ACCOUNTS DEPT<br>A FRANZISKA HEUER, KASSELER STRABE 11<br>POSTFACH 1420<br>D 34334 HANN MUNDEN GERMANY<br>GERMANY | 17712 | Motors Liquidation Company | $92,779.47 | Partially Unliquidated claims | *Remaining Claim* |
| FLEXTRONICS AUTOMOTIVE INC<br>LAWRENCE SCHWAB / THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 58904 | MLCS, LLC | $898,388.04 | Partially Unliquidated claims | *Remaining Claim* |
| FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORP)<br>LAWRENCE SCHWAB / THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 58902 | MLC of Harlem, Inc. | $898,388.04 | Partially Unliquidated claims | *Remaining Claim* |
| FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORP)<br>LAWRENCE SCHWAB / THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 58903 | MLCS Distribution Corporation | $898,388.04 | Partially Unliquidated claims | *Remaining Claim* |
| FLEXTRONICS INTERNATIONAL LTD<br>ATTN: LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 59687 | MLCS, LLC | $898,388.04 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit G — Other Claims

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| FLEXTRONICS INTERNATIONAL LTD<br>ATTN LAWRENCE SCHWAB/THOMAS GAA<br>C/O BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306<br>UNITED STATES OF AMERICA | 59693 | Motors Liquidation Company | $898,388.04 | Partially Unliquidated claims | *Remaining Claim* |
| FLEXTRONICS INTERNATIONAL LTD<br>ATTN LAWRENCE SCHWAB/THOMAS GAA<br>C/O BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306<br>UNITED STATES OF AMERICA | 59694 | MLC of Harlem, Inc. | $898,388.04 | Partially Unliquidated claims | *Remaining Claim* |
| HADDON, JAMES P<br>9217 SHERIDAN RD<br>GAINES, MI 48436 | 2448 | Motors Liquidation Company | $1,327.94 | Partially Unliquidated claims | *Remaining Claim* |
| JOHN N GRAHAM TRUSTEE<br>C/O THOMAS J SCHANK<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO, OH 43604 | 30485 | Motors Liquidation Company | $1,443,145.70 | Partially Unliquidated claims | *Under Objection* |
| JOHN N GRAHAM TRUSTEE<br>THOMAS J SCHANK<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO, OH 43604 | 30487 | MLCS, LLC | $218,934.83 | Partially Unliquidated claims | *Under Objection* |
| LORAMENDI S COOP<br>ALIBARRA 26<br>VITORIA SPAIN 01010<br>SPAIN | 24306 | Motors Liquidation Company | $8,789.63 | Partially Unliquidated claims | *Remaining Claim* |
| MARANGOS, DIMITRIOS S<br>3162  GLENGROVE  DR<br>ROCHESTER HILLS, MI 48309 | 61381 | Motors Liquidation Company | $20,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| MEOLDY A MCGINNESS<br>RONALD MCGINNESS JR<br>114 BROOKS AVE<br>BAYVILLE, NJ 08721 | 69530 | Motors Liquidation Company | $5,700.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| MR KIRBY N PRIDDY<br>PO BOX 151<br><br>OOLITIC, IN 47451 | 69715 | Motors Liquidation Company | $21,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD<br>CNA SURETY<br>333 S WABASH AVE<br>41ST FLOOR<br>CHICAGO, IL 60604 | 510 | Motors Liquidation Company | $1,000,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION<br>C/O MCCARTER & ENGLISH, LLP<br>ATTN: CHARLES A. STANZIALE, JR.<br>FOUR GATEWAY CENTER, 100 MULBERRY STREET<br>NEWARK, NJ 07102 | 59735 | Motors Liquidation Company | $7,500,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NIDEC MOTORS & ACUATORS<br>C/O DAVID M. EISENBERG<br>ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P C<br>400 GALLERIA OFFICENTRE, SUITE 444<br>SOUTHFIELD, MI 48034 | 64889 | MLCS, LLC | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NIDEC MOTORS & ACUATORS<br>C/O DAVID M EISENBERGY<br>ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC<br>400 GALLERIA OFFICENTRE SUITE 444<br>SOUTHFIELD, MI 48034 | 64890 | Motors Liquidation Company | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NIDEC MOTORS & ACUATORS<br>C/O DAVID M EISENBERG<br>ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC<br>400 GALLERIA OFFICENTRE SUITE 444<br>SOUTHFIELD, MI 48034 | 64891 | MLCS Distribution Corporation | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| NIDEC MOTORS & ACUATORS<br>C/O DAVID M EISENBERG<br>ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC<br>400 GALLERIA OFFICENTRE SUITE 444<br>SOUTHFIELD, MI 48034 | 64892 | MLC of Harlem, Inc. | $100,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| SIKORA GMBH<br>RUHLSDORFER STR 95 HAUS 81<br>STAHNSDORF BB 14532 GERMANY<br>GERMANY | 23134 | Motors Liquidation Company | $11,437.85 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Partially Unliquidated Claims Estimation**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Liquidated Claim Amount for Reserve Purposes | Reserve Type | Objection Status |
|---|---|---|---|---|---|
| TERJE SØRHAUG<br>HAAKONSVEGEN 24 B<br>5519 HAUGESUND NORWAY<br>NORWAY | 70280 | Motors Liquidation Company | $92,779.47 | Partially Unliquidated claims | *Under Objection* |
| TOYOTA MOTOR SALES U S A INC<br>ATTN TOBIN LIPPERT ESQ<br>19001 SOUTH WESTERN AVE HQ12<br>TORRANCE, CA 90509 | 20951 | Motors Liquidation Company | $119,171.27 | Partially Unliquidated claims | *Remaining Claim* |
| US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION BANKRUPTCY TEAM<br>6650 TELECOM DR SUITE 100<br>INDIANAPOLIS, IN 46278 | 51097 | Motors Liquidation Company | $25,066,317.08 | Partially Unliquidated claims | *Remaining Claim* |
| VINSON & ELKINS LLP<br>C/O CHARLES D TETRAULT<br>THE WILLARD OFFICE BLDG<br>1455 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004 | 17741 | Motors Liquidation Company | $52,866.00 | Partially Unliquidated claims | *Remaining Claim* |
| WILLIAM LOCKE<br>116 PARKWOODS CT<br>NOBLE, OK 73068 | 16386 | Motors Liquidation Company | $10,000.00 | Partially Unliquidated claims | *Remaining Claim* |
| WORKERS COMPENSATION COURT OF OKLAHOMA<br>KEVIN BLANEY PC<br>PO BOX 657<br>OKLAHOMA CITY, OK 73101 | 65859 | Motors Liquidation Company | $1,726,000.00 | Partially Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.