# EXHIBIT B

## Sutton, Becky L.

| | |
|---|---|
| **From:** | Sutton, Becky L. |
| **Sent:** | Monday, March 28, 2011 1:11 PM |
| **To:** | laccarrino@wilentz.com; judith.adler@us.bosch.com; maiello@foley.com; jonathan.alter@bingham.com; jansbro@orrick.com; avery@silvermanmorris.com; mbakst@bodmanllp.com; dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com; rcpottinger@bslbv.com; rbarrows@wdblaw.com; rbarrows800@gmail.com; cbasler@alixpartners.com; ecf@kaalaw.com; bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com; KDWBankruptcyDepartment@kelleydrye.com; srutsky@proskauer.com; aberkowitz@proskauer.com; JBerlage@ghsllp.com; rbernard@bakerlaw.com; nwbernstein@nwbllc.com; sbierman@sidley.com; nbinder@rkollp.com; NBinder@rkollp.com; nboehler@cbmlaw.com; nboehler@cbmlaw.com; anna.boelitz@bingham.com; borgeslawfirm@aol.com; cbelmonte@ssbb.com; pbosswick@ssbb.com; anne.boudreau@ic.gc.ca; lboydston@fulbright.com; lstrubeck@fulbright.com, lboydston@fulbright.com; david.boyle@airgas.com; jboyles@jhvgglaw.com; bwilliam@gklaw.com; MBranzburg@klehr.com; kbrauer@wnj.com; bankruptcy.asbpo.asbdom@braytonlaw.com; kab@mccarthylebit.com; bbressler@schnader.com; jbromley@cgsh.com; arbrown@mmm.com; rbrown@brownwhalen.com; bk-mbrowning@oag.state.tx.us; rbrownlee@thompsoncoburn.com; abruski@lambertleser.com; dbuell@cgsh.com; cbullock@sbplclaw.com; lawrence.s.buonomo@gm.com; jack.butler@skadden.com; cbblac@acxiom.com; ccaldwell@starkreagan.com; scalogero@windelsmarx.com; ebcalvo@pbfcm.com; jcarberry@cl-law.com; jaffeh@pepperlaw.com; carignanj@pepperlaw.com; ccarson@burr.com; toolee@pepperlaw.com; caseyl@pepperlaw.com; george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com; bceccotti@cwsny.com; dbrody@borahgoldstein.com; achaykin@shinnfuamerica.com; amy.chipperson@hp.com; schristianson@buchalter.com; alan@chapellassociates.com; BSUSKO@CGSH.COM; marvin.clements@ag.tn.gov; tscobb@vorys.com; wdcoffeylaw@yahoo.com; Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com; michael.hastings@leclairryan.com ; michael.conway@leclairryan.com; scook@lambertleser.com; tcornell@stahlcowen.com; OFSChiefCounselNotices@do.treas.gov; dcrapo@gibbonslaw.com; crusemg@wnj.com; tcurran@haslaw.com; ecurrenti@hess.com; tcurrier@saul.com; renee.dailey@bgllp.com; cdarke@bodmanllp.com; cbattaglia@halperinlaw.net; jdyas@halperinlaw.net; dcg@girardgibbs.com ; ajd@girardgibbs.com; info@dealertire.com; dtrafelet@sbcglobal.net; ldpowar@hahnlaw.com, dademarco@hahnlaw.com; bdelfino@ghsllp.com; jed@krwlaw.com; bdeutsch@schnader.com; fdicastri@foley.com; fdicastri@foley.com; jsimon@foley.com; ddoogal@foley.com; gdiconza@dlawpc.com; houston_bankruptcy@publicans.com; antitrust.atr@usdoj.gov; dockterman@wildman.com, young@wildman.com; ddoogal@foley.com; cdorkey@mckennalong.com; adoshi@daypitney.com; dowd.mary@arentfox.com; EDOYLE@STEMBERFEINSTEIN.COM; philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com; pdublin@akingump.com; MJEdelman@vedderprice.com; MSchein@vedderprice.com; MJEDELMAN@VEDDERPRICE.COM; jwe@kjk.com; deisenberg@ermanteicher.com; judith.elkin@haynesboone.com; belkys.escobar@loudoun.gov; brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com; metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com; metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com; metkin@lowenstein.com; metkin@lowenstein.com; kewald@dickinsonwright.com; ahammer@freebornpeters.com; tfawkes@freebornpeters.com; dfeldman@gibsondunn.com; cfelicetta@reidandriege.com; sdellafera@trenklawfirm.com; brcy@carsonfischer.com; dfish@allardfishpc.com; sidorsky@butzel.com; |

fishere@butzel.com; sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com;
gm@dmms.com; jflaxer@golenbock.com; dfurth@golenbock.com;
dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com;
chipford@parkerpoe.com; hforrest@jw.com; RFRANKEL@ORRICK.COM;
mfriedman@rkollp.com; fsosnick@shearman.com; jfrizzley@shearman.com;
fusco@millercanfield.com; tgaa@bbslaw.com; mgamell@tlggr.com;;
memberservices@iuawfcu.com, nganatra@uaw.net;
victoria.garry@ohioattorneygeneral.gov; sjg@previant.com; ygeron@foxrothschild.com;
cgiaimo@bakerlaw.com; wgibson@bakerlaw.com; jgilbert@motleyrice.com;
jrice@motleyrice.com; jbaden@motleyrice.com; gillcr@michigan.gov;
sdnyecf@dor.mo.gov; Glenn.Reisman@ge.com; dgoing@armstrongteasdale.com;
kristin.going@dbr.com; goldberg@cwg11.com; Robert.Rosenberg@lw.com;
Adam.Goldberg@lw.com; dgolden@akingump.com; maricco.michael@pbgc.gov;
sgoli@sbplclaw.com; BRETT.GOODMAN@TROUTMANSANDERS.COM;
rgordon@clarkhill.com; ngoteiner@fbm.com; DGOTTLIEB@CGSH.COM;
cgraham@mckennalong.com; uncbill@msn.com; rgreenberg@dclawfirm.com;
jgregg@btlaw.com; sagolden@hhlaw.com ; bjgrieco@hhlaw.com; rgriffin@iuoe.org;
dmurray@jenner.com; sgrow@wnj.com; jg5786@att.com; kgwynne@reedsmith.com;
rfhahn@debevoise.com; peter.haley@nelsonmullins.com; hall@bwst-law.com;
jhamilton@jw.com; charles.beckham@haynesboone.com;
brooks.hamilton@haynesboone.com; jhampton@saul.com; info@harmanbecker.de;
david.karp@srz.com, adam.harris@srz.com; dhartheimer@mazzeosong.com;
ayala.hassell@hp.com; drosenzweig@fulbright.com; mhaut@fulbright.com;
rheilman@schaferandweiner.com; glee@schaferandweiner.com;
DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM;
sfalanga@connellfoley.com; chemrick@connellfoley.com; shepner@lrbpc.com;
rbarbur@lrbpc.com; rstroup@lrbpc.com; rsmolev@kayescholer.com;;
rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ;
jgroves@sandw.com ; cbodell@sandw.com; dmb@kompc.com; psm@kompc.com;
mws@kompc.com; pmhllc@hobaicalaw.com; askDOJ@usdoj.gov;
msholmes@cowgillholmes.com; jhong@rkollp.com; JHong@rkollp.com;
jonathan.hook@haynesboone.com; donald.bernstein@dpw.com,; rhuey@foley.com;
pwh@krwlaw.com; jrhunter@hunterschank.com; hutchinson@millercanfield.com;
jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com;
hwangr@michigan.gov; jeff@galese-ingram.com; aisenberg@saul.com;
dennis.jenkins@wilmerhale.com; sjennik@kjmlabor.com; sjohnston@cov.com;
djury@usw.org; gkaden@goulstonstorrs.com; kkansa@sidley.com; kkansa@sidley.com;
STEPHEN.KAROTKIN@WEIL.COM; akatz@entergy.com; lakatz@venable.com;
skatzoff@hblaw.com; skatzoff@hblaw.com; nramsey@mmwr.com; joneil@mmwr.com;
barbara_keane@gardencitygroup.com; Kelbon@blankrome.com;
jeffrey.kelley@troutmansanders.com; Gkelly@narmco.com; tmurray@kjmlabor.com;
tlomazow@milbank.com ; skhalil@milbank.com; mkilgore@up.com;
rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com; khk@maddinhauser.com;
Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com

**Cc:**       Golin, David A.

**Subject:**   Motors Liquidation Company, et al., Debtors - Case no. 09-50026 (REG)

**Attachments:** NOTICE AND MOTION FOR RECONSIDERATION OF CLAIM NO. 44306.pdf

Please see attached Notice of Hearing and Motion of Sentry Select Insurance Company for
Reconsideration of Claim No. 44306 filed today in the above-referenced case.  Hearing on the motion is
scheduled for Tuesday, April 26, 2011 at 9:45 a.m. (Eastern Time) before the Honorable Robert E.
Gerber in Room 621, United States Bankruptcy Court for the Southern District of New York, One Bowling
Green, New York, New York 10004.  Thank you.

**Becky L. Sutton**
Paralegal

3/28/2011

ARNSTEIN & LEHR LLP
www.arnstein.com

120 South Riverside Plaza
Suite 1200
Chicago, Illinois 60606-3910
Phone: 312.876.6935
Fax: 312.876.6256
blsutton@arnstein.com

Offices in Illinois, Florida, and Wisconsin

**GCG**

Motors Liquidation Company

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | 3M COMPANY | ATT: ALAN E. BROWN | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-HE-02 | | ST. PAUL | MN | 55144 | US | 651-736-9469 | arbrown@mmm.com |
| NOA | AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT. | OFFICE OF GENERAL COUNSEL | 259 RADNOR CHESTER ROAD | | RADNOR | PA | 19087 | US | 610-687-0264 / 3187 | david.boyle@airgas.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | COUNSEL FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | US | 212-872-1002 | dgolden@akingump.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: NATALIE E. LEVINE | COUNSEL FOR GREEN HUNT WEDLAKE INC. TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | US | 212-872-1002 | nlevine@akingump.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | COUNSEL FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | US | 212-872-1002 | pdublin@akingump.com |
| NOA | ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | | 19145 GRAMERCY PLACE | | TORRANCE | CA | 90501 | US | 310-618-7043 | cwoodruff-neer@alpine-usa.com |
| NOA | ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | | 14910 ALDINE WESTFIELD ROAD | | HOUSTON | TX | 77032 | US | | |
| MSL | ALIX PARTNERS LLP | ATT: CARRIANNE BASLER | | 300 N LASALLE STREET | | CHICAGO | IL | 60654 | US | 213-437-7101 | cbasler@alixpartners.com |
| NOA | ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | US | 313-961-6142 | dfish@allardfishpc.com |
| NOA | ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | | 630 PLAZA DRIVE, SUITE 100 | | HIGHLANDS RANCH | CO | 80129 | US | 720-344-3535 | Elizabeth.Spangler@arcadis-us.com |
| NOA | ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | COUNSEL FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US | 202-857-6395 | rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| NOA | ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | COUNSEL FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US | 202-857-6395 | dowd.mary@arentfox.com |
| NOA | ARMSTRONG TEASDALE LLP | ATT: DAVID L. GOING, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105 | US | 314-612-2250 | dgoing@armstrongteasdale.com |
| NOA | ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | COUNSEL FOR VERIZON COMMUNICATIONS INC. | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 | US | 404-873-8121 | dladdin@agg.com; frank.white@agg.com |
| NOA | ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | | WILLOW GROVE | PA | 19090 | US | | |
| NOA | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | AT&T GROUP COUNSEL | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | US | | jg5786@att.com |
| NOA | ATLAS OIL COMPANY | | | 24501 ECORSE ROAD | | TAYLOR | MI | 48180 | US | 313-791- | |
| NOA | ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. | COUNSEL FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC | 3030 W. GRAND BOULEVARD, SUITE 9-600 | | DETROIT | MI | 48202 | US | 313-456-2201 | hwangr@michigan.gov |
| NOA | ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR THE STATE OF NEBRASKA | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 | US | 402-471-4725 | leslie.levy@nebraska.gov |
| NOA | ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | 512-482-8341 | bk-mbrowning@oag.state.tx.us |
| NOA | ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | | CINCINNATI | OH | 45202 | US | 513-852-3484 | victoria.garry@ohioattorneygeneral.gov |

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | COUNSEL FOR WORKERS' COMPENSATION AGENCY AND FUNDS ADMINISTRATION | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | US | 517-335-4875 | raterinkd@michigan.gov |
| NOA | ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | | bk-kwalsh@oag.state.tx.us |
| NOA | ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN WORKERS' COMPENSATION AGENCY | P.O. BOX 30736 | | LANSING | MI | 48909 | US | | przekopshaw@michigan.gov |
| NOA | ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | US | | neal.mann@oag.state.ny.us |
| NOA | BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | COUNSEL FOR B&H CREDITORS | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | US | | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| NOA | BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | COUNSEL FOR B&H CREDITORS | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | US | 212-589-4201 | rbernard@bakerlaw.com |
| NOA | BAKER & HOSTETLER LLP | ATT: WENDY J. GIBSON, ESQ. | COUNSEL FOR SCRIPPS NETWORK & TELEVISION FOOD NETWORK | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-696-0740 | wgibson@bakerlaw.com |
| NOA | BAKER & HOSTETLER, LLP | | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | US | 212-589-4201 | |
| NOA | BAKER & HOSTETLER, LLP | ATTN CHRISTOPHER J. GIAIMO | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | US | 202-861-1783 | cgiaimo@bakerlaw.com |
| NOA | BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | US | 202-861-1783 | dworkman@bakerlaw.com |
| NOA | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | COUNSEL FOR SIERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC | 420 20TH STREET NORTH 1600 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 | US | 205-488-3817 | mmoseley@bakerdonelson.com |
| NOA | BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | COUNSEL FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | US | 410-361-8930 | summersm@ballardspahr.com |
| NOA | BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | COUNSEL FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 | US | 616-742-3999 | jgregg@btlaw.com |
| NOA | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | COUNSEL FOR HIRATA CORPORATION OF AMERICA | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | US | 317-231-7433 | mark.owens@btlaw.com |
| NOA | BARRICK, SWITZER, LONG, BALSLEY & VAN DER | | | 6833 STALTER DRIVE, FIRST FLOOR | | ROCKFORD | IL | 61108 | US | | ncpoblinger@bslbv.com |
| NOA | BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | COUNSEL FOR IRON MOUNTAIN INFORMATION MANAGEMENT INC. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | US | 617-422-0383 | ffm@bostonbusinesslaw.com |
| NOA | BECKER GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | US | 212-888-0255 | CSALOMON@BECKERGLYNN.COM |
| NOA | BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | COUNSEL FOR CISCO SYSTEMS CAPITAL CORPORATION | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-494-2738 | tgaa@bbslaw.com |

Motors Liquidation Company

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

GCG

| Source* | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | BINGHAM MCCUTCHEN LLP | ATT: ANN M. BOELITZ, ESQ. | COUNSEL FOR WELLS FARGO BANK NORTHWEST, NATL. ASSOC., AS INDENTURE TRUSTE | ONE STATE STREET | | HARTFORD | CT | 06103 | US | 860-240-2800 | anna.boelitz@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | COUNSEL FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-752-5378 | robert.dombroff@bingham.com; jeffrey.sabing@bingham.com; jared.clark@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | COUNSEL FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE STATE STREET | | HARTFORD | CT | 06103 | US | 860-240-2800 | jonathan.alter@bingham.com |
| NOA | BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | COUNSEL FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US | 212-885-5002 | mrichards@blankrome.com |
| NOA | BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | COUNSEL FOR CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | US | 215-832-5507 | Kelbon@blankrome.com |
| NOA | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | | 600 LAFAYETTE EAST #1925 | | DETROIT | MI | 48226 | US | 313-983-2470 | JRumley@bcbsm.com |
| NOA | BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | | 2301 WESTERN CENTER BLVD | | FORT WORTH | TX | 76131 | US | | |
| NOA | BOB HASTINGS BUICK GMC, INC. | ATTN: DAVID P. STOETZEL | | 800 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 | US | 585-586-3482 | |
| NOA | BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | COUNSEL FOR PRODUCTION MODELING CORPORATION | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 | US | 313-393-7579 | cdarke@bodmanllp.com |
| NOA | BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | COUNSEL FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET, DETROIT | | MI | 48226 | US | 313-393-7579 | mbakst@bodmanllp.com |
| NOA | BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. | COUNSEL FOR RAYCOM MEDIA, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 | US | 516-677-0806 | borgeslawfirm@aol.com |
| NOA | BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | COUNSEL FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 | US | 860-246-3201 | renee.dailey@bgllp.com |
| MSL | BRADY C WILLIAMSON | | | GODFREY & KAHN SC | ONE EAST MAIN ST | MADISON | WI | 53703 | US | 608-257-0609 | bwilliam@gklaw.com |
| NOA | BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | COUNSEL FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | US | 415-898-1247 | bankruptcy.astapo.astdion@braytonlaw.com |
| NOA | BRIGGS AND MORGAN, P.A. | ATT: JOHN R. MCDONALD, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | US | 612-977-8650 | JMcDonald@briggs.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | COUNSEL FOR HENZE STAMPING CO. & HENZE MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 400 | | BIRMINGHAM | MI | 48009 | US | 248-971-1801 | wilkins@bwst-law.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | COUNSEL FOR WABASH TECHNOLOGIES, INC. | 401 S. OLD WOODWARD AVENUE, SUITE 400 | | BIRMINGHAM | MI | 48009 | US | 248-971-1801 | hall@bwst-law.com |
| NOA | BROWN & WHALEN P.C. | ATT: RODNEY A. BROWN, ESQ. | | 700 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 | US | 212-421-8416 | rbrown@brownwhalen.com |
| NOA | BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | COUNSEL FOR ORACLE USA, INC. AND ORACLE CREDIT CORPORATION | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 | US | 415-227-0770 | schristianson@buchalter.com |

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:09:08 PM **

**Motors Liquidation Company**

GCG

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING | COUNSEL FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABASH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | US | 312-840-7900 | JKim@burkelaw.com; Gring@burkelaw.com |
| NOA | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | | 2650 LEW MENK DRIVE | P.O. BOX 961039 | FT. WORTH | TX | 76161 | US | 817-352-2382 | Peter.Lee@bnsf.com |
| NOA | BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | COUNSEL FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | US | 205-458-5100 | ccarson@burr.com |
| NOA | BUSH SEYFERTH & PAIGE | ATT: RICHARD W. PAIGE | COUNSEL FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 | US | 248-822-7854 | paige@bsplaw.com |
| NOA | BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | COUNSEL FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-0494 | sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| NOA | BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | COUNSEL FOR INTEVA PRODUCTS, LLC | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1439 | radom@butzel.com; newman@butzel.com |
| NOA | C.B. BLACKARD, III | | CORPORATE COUNSEL | ACXIOM CORPORATION | | CONWAY | AR | 72033 | US | 501-342-3723 | cblac@axciom.com |
| NOA | CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | COUNSEL FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 212-504-6666 | john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com, zachary.smith@cwt.com |
| NOA | CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 | US | | rweinstein@cusa.canon.com |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 | US | 212-265-6755 | ei@capdale.com; rct@capdale.com; |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | ONE THOMAS CIRCLE NW, SUITE 1100 | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | US | 202-429-3301 | pvnl@capdale.com, rer@capdale.com; tws@capdale.com |
| MSL | CAPLIN & DRYSDALE, CHARTERED | ATT: KEVIN C. MACLAY, TREVOR W. SWETT III | COUNSEL FOR THE ASBESTOS CLAIMANTS COMMITTEE | ONE THOMAS CIRCLE NW, SUITE 1100 | | WASHINGTON | DC | 20005 | US | 202-429-3301 | kcm@capdale.com; tws@capdale.com |
| NOA | CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | COUNSEL FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-1832 | broy@carsonfischer.com; broy@carsonfischer.com |
| NOA | CARSON FISCHER, P.L.C. | ATT: CHRISTOPHER A. GROSMANN & PATRICK J. KUKLA | COUNSEL FOR RIMA MANUFACTURING COMPANY | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-1832 | broy@carsonfischer.com, broy@carsonfischer.com |
| NOA | CASSELS BROCK | ATT: MICHAEL WEINCZOK | | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | | | | CA | 416-640-3046 | mweinczok@casselsbrock.com |
| MSL | CHAPELL & ASSOCIATES, LLC | ATTN ALAN CHAPELL GIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | US | 646-504-7147 | alan@chapellassociates.com |
| NOA | CHARLES CLARK CHEVROLET CO. | | | P.O. BOX 520 | | MCALLEN | TX | 78505 | US | 956-686-1623 | |
| NOA | CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 | US | | |

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

GCG**

\* MSL = Master Service List
NOA = Notice of Appearance
\*\* Subject to continuous update and review

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | US | 313-309-6972 | rgordon@clarkhill.com |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | COUNSEL FOR ATS A. RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | BSUSKO@CGSH.COM |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. | COUNSEL FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION, TRANSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | dbuell@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | COUNSEL FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | jbromley@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | COUNSEL FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | soneal@cgsh.com |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | DGOTTLIEB@CGSH.COM |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD B LINGER, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | RLINGER@CGSH.COM |
| NOA | COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | COUNSEL FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | US | 646-473-8227 | bceccotti@cwsny.com |
| NOA | COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | COUNSEL FOR CABOT INDUSTRIAL VALUE FUND III OPERATING PARTNERSHIP, L.P. | ATT FOR CABOT INDUSTRIAL VALUE FUND III OPERATING PARTNERSHIP L.P. | 101 ARCH ST. SUITE 1695 | BOSTON | MA | 02110 | US | 617-951-0679 | goldberg@cwg11.com |
| NOA | COMMONWEALTH OF PENNSYLVANIA | | | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | READING | PA | 19602 | US | | |
| NOA | CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | COUNSEL FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | US | 212-262-0050 | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| NOA | COOLIDGE WALL CO., L.P.A. | ATTN: RONALD S. PRETEKIN, ESQ. | COUNSEL FOR HARCO MANUFACTURING GROUP LLC | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | US | 937-223-6705 | pretekin@coollaw.com |
| NOA | COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 | US | 703-771-5025 | belkys.escobar@loudoun.gov |
| NOA | COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD COMPANY | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | US | 202-778-5164 | mbaxter@cov.com |
| NOA | COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD COMPANY | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | US | 212-841-1010 | sjohnston@cov.com |
| NOA | CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | COUNSEL FOR EMIGRANT BUSINESS CREDIT CORP | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | US | 203-708-3933 | jcarberry@cl-law.com |
| NOA | DANA HOLDING COMPANY | ATT: LISA WURSTER | | PO BOX 1000 | | MAUMEE | OH | 43537 | US | 419-535-4790 | lisa.wurster@dana.com |
| MSL | DANIEL W. SHERRICK, GENERAL COUNSEL | | | 8000 EAST JEFFERSON AVE. | | DETROIT | MI | 48214 | US | 313-926-5240 | |
| NOA | DAVID V. COOKE, ASSISTANT CITY ATTORNEY | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | | DENVER | CO | 80202 | US | 313-926-5240 6016 | |
| NOA | DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | COUNSEL FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-450-6444 | donald.bernstein@dpw.com; marshall.huebner@dpw.com |
| NOA | DAVIDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | COUNSEL FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-642-7791 | grm@dmms.com |

5 of 25

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM --

GCG

| Source* | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | DAY PITNEY | ATTN: RICHARD M. METH, ESQ. | COUNSEL FOR LIGHT METAL, SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US | 973-966-1015 | rmeth@daypitney.com |
| NOA | DAY PITNEY LLP | ATTN: HERBERT K. RYDER ESQ. | COUNSEL FOR BANK OF | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US | 973-966-1015 | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | ATTN: HERBERT K. RYDER, ESQ. | COUNSEL FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | 973-966-1015 | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | ATTN: RICHARD M. METH, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | US | 973-966-1015 | rmeth@daypitney.com |
| NOA | DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | COUNSEL FOR ORACLE USA, INC. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | 212-916-2940 | adoshi@daypitney.com |
| NOA | DEALER TIRE, LLC | | | 3711 CHESTER AVENUE | | CLEVELAND | OH | 44114 | US | 216-881-7323 | info@dealertire.com |
| MSL | DEAN M. TRAFELET | | LEGAL REPRESENTATIVE FOR ASBESTOS PERSONAL INJURY CLAIMANTS | 56 WEST SCHILLER | | CHICAGO | IL | 60610 | US | 312-505-8015 | dtrafelet@sbcglobal.net |
| NOA | DEBEVOISE & PLIMPTON LLP | ATTN: JASMINE POWERS, ESQ. | COUNSEL FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6836 | jpowers@debevoise.com |
| NOA | DEBEVOISE & PLIMPTON LLP | ATTN: RICHARD F. HAHN, ESQ. | COUNSEL FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6836 | rfhahn@debevoise.com |
| NOA | DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | COUNSEL FOR CDI CORPORATION | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-698-3599 | james.moore@dechert.com |
| NOA | DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | COUNSEL FOR CDI CORPORATION | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | US | 215-994-2222 | juliet.sarkessian@dechert.com |
| NOA | DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | COUNSEL FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-698-3599 | shmuel.vasser@dechert.com |
| MSL | DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | | 200 CONSTITUTION AVENUE, NW | | WASHINGTON | DC | 20201 | US | 202-693-5538 | CONTACT-OCFO@DOL.GOV |
| NOA | DEPARTMENT OF LABOR & INDUSTRY | ATTN: ATTN: J. KOTS | | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | READING | PA | 19602 | US | 610-378-4459 | jkots@state.pa.us |
| NOA | DICKINSON WRIGHT PLLC | ATTN: COLLEEN M. SWEENEY, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-256-8386 | csweeney@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-1625 | dyitzchaki@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3598 | jplemmons2@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATTN: KERRY MASTERS EWALD, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-256-8386 | kewald@dickinsonwright.com |
| NOA | DICONZA LAW P.C. | ATTN: GERARD DICONZA, ESQ. | COUNSEL FOR ARCADIS U.S, INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | US | 212-682-4942 | gdiconza@dlawpc.com |
| NOA | DLA PIPER LLP | ATTN: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | COUNSEL FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | US | 213-330-7701 | |
| NOA | DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | COUNSEL FOR BALLARD MATERIAL PRODUCTS INC. | 250 PARK AVENUE | | NEW YORK | NY | 10177 | US | 212-953-7201 | |
| NOA | DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN K. GOING, ESQ. | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | US | 202-842-8465 | kristin.going@dbr.com |

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

GCG‡

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 | US | 212-248-3141 | stephanie.wickouski@dbr.com, Kirstin.Going@dbr.com |
| NOA | EATON CORPORATION | | | 1111 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | US | 216-523-4787 | |
| NOA | EDS, AN HP COMPANY | ATT: AYALA HASSELL | | BANKRUPTCY & INSOLVENCY SENIOR ATTORNEY P.O. BOX 665 | H3-3A-05 | PLANO | TX | 75024 | US | 972-605-5916 | ayala.hassell@hp.com |
| NOA | EDWARD S. DONINI, ESQ. | | | | | NEW SMYRNA BEACH | FL | 32170 | US | | |
| NOA | EDWARDS ANGELL PALMER & DODGE LLP | ATT:N J WHITLOCK | COUNSEL FOR US BANK NATL ASSOC & US BANK TRUST NATL ASSOC | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199 | US | 617-227-4420 | jwhitlock@eapdlaw.com |
| NOA | EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | | 1001 LOUISIANA, SUITE E 1940 A | | HOUSTON | TX | 77002 | US | | |
| NOA | ELIAS GROUP LLC | ATT: DAN ELIAS | | 411 THEODORE FREMD AVENUE, SUITE 102 | | RYE | NY | 10580 | US | | |
| NOA | ELLIOTT GREENLEAF | ATT: R. Z. ARAVENA & T. KITTILA, ESQ. | | 1105 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | US | 302-384-9399 | rcz@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| NOA | ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | | P.O. BOX 33550 | | RALEIGH | NC | 27636 | US | 919-865-7010 | george.sanderson@elliswinters.com |
| NOA | ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | COUNSEL FOR CRYMES LANDFILL RRP GROUP | 639 LOYOLA AVENUE, 26TH FLOOR | | NEW ORLEANS | LA | 70113 | US | 281-297-5342 | akatz@entergy.com |
| NOA | EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212 | US | | |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | COUNSEL FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4106 | deisenberg@ermanteicher.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEMAN, P.C. | ATT: DIANNE S. RUHLANDT ESQ. & EARLE I. ERMAN | COUNSEL FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4106 | druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| NOA | ERVIN COHEN & JESSUP LLP | ATT:N MICHAEL S. KOGAN | COUNSEL FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | US | 310-859-2325 | mkogan@ecjlaw.com |
| NOA | FACTORY MOTOR PARTS COMPANY | | | 1380 CORPORATE CENTER CURVE | | EAGAN | MN | 55121 | US | 651-454-4999 | |
| NOA | FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | COUNSEL FOR GENERAL MOTORS RETIREES ASSOCIATION | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | US | 415-954-4480 | ngoteiner@fbm.com |
| NOA | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | COUNSEL FOR THE MCCLATCHY COMPANY | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 | US | 916-329-7435 | ppascuzzi@ffwplaw.com |
| NOA | FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 | US | 202-672-5399 | rhuey@foley.com |
| NOA | FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOFELLE | COUNSEL FOR TOYOTA MOTOR CORPORATION | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 | US | 619-234-3510 | vavilaplana@foley.com; mriopelle@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US | 312-832-4700 | jsoble@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: DALJIT DOOGAL | COUNSEL FOR PETERSON AMERICAN CORPORATION | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-2800 | ddoogal@foley.com |

GCG℠

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | COUNSEL FOR GETRAG TRANSMISSION CORPORATION | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US | 414-297-4900 | fdicastri@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | COUNSEL FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | fdicastri@foley.com; jsimon@foley.com; ddoogal@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE | COUNSEL FOR CUMMINS INC. | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US | 312-832-4700 | jmurch@foley.com; jlee@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR INTRA CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | jsimon@foley.com; kcatanese@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR PIRELLI TIRE, LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-2800 | jsimon@foley.com; kcatanese@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO | COUNSEL FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-2800 | maiello@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | COUNSEL FOR TEXTRON INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | sseabolt@foley.com |
| NOA | FORMAN HOLT ELIADES & RAVIN, LLC | ATTN: KIM R. LYNCH, ESQ. | COUNSEL FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | US | 201-845-9112 | klynch@formanlaw.com |
| NOA | FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. | COUNSEL FOR STARSOURCE MANAGEMENT SERVICES | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | US | 212-692-0940 | ygeron@foxrothschild.com |
| NOA | FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE | COUNSEL FOR CITY OF SIOUX CITY, IOWA | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 | US | 517-482-5900 | |
| NOA | FRASER TREBILCOCK DAVIS & DUNLAP P.C. | ATTN: G. ALAN WALLACE, ESQ. | COUNSEL FOR CITY OF LANSING | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 | US | 517-482-0887 | |
| NOA | FREEBORN & PETERS LLP | ATTI: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | COUNSEL FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US | 312-360-6995 | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| NOA | FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | COUNSEL FOR REALTY ASSOCIATES IOWA CORPORATION | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036 | US | 202-857-8343 | rgreenberg@dclawfirm.com |
| NOA | FROST BROWN TODD | ATTI: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | COUNSEL FOR CLARCOR, INC. | 424 CHURCH STREET, SUITE 1600 | | NASHVILLE | TN | 37219 | US | 615-251-5551 | bguy@fbtlaw.com; mkroplin@fbtlaw.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATTI: DAVID A. ROSENZWEIG & MARK C. HAUT | COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-318-3400 | drosenzweig@fulbright.com; mhaut@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATTI: LIZ BOYDSTON, ESQ. | COUNSEL FOR BELL ATLANTIC-ICOM LEASING CORP | 2220 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8200 | lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATTI: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | COUNSEL FOR VERIZON CAPITAL CORPORATION | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8200 | lstrubeck@fulbright.com; lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI | ATTI: MICHAEL M. PARKER, ESQ. | COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE | 300 CONVENT STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 | US | 210-270-7205 | mparker@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATTI: DAVID A. ROSENZWEIG & JACLYN L RABIN | COUNSEL FOR AT&T CORP. | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-318-3400 | drosenzweig@fulbright.com; pablo@fulbright.com |
| NOA | GALESE & INGRAM, P.C. | ATTN: JEFFREY L. INGRAM | COUNSEL FOR SIERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | US | 205-870-0081 | jeff@galese-ingram.com |
| NOA | GAY D. PELZER | | | | THE UNIVERSITY OF IOWA | IOWA CITY | IA | 52242 | US | | |
| MSL | GENERAL MOTORS, LLC | ATTN LAWRENCE S BUONOMO ESQ | DEPUTY GENERAL COUNSEL | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265 | US | | lawrence.s.buonomo@gm.com |

**GCG**

Motors Liquidation Company

MASTER SERVICE LIST

Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | GERBER & GERBER PLLC | ATTN: ETHAN S. GERBER | | 26 COURT STREET, SUITE 1405 | | BROOKLYN | NY | 11242 | US | 212-980-5192 | |
| NOA | GERSTEN SAVAGE, LLP | ATTN: PAUL RACHMUTH | COUNSEL FOR COURT APPOINTED CLASS | 600 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-980-5192 | prachmuth@gerstensavage.com |
| NOA | GHSP, INC. | ATTN: RON WALLISH | | 1250 SOUTH BEECHTREE STREET | | GRAND HAVEN | MI | 49417 | US | 616-842-7230 | |
| NOA | GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ. | COUNSEL FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | US | 973-639-6244 | dcrapo@gibbonslaw.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATTN: DAVID M. FELDMAN, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-351-4035 | dfeldman@gibsondunn.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW J. WILLIAMS, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-351-4035 | mjwilliams@gibsondunn.com |
| NOA | GIRARD GIBBS LLP | ATTN: D. GIRARD & A.J. DE BARTOLOMEO | COUNSEL FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | US | 415-981-4846 | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| NOA | GLADFELTER & GALVANO, P.L. | ATTN: SACHA ROJAS, ESQ. | COUNSEL FOR GE MOTORS | GRIMES GOEBEL, GRIMES HAWKINS | 1023 MANATEE AVE WEST | BRADENTON | FL | 34205 | US | | |
| NOA | GLENN M. REISMAN, ESQ. | | COUNSEL FOR GE | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 06484 | US | 203-225-1244 | Glenn.Reisman@ge.com |
| MSL | GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ. | COUNSEL FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | US | 414-273-5198 | tnixon@gklaw.com, candress@gklaw.com, kasdorf@gklaw.com |
| NOA | GOHN, HANKEY & STICHEL, LLP | ATTN: JAN I. BERLAGE | COUNSEL FOR HAROLD MARTIN | 201 N. CHARLES STREET SUITE 2101 | | BALTIMORE | MD | 21201 | US | 410-752-2519 | jberlage@ghsllp.com |
| NOA | GOHN, HANKEY & STICHEL, LLP | ATTN: B DELFINO | COUNSEL FOR HAROLD MARTIN | 201 N. CHARLES STREET, SUITE 2101 | | BALTIMORE | MD | 21201 | US | 410-752-2519 | bdelfino@ghsllp.com |
| NOA | GOLDBERG SEGALLA LLP | ATTN: B. HOOVER & C. BELTER, ESQ. | COUNSEL FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | US | 716-566-5401 | bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| NOA | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | COUNSEL FOR N.A., FORMERLY KNOWN AS PANASONIC AUTO SYS CO OF AMERICA, DIV OF MATSUSHITA ELEC CORP IF AMERICA | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | US | 212-754-0330 | jflaxer@golenbock.com; dfurth@golenbock.com |
| NOA | GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTN: BARBARA S. MEHLSACK, ESQ. | COUNSEL FOR IUOE LOCALS IUOE 101, IUOE 825 | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | US | 212-269-2540 | bmehlsack@gkllaw.com |
| NOA | GOULSTON & STORRS, P.C. | ATTN: DOUGLAS B. ROSNER, ESQ. | COUNSEL FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US | 617-574-4112 | drosner@goulstonstorrs.com |
| NOA | GOULSTON & STORRS, P.C. | ATTN: GREGORY O. KADEN, ESQ. | COUNSEL FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US | 617-574-4112 | gkaden@goulstonstorrs.com |
| NOA | GREENBERG TRAURIG, LLP | ATTN: B. ZIRINSKY, N. MITCHELL & A. KADISH | COUNSEL FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-801-6400 | Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| NOA | HAHN & HESSEN LLP | ATTN: J. DIVACK & H. PATWARDHAN, ESQ. | COUNSEL FOR NASDAQ | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | US | 212-478-7400 | jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| NOA | HAHN LOESER & PARKS LLP | ATTN: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | COUNSEL FOR | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 | US | 216-274-2485 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| NOA | HALPERIN BATTAGLIA RAICHT, LLP | ATTN: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | COUNSEL FOR MACQUARIE EQUIPMENT FINANCE, LLC | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | US | 212-765-0964 | cbattaglia@halperinlaw.net, jdayas@halperinlaw.net |
| NOA | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | 39001 WEST 12 MILE ROAD | | FARMINGTON HILLS | MI | 48331 | US | | info@harmanbecker.de |
| NOA | HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | COUNSEL FOR BAUNTULO PLAINTIFFS | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 | US | 212-480-8560 | solson@hausfeldllp.com |

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

GCG4

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM --

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | HAYNES AND BOONE LLP | ATT: JONATHAN HOOK | COUNSEL FOR AIRGAS | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 | US | 212-884-8211 | jonathan.hook@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | COUNSEL FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US | 713-547-2600 | patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | ATT: CHARLES A. BECKMAN & BROOKS HAMILTON | COUNSEL FOR EXXON MOBIL CORPORATION | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US | 713-547-2600 | charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| NOA | HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | COUNSEL FOR CEVA LOGISTICS | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 | US | 212-884-8226 | judith.elkin@haynesboone.com |
| NOA | HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | ATTY OFR EXXON MOBIL CORPORATION INC. | 1221 AVENUE OF THE AMERICAS, 28TH FL | | NEW YORK | NY | 10020 | US | 212-884-8226 | matthew.russell@haynesboone.com |
| NOA | HAYNSWORTH SINKLER BOYD, P.A. | ATT: WILLIAM H. SHORT JR., ESQ. | COUNSEL FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 | US | 803-765-1243 | bshort@hsblawfirm.com |
| NOA | HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 2 PARK AVENUE | | NEW YORK | NY | 10016 | US | 212-592-1500 | sselbst@herrick.com; prubin@herrick.com |
| NOA | HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | | 1 HESS PLAZA | | WOODBRIDGE | NJ | 07095 | US | 732-750-6026 | ecurrenti@hess.com |
| NOA | HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | BOISE | ID | 83714 | US | 208-396-3958 | |
| NOA | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | | 420 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 07040 | US | 908-898-4494 | amy.chipperson@hp.com |
| NOA | HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | COUNSEL FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO. LLC | 28 STATE STREET | | BOSTON | MA | 02109 | US | 617-345-9020 | tcurran@haslaw.com |
| NOA | HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | COUNSEL FOR SCHAFER GROUP INC | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US | 315-425-2701 | skatzoff@hblaw.com |
| NOA | HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US | 315-425-8507 | skatzoff@hblaw.com |
| NOA | HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | COUNSEL FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-918-3100 | sagolden@hhlaw.com; bjgrieco@hhlaw.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7863 | tsherick@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R SGROI ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7571 | jsgroi@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7597 | rweiss@honigman.com |
| NOA | HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 | US | | |
| NOA | HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | 419-255-9121 | jhunter@hunterschank.com |
| NOA | HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | 419-255-9121 | tomschank@hunterschank.com |
| NOA | IMPERIAL COUNTY TREASURER-TAX COLLECTOR | | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | | EL CENTRO | CA | 92243 | US | | |
| NOA | INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | | 235 QUEEN STREET | OTTAWA, ON K1A 0H5 | | | | CA | 613-954-5356 | anne.boudreau@ic.gc.ca |
| MSL | INTERNAL REVENUE SERVICE | ATTN INSOLVENCY SECTION | | 290 BROADWAY | | NEW YORK | NY | 10007 | US | 212-436-1931 | |
| MSL | INTERNAL REVENUE SERVICE | ATTN INSOLVENCY SECTION | | P.O. BOX 21126 | | PHILADELPHIA | PA | 19114 | US | 215-516-2555 | |

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

GCG

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | INTERNATIONAL UNION, OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | | 1125 SEVENTEENTH STREET, NW | | WASHINGTON | DC | 20036 | US | 202-776-2916 | rgriffin@iuoe.org |
| NOA | INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK, LEGAL DEPT., NIRAJ GANATRA, LEGAL | COUNSEL FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | US | 313-926-5240 | memberservices@uawlkc.com, nganatra@uaw.net |
| NOA | IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | 170 MASON STREET | | GREENWICH | CT | 06830 | US | 203-661-9462 | mneier@ibolaw.com |
| NOA | J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | COUNSEL FOR TIM CUSTOM AIR SYSTEMS, INC. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | US | 212-608-1878 | jlsaffer@jlsaffer.com |
| NOA | JACKSON WALKER L.L.P. | ATTN HEATHER M. FORREST, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | US | 214-953-5822 | hforrest@jw.com |
| NOA | JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | US | 214-953-5822 | jhamilton@jw.com |
| NOA | JAFFE, RAITT, HEUER & WEISS, P.C. | ATT: RICHARD E. KRUGER | COUNSEL FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | US | 248-351-3082 | rkruger@jaffelaw.com |
| NOA | JENNER & BLOCK LLP | ATT: DANIEL R. MURRAY & JOSEPH P. GROMACKI | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | | CHICAGO | IL | 60654 | US | 312-527-0484 | dmurray@jenner.com |
| NOA | JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | US | 212-891-1699 | ptrostle@jenner.com |
| NOA | JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 | US | 585-293-1884 | |
| NOA | JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | COUNSEL FOR D & J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 | US | 919-743-2201 | jboyles@hsvglaw.com |
| NOA | JUANITA PEREZ WILLIAMS, ESQ. | | COUNSEL FOR THE CITY OF SYRACUSE | 300 CITY HALL | | SYRACUSE | NY | 13202 | US | | |
| NOA | K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | COUNSEL FOR PPG INDUSTRIES INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-536-3901 | jeff.rich@klgates.com; eric.moser@klgates.com |
| NOA | KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | COUNSEL FOR PHILIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-836-6983 | rsmolev@kayescholer.com; |
| NOA | KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ | COUNSEL FOR CINTAS CORPORATION | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | US | 513-579-6457 | jstitt@kmklaw.com |
| NOA | KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | COUNSEL FOR ASBESTOS TORT CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | 216-575-0799 | twilson@kelley-ferraro.com |
| NOA | KELLEY DRYE & WARREN, LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZYGIEL, JENNIFER CHRISTIAN, ESQS | COUNSEL FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| NOA | KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | COUNSEL FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| MSL | KENNEDY JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | | 113 UNIVERSITY PLACE | | NEW YORK | NY | 10003 | US | 212-388-0207 | sjennik@kjmlabor.com |
| MSL | KENNEDY JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ | | 113 UNIVERSITY PLACE, 7TH FL | | NEW YORK | NY | 10003 | US | 212-388-0207 | tmurray@kjmlabor.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | COUNSEL FOR AVL AMERICAS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0388 | pwh@krwlaw.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. | COUNSEL FOR WINDSOR MOLD INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0388 | jed@krwlaw.com |

GCG℠

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM ~

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARD O.I. KILPATRICK & LEONORA K. BAUGHMAN | COUNSEL FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US | 248-377-0800 | ecf@saalaw.com |
| NOA | KLEIR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | COUNSEL FOR MANUFACTURERS & TRADERS TRUST COMPANY | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | US | 215-568-6603 | MBranzburg@klehr.com |
| NOA | KNAPP CHEVROLET | | | 815 HOUSTON AVENUE | | HOUSTON | TX | 77007 | US | 713-3031-3057 | |
| NOA | KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | COUNSEL FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-621-6536 | jwe@kjk.com |
| NOA | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | COUNSEL FOR APPLIED MANUFACTURING TECHNOLOGIES | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | US | 313-259-1451 | fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| MSL | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET. | COUNSEL FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-715-8000 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, lmacksoud@kramerlevin.com, jsharret@kramerlevin.com, jfriedman@kramerlevin.com |
| NOA | KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE MILLER, MATTHEW SCHLEGEL | COUNSEL FOR LA PRODUCTIONS, LLC | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFIELD | MI | 48075 | US | 248-357-7488 | drm@komgpc.com; psm@komgpc.com; mws@komgpc.com; |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | COUNSEL FOR LINMAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-894-2232 | abruski@lambertleser.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | COUNSEL FOR LINMAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-894-2232 | scook@lambertleser.com |
| NOA | LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | COUNSEL FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 | US | 212-751-4864 | Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| NOA | LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | COUNSEL FOR HESS CORPORATION | 488 MADISON AVE | | NEW YORK | NY | 10022 | US | 212-813-9600 | gabriel.delvirginia@verizon.net |
| NOA | LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | COUNSEL FOR FARMERS BRANCH ISD & LEWISVILLE ISD | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | US | 214-521-1738 | sheehan@txschoollaw.com |
| NOA | LAWRENCE JAY KRAINES, ESQ. | | | 14235 DICKENS STREET, SUITE 4 | | SHERMAN OAKS | CA | 91423 | US | 818-981-6443 | larrykraines@gmail.com |
| NOA | LECLAIRRYAN P.C. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY OF HONEYWELL INTERNATIONAL INC. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | US | 212-430-8062 | michael.hastings@leclairryan.com; michael.conway@leclairryan.com |
| NOA | LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | COUNSEL FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 6TH FLOOR | | NEW YORK | NY | 10011 | US | 212-627-8182 | shepner@lrbpc.com; rstroup@lrbpc.com |
| NOA | LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | COUNSEL FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | US | 914-761-6316 | klewis@lewislipfc.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER | COUNSEL FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | US | 469-221-5002 | dallas.bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: JOHN P. DILLMAN, ESQ. | COUNSEL FOR STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | US | 713-844-3503 | houston_bankruptcy@publicans.com |

* MSL = Master Service List
NOA = Notice of Appearance
~ Subject to continuous update and review

Motors Liquidation Company

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:09:08 PM **

GCG⁴

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | COUNSEL FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 | US | 512-443-5114 | austin.bankruptcy@publicans.com |
| NOA | LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 | US | 212-947-1202 | kwalsh@lockelord.com |
| NOA | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | US | 973-597-2400 | metkin@lowenstein.com; steele@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 651 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US | 973-597-2400 | metkin@lowenstein.com; steele@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | US | 973-597-2400 | metkin@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 651 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US | 973-597-2400 | metkin@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | US | 973-597-2400 | steele@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 651 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US | 973-597-2400 | steele@lowenstein.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | COUNSEL FOR M-TECH ASSOCIATES | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-359-7560 | khk@maddinhauser.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | COUNSEL FOR SOUTH TROY TECH, LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-359-6174 | msl@maddinhauser.com |
| NOA | MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801 | US | | |
| NOA | MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | US | 248-593-6116 | smatta@mattablair.com |
| NOA | MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | COUNSEL FOR CLAROCOM, INC. AND TOTAL FILTRATION SERVICES, INC. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 | US | 212-599-8400 | dhartheimer@mazzeosong.com |
| NOA | MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | COUNSEL FOR NEW JERSEY SELF INSURERS GUARANTY ASSOC. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | US | 973-624-7070 | cstanziale@mccarter.com |
| NOA | MCCARTER & ENGLISH, LLP | ATT: JEFFREY T. TESTA, ESQ. | | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | US | 973-624-7070 | jtesta@mccarter.com |
| NOA | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | COUNSEL FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US | 216-696-1210 | kab@mccarthylebit.com |
| NOA | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | COUNSEL FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US | 216-696-1210 | rrk@mccarthylebit.com |
| NOA | MCCRARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | COUNSEL FOR LOCAL TEXAS TAXING AUTHORITIES | PO BOX 1269 | | ROUND ROCK | TX | 78680 | US | 512-323-3205 | mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com |

GCG

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source* | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country* | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | COUNSEL FOR EVGENY | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US | 212-922-1819 | cdorkey@mckennalong.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | COUNSEL FOR INDUSTRY CANADA | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 | US | 212-922-1819 | cgraham@mckennalong.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | COUNSEL FOR INDUSTRY CANADA | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US | 212-3022-1819 | jmayes@mckennalong.com |
| NOA | MCNAMEE LOCHNER TITUS & WILLIAMS P.C. | ATT: JACOB F. LAMME, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US | 518-426-4260 | lamme@mltw.com |
| NOA | MCNAMEE LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US | 518-426-4260 | privitera@mltw.com |
| NOA | MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | COUNSEL FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 | US | | flammiman@mpslaw.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | COUNSEL FOR PITNEY BOWES, INC., PITNEY BOWES MGT SVS, INC., PITNEY BOWES SOL | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US | 212-763-7031 | elobell@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | US | 516-741-6706 | elobell@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 1350 BROADWAY, SUITE 501 | | NEW YORK | NY | 10018 | US | 212-239-1311 | hkolko@msek.com |
| NOA | MICHAEL A. COX, ATTY GENERAL | | KATHLEEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | | DETROIT | MI | 48202 | US | | gardinerk@michigan.gov |
| NOA | MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | COUNSEL FOR OAKS L- M, INC. DBA WESTPOINT | B100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 | US | 713-456-6284 | msholmes@coveyholmes.com |
| NOA | MICHIGAN ENVIRONMENT, AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | US | 517-373-1610 | gillcr@michigan.gov |
| NOA | MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 | US | 517-241-8921 | fundsi@michigan.gov |
| NOA | MICHIGAN WORKERS COMPENSATION AGENCY | | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 | US | | |
| NOA | MICHIGAN WORKERS COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 | US | 313-456-2424 | wcacinfo@michigan.gov |
| NOA | MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | | 616 THAYER ROAD | | FAIRPORT | NY | 14450 | US | 315-531-8421 | |
| NOA | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | US | 212-530-5219 | tlomazow@milbank.com; skhalil@milbank.com |
| NOA | MILLER JOHNSON | ATT: THOMAS P. SARB, ESQ. | COUNSEL FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVE, STE 800 | | GRAND RAPIDS | MI | 49501 | US | 616-831-1701 | ecfsarb@millerjohnson.com |
| NOA | MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. | COUNSEL FOR MICO INDUSTRIES, INC. | 250 MONROE AVENUE, N.W. SUITE 900 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1701 | ecfwolford@millerjohnson.com |
| NOA | MILLER CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | COUNSEL FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-496-8450 | hutchinson@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | COUNSEL FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 | US | 212-704-4410 | robbins@millercanfield.com |

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:06:08 PM **

**Motors Liquidation Company**

GCG

| Source* | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | COUNSEL FOR COUNTY OF WAYNE, MICHIGAN | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-496-8452 | fusco@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: MARC N. SWANSON, ESQ. | COUNSEL FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | US | 313-496-8452 | swansonm@millercanfield.com |
| NOA | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | COUNSEL FOR HITACHI, LTD, HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | US | 617-542-2241 | pricotta@mintz.com |
| NOA | MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | BANKRUPTCY UNIT | | P.O. BOX 475 | JEFFERSON CITY | MO | 65105 | US | 573-751-7232 | sdnyecf@dor.mo.gov |
| NOA | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | COUNSEL FOR STEVEN KAZAN, ESQ. | COUNSEL FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | PHILADELPHIA | PA | 19109 | US | 215-772-7620 | nramsey@mmwr.com; jtmeli@mmwr.com |
| MSL | MORGAN LEWIS & BOCKIUS LLP | ATT: ANDREW D. GOTTFRIED & ANNIE C. WELLS | ATTYS FOR JPMORGAN CHASE BANK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6001 | AGOTTFRIED@MORGANLEWIS.COM |
| MSL | MORGAN LEWIS & BOCKIUS LLP | ATT: RICHARD S. TODER, ESQ. | | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6001 | RTODER@MORGANLEWIS.COM |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATT: EMMELINE S. LIU, ESQS | COUNSEL FOR FMR CORP. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6001 | eliu@morganlewis.com |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATT: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | COUNSEL FOR ARAMARK HOLDINGS CORPORATION | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | US | 215-963-5001 | rmauceri@morganlewis.com |
| NOA | MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | COUNSEL FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 917-522-9430 | bankruptcy@morrisoncohen.com |
| NOA | MOSES & SINGER LLP | ATT: JAMES M. SULLIVAN, ESQ. | COUNSEL FOR THE TIMKEN COMPANY & THE TIMKEN CORPORATION | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US | 212-554-7700 | jsullivan@mosessinger.com |
| NOA | MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | COUNSEL FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | US | 843-216-9450 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MSL | MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | FKA GENERAL MOTORS CORP | 401 SOUTH OLD WOODWARD AVENUE | BIRMINGHAM | MI | 48009 | US | | tmorrow@alixpartners.com |
| MSL | MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | 401 SOUTH OLD WOODWARD AVENUE, STE 3710 | | BIRMINGHAM | MI | 48265 | US | | tmorrow@alixpartners.com |
| NOA | MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | COUNSEL FOR BRANDENBURG INDUSTRIAL SERVICE CO. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | US | 312-521-2595 | CMcManus@muchshelist.com |
| NOA | MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | COUNSEL FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | US | 713-222-1475 | mkoks@munsch.com |
| NOA | MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | COUNSEL FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | US | 850-942-4869 | rsox@dealerlawyer.com |
| NOA | N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | COUNSEL FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | US | 914-701-0707 | nwbernstein@nwbllc.com |
| NOA | NAGEL RICE, LLP | ATT: DIANE E. SAMMONS & JAY J. RICE, ESQ. | COUNSEL FOR NTSEREZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | US | 973-618-9194 | dsammons@nagelrice.com; jrice@nagelrice.com |

GCG

Motors Liquidation Company

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHINGAS | | 377 BROADWAY | | NEW YORK | NY | 10013 | US | 212-334-0960 | dborah@borahgoidstein.com |
| NOA | NARMCO GROUP | ATTN: GARY KELLY | | 2575 AIRPORT ROAD | WINDSOR ONTARIO N8W 1Z4 | | | | CA | 519-966-0063 | GKelly@narmco.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | COUNSEL FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | US | 803-256-7500 | george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J HALEY, ESQ. | COUNSEL FOR MICHELIN TIRE CORP. | 200 CLARENDON ST FL 35 | | BOSTON | MA | 02116 | US | 617-573-4750 | peter.haley@nelsonmullins.com |
| MSL | NEW YORK CITY DEPT. OF FINANCE | ATTN LEGAL AFFAIRS - DEBORAH DENT | | 345 ADAMS ST- 3RD FLOOR | | BROOKLYN | NY | 11201 | US | 718-403-3650 | |
| NOA | NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | | ALBANY | NY | 12224 | US | 518-473-2534 | Maureen.Leary@oag.state.ny.us |
| NOA | NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | | ALBANY | NY | 12224 | US | 518-473-2534 | Susan.Taylor@oag.state.ny.us |
| MSL | NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | | PO BOX 5300 | | ALBANY | NY | 12205 | US | 518-457-0917 | |
| NOA | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MCMAHAN, SENIOR DEPUTY ATTY GENERAL | COUNSEL FOR COMMONWEALTH OF PA, DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 | US | 215-560-2202 | cmcmahan@attorneygeneral.gov |
| NOA | NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | | 575 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 07974 | US | | |
| NOA | NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | 120 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10271 | US | | steven.koton@ag.ny.gov |
| MSL | OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | | 120 BROADWAY | | NEW YORK | NY | 10271 | US | 212-416- | info@AndrewCuomo.com |
| NOA | OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | COUNSEL FOR STATE OF OHIO | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | US | 614-752-9070 | lucas.ward@ohioattorneygeneral.gov |
| MSL | OFFICE OF THE UNITED STATES TRUSTEE | | | 33 WHITEHALL STREET | | NEW YORK | NY | 10004 | US | 212-668-2255 | |
| NOA | OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | | 148 MARTINE AVENUE, 6TH FLOOR | | WHITE PLAINS | NY | 10601 | US | 914-995-3132 | MJR1@westchestergov.com |
| NOA | OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | COUNSEL FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 | US | 866-463-1104 | Michelle.sutter@ohioattorneygeneral.gov |
| NOA | ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | | 401 EAST HILLSIDE RD., 2ND FLOOR | | LAREDO | TX | 78041 | US | | |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H WYRON, ESQ. | | COLUMBIA CENTER | 1152 15TH STREET N W | WASHINGTON | DC | 20005 | US | 202-339-8500 | RWYRON@ORRICK.COM |
| MSL | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL, ESQ | | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 | US | 202-339-8500 | RFRANKEL@ORRICK.COM |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATT: LORRAINE S. MCGOWEN | COUNSEL FOR FISKER AUTOMOTIVE, INC. | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | US | 212-506-5151 | lmcgowen@orrick.com |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | COUNSEL FOR HELLA KGAA HUECK HELLA CORPORATE CENTER USA, BEHR-HELLA | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-506-5151 | jansbro@orrick.com |
| NOA | ORUM & ROTH, LLC | ATTN: MARK O. ROTH, ESQ. | COUNSEL FOR NICOR GAS | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | US | 312-922-7747 | email@orumroth.com |

**GCG**

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSL | OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | | | | CA | 416-862-6666 | |
| MSL | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US | 212-682-6104 | DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| NOA | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | COUNSEL FOR GMAC LLC AND ITS AFFILIATES | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | US | 212-682-6104 | OSHR-GM-bk@oshr.com |
| NOA | P. RICHARD HARTLEY | | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 983 | GREENVILLE | AL | 36037 | US | | |
| NOA | PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | | 3232 DELAWARE AVENUE | | KENMORE | NY | 14217 | US | 716-876-4016 | |
| NOA | PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | US | | chiford@parkerpoe.com |
| MSL | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-492-0158 | AROSENBERG@PAULWEISS.COM |
| NOA | PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | COUNSEL FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | US | 212-230-7689 | harveystrickon@paulhastings.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | COUNSEL FOR DANA HOLDING CORPORATION | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | akornberg@paulweiss.com; rzubaty@paulweiss.com; |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP PHILLIPS | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET | COUNSEL FOR INFORMAL GROUP OF GM UNSECURED NOTES HOLDERS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | COUNSEL FOR RYDER INTEGRATED LOGISTICS, INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| MSL | PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | OFFICE OF THE GENERAL COUNSEL | RALPH L. LANDY, MICHAEL A.Y. MARICCO, ESQS. | | WASHINGTON | DC | 20005 | US | 202-326-4112 | maricco.michael@pbgc.gov |
| NOA | PENSKE AUTO GROUP | | | 18900 SOUTH HAWTHORNE BOULEVARD | | TORRANCE | CA | 90504 | US | 310-370-4230 | |
| NOA | PEPPER HAMILTON LLP | ATTN: EDWARD C. TOOLE & LINDA J. CASEY | COUNSEL FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 | US | 215-981-4750 | tooleed@pepperlaw.com; casey@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | COUNSEL FOR SKF USA INC. | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 | US | 302-421-8390 | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATT: KAY STANDRIDGE KRESS, ESQ. | COUNSEL FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | US | 313-259-7926 | kressk@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE | COUNSEL FOR SKF USA INC | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | NEW YORK | NY | 10018 | US | 313-259-7926 | nogglel@pepperlaw.com |
| NOA | PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE | COUNSEL FOR OSRAM SYLVANIA PRODUCTS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7926 | kayesd@pepperlaw.com; noggle@pepperlaw.com; nogglel@pepperlaw.com |
| NOA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | COUNSEL FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | US | 817-860-6509 | ebcalvo@pbfcm.com |

Motors Liquidation Company

GCG℠

MASTER SERVICE LIST
Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | PETER M. HOBAICA LLC | ATTN: PETER M. HOBAICA, N. CURRI | COUNSEL FOR ROBERT | 2046 GENESEE STREET | | UTICA | NY | 13501 | US | 315-624-7781 | pmhlaw@hobaicalaw.com |
| NOA | PETER M. HOBAICA LLC | ATTN: PETER M. HOBAICA, ESQ. | | 2046 GENESEE STREET | | UTICA | NY | 13501 | US | | |
| NOA | PHILIP MORRIS USA | | | 2335 BELLS RD | | RICHMOND | VA | 23234 | US | 914-272-0219 | joy.a.tanner@altria.com |
| NOA | PIMA COUNTY | | | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | TUCSON | AZ | 85701 | US | 520-620-6556 | |
| NOA | PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | COUNSEL FOR CANON FINANCIAL SERVICES, INC. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 | US | 212-599-0353 | tsadutto@platzerlaw.com |
| NOA | PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | COUNSEL FOR G-TECH PROFESSIONAL STAFFING, INC. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4040 | dlerner@plunkettcooney.com |
| NOA | PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL FLEMING | COUNSEL FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4040 | dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| NOA | PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | COUNSEL FOR RAUPROS AUTOMOTIVE COMPONENTS CANADA | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | US | 973-538-5146 | jsmairo@pbnlaw.com; rnschechter@pbnlaw.com |
| NOA | POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | COUNSEL FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | US | 302-658-1192 | dbaldwin@potteranderson.com, tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| NOA | PREWANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | | MILWAUKEE | WI | 53212 | US | | sjg@previant.com |
| NOA | PREWANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US | | fp@previant.com |
| NOA | PROSKAUER ROSE LLP | ATTN:RAKHEE V PATEL | COUNSEL FOR BOYD | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 | US | 214-036-6509 | rpatel@proskauerpatel.com |
| NOA | PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | COUNSEL FOR STATE STREET BANK AND TRUST CO | 1585 BROADWAY | | NEW YORK | NY | 10036 | US | 212-969-2900 | srutsky@proskauer.com; aberkowitz@proskauer.com |
| NOA | PRYOR CASHMAN LLP | ATTN:PATRICK SIBLEY | COUNSEL FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | 212-326-0806 | psibley@pryorcashman.com |
| NOA | PYEONG HWA AUTOMOTIVE CO., LTD. | | | 1032 DAECHEON-DONG | DALSEO-GU | | | | KR | 82-53-350- | |
| NOA | QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | COUNSEL FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | US | 312-715-5155 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| NOA | R. ELFRING, K. DINE & E. CARRIG | | | 1540 BROADWAY | | NEW YORK | NY | 11036 | US | | |
| NOA | RABINOWITZ, LUBETKIN & TULLY, LLC. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | COUNSEL FOR THE RABINOWITZ FAMILY, LLC | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | US | 973-597-9119 | jrabinowitz@tlawfirm.com |
| NOA | RADHA R. M NARUMANCHI | | | 657 MIDDLETOWN AVENUE | | NEW HAVEN | CT | 06513 | US | | rm_narumanchi@hotmail.com |
| NOA | RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145 | US | 801-532-7543 | stingey@rqn.com |
| NOA | RAYTHEON PROFESSIONAL SERVICES LLC | | | 12160 SUNRISE VALLEY DRIVE | | RESTON | VA | 20191 | US | 703-295-2037 | Lee_Cooper@raytheon.com |

Motors Liquidation Company

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

GCG₄₄

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | COUNSEL FOR UNITED STATES STEEL CORPORATION | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222 | US | 412-288-3063 | eschaffer@reedsmith.com |
| NOA | REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | COUNSEL FOR UNITED STATES STEEL CORPORATION | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | US | 302-778-7575 | kgwynne@reedsmith.com |
| NOA | REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | COUNSEL FOR BARNES GROUP INC. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 | US | 203-777-6304 | cfelicetta@reidandriege.com |
| NOA | RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | COUNSEL FOR BAY LOGISTICS, INC. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | US | 616-459-5102 | tlzabel@rhoadesmckee.com |
| NOA | RICHARD W. ALLEN, ESQ | | | 223 EGREMONT PLAIN RD, PMB 108 | | NORTH EGREMONT | MA | 01252 | US | 413-528-9610 | rwallen@aol.com |
| NOA | RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | COUNSEL FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 | US | 504-525-6701 | richardnotice@mwmaplc.com |
| NOA | RICHARDS KIBBE & ORBE | ATT: MICHAEL FRIEDMAN | COUNSEL FOR AVERITT EXPRESS INC. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 212-530-1801 | mfriedman@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | COUNSEL FOR GOLDMAN SACHS & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 917-344-8917 | jhong@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL, PLC | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 917-344-8917 | jhong@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | COUNSEL FOR GOLDMAN SACHS & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 917-344-8809 | nbinder@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL, PLC | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 917-344-8809 | Nbinder@rkollp.com |
| NOA | RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | COUNSEL FOR MICROSOFT CORP AND MICROSOFT LICENSING GP. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | US | 206-389-1708 | jshickich@riddellwilliams.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | COUNSEL FOR NJECT SERVICES COMPANY | 500 FIFTH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 | US | 973-538-1984 | akress@riker.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | | MORRISTOWN | NJ | 07962 | US | 973-538-1884 | akress@riker.com |
| NOA | RK CHEVROLET/RK AUTO | | | 2661 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23451 | US | 757-340-3547 | rkchevysales@haudsgroup.net |
| NOA | ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | US | | judith.adler@us.bosch.com |
| NOA | ROBERT N. CURRI | | | 159 KERBER ROAD | C/O PETER M HOBACK - ATTY IN FACT | FRANKFORT | NY | 13340 | US | | |
| NOA | ROBERT T. SMITH, ESQ. | | COUNSEL FOR CNI ENTERPRISES, INC. | 1451 EAST LINCOLN AVENUE | | MADISON HEIGHTS | MI | 48071 | US | 248-585-0611 | rsmith@nmlnc.cc |
| NOA | ROBINSON BROG, LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | COUNSEL FOR SATURN OF HEMPSTEAD, INC. | 875 3RD AVE FL 9 | | NEW YORK | NY | 10022 | US | 212-956-2164 | rpm@robinsonbrog.com |
| NOA | ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | US | 303-297-2750 | aleffert@rwolaw.com |
| NOA | ROPERS MAJESKI KOHN & BENTLEY | ATTN KATHLEEN STRICKLAND | | 201 SPEAR STREET, SUITE 1000 | | SAN FRANCISCO | CA | 94105 | | | kstrickland@rmkb.com |
| NOA | SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | COUNSEL FOR MOODY'S INVESTORS SERVICE | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US | 212-818-9606/9609 | cbelmonte@ssbb.com, pbosswick@ssbb.com |

**Motors Liquidation Company**

GCG℠

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US | 215-972-1653 | aisenberg@saul.com |
| NOA | SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US | 215-972-1948 | jhampton@saul.com |
| NOA | SAUL EWING LLP | ATT: TERESA K.D. CURRIER, ESQ. | COUNSEL FOR JOHNSON MATTHEY TESTING & DEV, JOHNSON MATTHEY INC | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | US | 302-421-5881 | tcurrier@saul.com |
| NOA | SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | COUNSEL FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-262-2157 | rheilman@schaferandweiner.com; jpls@schaferandweiner.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | US | 212-972-8798 | bdeutsch@schnader.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E BRESSLER ESQ | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103 | US | 215-751-2205 | bbressler@schnader.com |
| MSL | SCHOENL, KEVIN M | SCHOENL, CONNIE | | | 20 JADE CREEK DR | HILTON | NY | 14468 | US | | |
| NOA | SCHULTE ROTH & ZABEL LLP | ATT: DAVID J. KARP AND ADAM HARRIS, ESQS. | COUNSEL FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL PARTNERS II, LP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-593-5955 | david.karp@srz.com, adam.harris@srz.com |
| MSL | SECURITIES AND EXCHANGE COMMISSION | ATT: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | | 100 F STREET, ND | | WASHINGTON | DC | 20549 | US | 202-772-9371 | |
| MSL | SECURITIES AND EXCHANGE COMMISSION | ATT: MARK SCHONFELD, REGIONAL DIRECTOR | | 3 WORLD FINANCIAL CENTER | SUITE 400 | NEW YORK | NY | 10281 | US | 212-336-1322 | mschonfeld@jpaonbunn.com |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | COUNSEL FOR SUPERIOR ACQUISITION, INC, D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | US | 248-353-3727 | dlin@seyburn.com |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID LIN | COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | US | 248-353-3727 | dlin@seyburn.com |
| NOA | SFS LAW GROUP | ATT: DENNIS O'DEA | COUNSEL FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | US | 704-973-0043 | dennis.odea@sfslawgroup.com |
| NOA | SHAPE CORP. | ATT: BUDD BRINK | | 1800 HAYES STREET | | GRAND HAVEN | MI | 49417 | US | 616-846-3464 | |
| NOA | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | COUNSEL FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-980-3888 | bshaw100@shawgussis.com |
| NOA | SHEARMAN & STERLING LLP | ATT: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | COUNSEL FOR AMERICAN AXLE & MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-848-7179 | fsosnick@shearman.com; jfrizzley@shearman.com |
| NOA | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | COUNSEL FOR SYNOPSYS, INC. | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US | 212-332-3888 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| MSL | SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | | 10939 N. POMONA AVE. | | KANSAS CITY | MO | 64153 | US | 816-891-6599 | achaykin@shinnfuamerica.com |

Motors Liquidation Company

GCG

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:09:08 PM **

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US | 212-839-5599 | sbierman@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN COURTNEY A. ROSEN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US | 312-853-7036 | crosen@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US | 312-853-7036 | kkansa@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | COUNSEL FOR WELLS FARGO BANK, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US | 212-839-5599 | nlagemann@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA, ESQ. | COUNSEL FOR THE LENDER GROUP | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US | 312-853-7036 | kkansa@sidley.com |
| NOA | SILVERMAN & MORRIS, P.L.L.C. | ATTN GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | COUNSEL FOR CASSENS TRANSPORT COMPANY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US | 248-539-1355 | avery@silvermanmorris.com |
| NOA | SILVERMAN/CAMPORA LLP | ATTN ADAM L. ROSEN, ESQ. | COUNSEL FOR LEO BURNETT DETROIT, INC. STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 | US | 516-478-6301 | ARosen@SilvermanAcampora.com |
| MSL | SIMPSON THACHER & BARTLETT LLP | ATTN DAVID J. MACK, ESQ. | COUNSEL FOR THE LENDERS | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2502 | DMACK@STBLAW.COM |
| MSL | SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | COUNSEL FOR DELPHI CORPORATION | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2502 | PPANTALEO@STBLAW.COM |
| NOA | SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ. MICHELLE E. SHRIRO | COUNSEL FOR AFFILIATED COMPUTER SERVICES, INC. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | US | 972-380-5748 | levick@singerlevick.com, mshriro@singerlevick.com |
| NOA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | COUNSEL FOR DELPHI CORPORATION | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 | US | 312-407-0411 | jack.butler@skadden.com |
| NOA | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | COUNSEL FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | | BOEBLINGEN | | 71032 | DE | 497-031-439-9602 | nboehler@cdmlaw.com |
| NOA | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | COUNSEL FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | BOEBLINGEN | | | DE | 011-031-439-9602 | nboehler@cdmlaw.com |
| NOA | SPECTRUM GROUP MANAGEMENT LLC | | | | | | | | US | | dhullock@spectrumgp.com |
| NOA | SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN G. CHRISTOPHER MEYER, ESQ. | COUNSEL FOR TRW AUTOMOTIVE U.S. LLC; TRW INTEGRATED CHASSIS SYSTEMS LLC | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | | cmeyer@ssd.com |
| NOA | STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | COUNSEL FOR GM NAT'L RETIREE ASS'. OVER THE HILL CAR PEOPLE, LLC | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | US | 312-641-6959 | tcornell@stahlcowen.com |
| NOA | STARK REAGAN | ATT: J. CHRISTOPHER CALDWELL, ESQ. | COUNSEL FOR SATISFLUND SUPPLY COMPANY | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | US | 248-641-9921 | ccaldwell@starkreagan.com |
| NOA | STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE J., STEMBER, R. DOYLE, S. PINCUS, P. EWING, J. HURT | COUNSEL FOR INT'L UNION UAW AND UAW | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | wpayne@stemberfeinstein.com |

GCG℠

Motors Liquidation Company

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:06:08 PM **

| Source + | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ, & PAMINA EWING, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | EDOYLE@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | JSTEMBER@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING SITE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| NOA | STEPHEN H. GROSS, ESQ. | | COUNSEL FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | EASTON | CT | 06612 | US | 203-371-7375 | shgross6@yahoo.com |
| NOA | STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | COUNSEL FOR FATA AUTOMATION INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US | 248-354-7907 | cbullock@sbplclaw.com |
| NOA | STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | COUNSEL FOR FATA AUTOMATION INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US | 248-354-7907 | sgoll@sbplclaw.com |
| NOA | STITES & HARBISON PLLC | ROBERT C. GOODRICH JR & MADISON L. MARTIN | COUNSEL FOR BRIDGESTONE AMERICA'S TIRE OPERATIONS, LLC | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | US | 615-782-2371 | nashvillebankruptcyfilings@stites.com |
| NOA | STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | COUNSEL FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1800 | | LOUISVILLE | KY | 40202 | US | 502-779-8296 | bmeldrum@stites.com |
| NOA | STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | COUNSEL FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704 | US | 512-236-9904 | streusand@streusandlandon.com |
| NOA | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN D'APICE JO HARTWICK JACOB NEWTON | COUNSEL FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | US | 214-969-4999 | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com, d'apice@sbep-law.com; newton@sbep-law.com |
| MSL | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 2200 | | DALLAS | TX | 75201 | US | 214-969-4999 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com; newton@sbep-law.com |
| NOA | SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | COUNSEL FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | US | 617-338-2880 | rhiersteiner@sandw.com; azuccarello@sandw.com; jdarcey@sandw.com; jgroves@sandw.com; cbodell@sandw.com |
| NOA | SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48037 | US | 248-746-2805 | dselwocki@swappc.com |
| NOA | TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | | ROUTE 16 | | OLEAN | NY | 14760 | US | 716-375-6377 | |
| NOA | TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | COUNSEL FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | US | 914-437-7673 | jteitelbaum@tblawllp.com |
| NOA | TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | COUNSEL FOR TENNESSEE DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | US | 615-741-3334 | marvin.clements@ag.tn.gov |
| MSL | THE CHURCH OF THE GOOD NEWS | | | 1599 COLUMBUS AVENUE | | BOSTON | MA | 02119 | US | | |
| NOA | THE CREDITOR'S LAW GROUP PC | ATT: DAVID J. RICHARDSON | COUNSEL FOR LG ELECTRONICS | 2201 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 | US | 323-908-5403 | drj@thecreditorslawgroup.com |
| MSL | THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | | 105 MAXESS ROAD | | MELVILLE | NY | 11747 | US | 631-940-6554 | barbara_keane@gardencitygroup.com |
| NOA | THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J CASEY ROY, ASST. ATTORNEY GENERAL | COUNSEL FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 | US | 512-482-8341 | casey.roy@oag.state.tx.us |

GCG

Motors Liquidation Company

**MASTER SERVICE LIST**
Reflecting database results as of 3/23/2011 6:09:08 PM **

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, V.P AND GENERAL COUNSEL | COUNSEL FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 | US | 734-615-8897 | dkowich@umich.edu |
| NOA | THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. PRESIDENT | | 3100 WINTON ROAD SOUTH | | ROCHESTER | NY | 14623 | US | 585-427-8430 | |
| NOA | THOMPSON COBURN LLP | ATT: ROBERT H. BROWNLEE, ESQ. | COUNSEL FOR MARITZ HOLDINGS, INC, FKA MARITZ INC. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | US | 314-552-7017 | rbrownlee@thompsoncoburn.com |
| NOA | TIPOTEX CHEVROLET, INC. | ATT: ROBERT H. | | 1600 N. EXPRESSWAY 77/83 | | BROWNSVILLE | TX | 78521 | US | 956-983-1890 | jesse@tipotexchevrolet.com |
| NOA | TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | COUNSEL FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | US | 516-240-8950 | mgamell@llgqr.com; |
| MSL | TORRES EDWARD ZUNIGA | | | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | SCOTTSDALE | AZ | 85255 | US | 480-515-4744 | |
| NOA | TORYS LLP | ATT: ALISON D. BAUER & TIMTHY B. MARTIN, ESQS | COUNSEL FOR HYDROGENICS CORPORATION AND JOSEPH CARGNELLI | 237 PARK AVENUE | | NEW YORK | NY | 10017 | US | 212-682-0200 | abauer@torys.com; tmartin@torys.com; |
| NOA | TOYOTA BOSHOKU AMERICA, INC. | | | 28000 WEST PARK DRIVE | | NOVI | MI | 48377 | US | 248-624-8597 | |
| NOA | TOYOTA MOTOR SALES U.S.A. INC. | ATT: TOBIN LIPPERT | | 19001 SOUTH WESTERN AVE, H412 | | TORRANCE | CA | 90509 | US | 310-381-7698 | |
| NOA | TRENK, DIPASQUALE, WEBSTER, DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | COUNSEL FOR RIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | US | 973-243-8677 | sdellafera@trenklawfirm.com |
| NOA | TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC. ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US | 212-704-6288 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| NOA | TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | US | 404-885-3900 | jeffrey.kelley@troutmansanders.com |
| NOA | TRW AUTOMOTIVE U.S. LLC | | | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 | US | | |
| MSL | U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. | | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | WASHINGTON | DC | 20220 | US | 202-622-6415 | JOSEPH.SAMARIAS@DO.TREAS.GOV |
| NOA | UNDERWOOD & ASSOCIATES, P.C. | ATT: CRIS M. UNDERWOOD, JR. | | 167 S. WASHINGTON ST. | | OXFORD | MI | 48371 | US | | |
| NOA | UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 | US | 402-501-0127 | mkilgore@up.com |
| NOA | UNITED STATES ATTORNEY | ATT: NATALIE KUEHLER, ESQ. AND DAVID S. JONES, ESQS. | PRO SE OFFICE, FOR THE SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | US | 212-637-2750 | david.jones@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| MSL | UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | US | 212-637-2685 | |
| MSL | UNITED STATES BANKRUPTCY COURT | | | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | NEW YORK | NY | 10004 | US | | |
| MSL | UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | 1500 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20220 | US | 202-927-9225 | OFSChiefCounselNotices@do.treas.gov |
| MSL | UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | | 1500 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20220 | US | 202-622-6415 | |
| MSL | UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | US | 202-514-2393 | antitrust.atr@usdoj.gov |

**Motors Liquidation Company**

GCG℠

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:08:08 PM **

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSL | UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | US | 202-616-2278 | askDOJ@usdoj.gov |
| NOA | UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 | US | 412-562-2595 | djury@usw.org |
| MSL | VEDDER PRICE | MICHAEL EDELMAN, ESQ. | | 1633 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10019 | US | 212-407-7799 | MJEDELMAN@VEDDERPRICE.COM |
| NOA | VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | COUNSEL FOR EXPORT DEVELOPMENT CANADA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | US | 212-407-7799 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| NOA | VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | COUNSEL FOR RK CHEVROLET/RK AUTO GROUP | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 | US | 703-821-8949 | lakatz@venable.com |
| NOA | VINSON & ELKINS LLP. | ATT: RONALD L. ORAN, ESQ. | COUNSEL FOR GENERAL, GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 | US | 212-237-0100 | roran@velaw.com |
| NOA | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | COUNSEL FOR TURNER BROADCASTING SYSTEM, INC. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US | 614-719-4663 | tscobb@vorys.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ. | COUNSEL FOR ROBERT BOSCH GMBH | 900 FIFTH THIRD CENTER, | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-222-2185 | gtoering@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | COUNSEL FOR LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-603-9731 | crusem@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATTN: KURT M. BRAUER, | COUNSEL FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | | kbrauer@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN R. GROW, ESQ. | COUNSEL FOR GHSP, INC. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-222-2158 | sgrow@wnj.com |
| NOA | WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | COUNSEL FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | US | 210-226-6459 | rbarrow@wdblaw.com; rbarrow4000@gmail.com |
| NOA | WASHINGTON DEPARTMENT OF REVENUE | | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | US | 206-587-5150 | zacharym@atg.wa.gov |
| NOA | WEBSTER SZYANYI LLP | ATTN: KEVIN T. O'BRIEND | COUNSEL FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | US | | kobrien@websterszanyi.com |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US | 212-310-8007 | HARVEY.MILLER@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US | 212-310-8007 | JOSEPH.SMOLINSKY@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US | 212-310-8007 | STEPHEN.KAROTKIN@WEIL.COM |
| NOA | WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENEE FRIEDMAN | COUNSEL FOR LEO BURNETT DETROIT, INC., STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL. | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 | US | 312-416-4710 | dockterman@wildman.com, young@wildman.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | COUNSEL FOR BOB MAGUIRE CHEVROLET, INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | US | 732-726-6927 | dpacheco@wilentz.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | COUNSEL FOR BOB MAGUIRE CHEVROLET, INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | US | 732-726-6920 | laccarrino@wilentz.com |
| NOA | WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | COUNSEL FOR LAWRENCE MARSHALL CHEVROLET II, LLC | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | US | 713-961-0883 | unclahi@msn.com |

**Motors Liquidation Company**

**MASTER SERVICE LIST**

Reflecting database results as of 3/23/2011 6:09:08 PM **

GCG℠

* MSL = Master Service List
NOA = Notice of Appearance
** Subject to continuous update and review

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: DENNIS L. JENKINS, ESQ. | COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION | 60 STATE STREET | | BOSTON | MA | 02109 | US | 617-526-5000 | dennis.jenkins@wilmerhale.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-230-8888 | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| NOA | WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | COUNSEL FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 360 | | MADISON | NJ | 07940 | US | | scalogero@windelsmarx.com |
| NOA | WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | COUNSEL FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-294-4700 | cschreiber@winston.com |
| NOA | WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER INC. | COUNSEL FOR ASPEN MARKETING SERVICES, INC. | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | US | 312-558-5700 | mbotica@winston.com; |
| NOA | WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | COUNSEL FOR CAPGEMINI AMERICA, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-294-4700 | sschwartz@winston.com |
| NOA | WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | COUNSEL FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | US | 512-328-7523 | wdcoffeylaw@yahoo.com |
| NOA | WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | COUNSEL FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | US | 248-247-7099 | swolfson@wolfsonbolton.com |
| NOA | WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | COUNSEL FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | US | 903-334-8645 | jwyly@wylyrommel.com |
| NOA | ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | COUNSEL FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-753-0396 | skrause@zeklaw.com; bleinbach@zeklaw.com |