**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **Case No. 09-50026 (REG)** |
| **f/k/a General Motors Corp.**, *et al.*, | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                        ) ss
COUNTY OF NASSAU      )

I, Kimberly Gargan, being duly sworn, depose and state:

1.      I am a Project Manager with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.   Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On April 15, 2011, at the direction of Weil, Gotshal & Manges LLP ("Weil Gotshal"), counsel for the Debtors, I caused a true and correct copy of the following document, annexed hereto as Exhibit A, to be served by first class mail on the parties identified on Exhibit B (Attorneys representing asbestos claimants) annexed hereto:

- Notice of Treatment of Class 5 Asbestos Personal Injury Claims.

3.      On April 15, 2011, also at the direction of Weil Gotshal, I caused a true and correct copy of the following document, annexed hereto as Exhibit C, to be served by first class mail on the parties identified on Exhibit D (Individual asbestos claimants) annexed hereto:

- [Customized] Notice of Treatment of Class 5 Asbestos Personal Injury Claims.

Dated: April 18, 2011                          /s/ Kimberly Gargan
      Lake Success, New York             Kimberly Gargan

Sworn to before me this 18th day of April, 2011

/s/ Thomas Villani
Thomas Villani
Notary Public, State of New York
No. 01VI6096931
Qualified in Nassau County
Commission Expires: August 11, 2011

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                    :
In re                                               :          Chapter 11 Case No.
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.*,           :          **09-50026 (REG)**
         f/k/a General Motors Corp., *et al.*       :
                                                    :
                              Debtors.              :          **(Jointly Administered)**
                                                    :
-------------------------------------------------------------x

<u>**NOTICE OF TREATMENT OF CLASS 5 ASBESTOS PERSONAL INJURY CLAIMS**</u>

   **PLEASE TAKE NOTICE THAT** on March 29, 2011, the Bankruptcy Court for

the Southern District of New York entered an order confirming the Debtors' Second Amended

Joint Chapter 11 Plan, dated March 18, 2011 (as it may be amended, supplemented, modified,

and restated from time to time, the "**Plan**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors (collectively, the "**Debtors**").  On March 31, 2011

the Plan was substantially consummated.

   **PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice on

behalf of your clients who have asserted the claims set forth on <u>Schedule 1</u> hereto against the

Debtors.  The Debtors have determined that these claims constitute Class 5 Asbestos Personal

Injury Claims (as defined in the Plan).  In accordance with the Plan, the reconciliation of the

Class 5 Asbestos Personal Injury Claims asserted by your clients and any distribution that your

clients might receive in connection with such claims will be managed and made by the Asbestos

Trust (as defined in the Plan).  Accordingly, the claims listed on <u>Schedule 1</u> have not been

---

[1] A copy of the Plan and the order confirming the Plan can be found at
<u>www.motorsliquidationdocket.com</u>.

classified by the Debtors as Class 3 General Unsecured Claims (as defined in the Plan) and your

clients will not receive any distributions under the Plan as Class 3 General Unsecured Claims on

account of the claims set forth on Schedule 1.

      **PLEASE TAKE FURTHER NOTICE THAT** any inquiries regarding the

classification of the claims on Schedule 1 and the treatment or allowance of Class 5 Asbestos

Personal Injury Claims should be directed to:

> Kirk P. Watson, Esq.
> 2301 Woodlawn Boulevard
> Austin, Texas 78703
> Telephone:  (512) 478-6695
> Telecopier:  (512) 478-6697
> E-mail: kirkpwatson@gmail.com

Dated: New York, New York
     April 5, 2011

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET
ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET
ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

BARON & BUDD
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4283

BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BRAYTON PURCELL
222 RUSH LANDING ROAD
ATTN: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS
NOVATO, CA 94948-6169

BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CASCINO VAUGHAN LAW OFFICES LTD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

EDWARD O MOODY PA
801 WEST 4TH ST
LITTLE ROCK, AR 72201

EMBRY AND NEUSSNER
118 POQUONNOCK RD
PO BOX 1409
GROTON, CT 06340-4408

FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA, SUTIE 612
BIRMINGHAM, AL 35209

GEORGE & SIPES
151 N DELAWARE ST, STE 1700
INDIANAPOLIS, IN 46204-2503

GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARSVILLE, IL 62025

HAROWITZ & TIGERMAN
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

KELLER FISHBACK LLP
18425 BURBANK BOULEVARD
STE 610
TARZANA, CA 91356-6918

LAW OFFICE OF PETER G ANGELOS
405 N KING STREET
SUITE 700
WILMINGTON, DE 19801

LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE - 13TH PL
NEW YORK, NY 10022

MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

MOTLEY RICE LLC
ATTN: JEANETTE M. GILBERT
28 BRIDGESIDE BOULEVARD
PO BOX 1792
MT PLEASANT, SC 29464

NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
P.O. BOX 1368
BARNWELL, SC 29812

SAVILLE EVOLA & FLINT LLC
PO BOX 930
GLEN CARBON, IL 62034-0930

SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
ATTN: ROBERT W. PHILLIPS
707 BERKSHIRE BLVD.
PO BOX 521
EAST ALTON, IL 62024

SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

THE LANIER LAW FIRM, P.C.
W. MARK LANIER
6810 F.M. 1960 WEST
HOUSTON, TX 77069

THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THE MADEKSHO LAW FIRM
8866 GULF FREEWAY
SUITE 440
HOUSTON, TX 77017

THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

THE SUTTER LAW FIRM P LLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILENTZ GOLDMAN & SPITZER PA
90 WOODBRIDGE CENTER DRIVE
SUITE 900 BOX 10
ATTN: DONNA KRAUSS
WOODBRIDGE, NJ 07095

WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                 :

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
|      f/k/a General Motors Corp., *et al.* | : | |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

### NOTICE OF TREATMENT OF CLASS 5 ASBESTOS PERSONAL INJURY CLAIMS

| Claimant Name | Date | Claim Number |
|---|---|---|
| | | |

     **PLEASE TAKE NOTICE THAT** on March 29, 2011, the Bankruptcy Court for the Southern District of New York entered an order confirming the Debtors' Second Amended Joint Chapter 11 Plan, dated March 18, 2011 (as it may be amended, supplemented, modified, and restated from time to time, the "**Plan**"),[1] of Motors Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors (collectively, the "**Debtors**"). On March 31, 2011 the Plan was substantially consummated.

     **PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice because you have asserted the claim set forth above against the Debtors. The Debtors have determined that this claim constitutes a Class 5 Asbestos Personal Injury Claim (as defined in the Plan). In accordance with the Plan, the reconciliation of your Class 5 Asbestos Personal Injury Claim and any distribution that you might receive in connection with such claim will be

---

[1] A copy of the Plan and the order confirming the Plan can be found at
www.motorsliquidationdocket.com.

managed and made by the Asbestos Trust (as defined in the Plan).  Accordingly, the claim set

forth above has not been classified by the Debtors as a Class 3 General Unsecured Claim (as

defined in the Plan) and you will not receive any distribution under the Plan as a holder of a

Class 3 General Unsecured Claim on account of the claim set forth above.

**PLEASE TAKE FURTHER NOTICE THAT** any inquiries regarding the

treatment or allowance of Class 5 Asbestos Personal Injury Claims should be directed to:

> Kirk P. Watson, Esq.
> 2301 Woodlawn Boulevard
> Austin, Texas 78703
> Telephone:  (512) 478-6695
> Telecopier:  (512) 478-6697
> E-mail: kirkpwatson@gmail.com

Dated: New York, New York
      April 5, 2011

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT D

ADKINS CLARENCE EARL (415853)
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321-0113

ADKINS, CLARENCE EARL
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321-0113

AINSWORTH, JACK L
C/O GOLDBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ALBERT ALAN C (ESTATE OF) (644670)
C/O LIPSITZ & PONTERIO LLC
135 DELAWARE AVE, FIFT FLOOR
BUFFALO, NY 14202

ALBERT LANDINGIN
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

ALBERT MOORE
BEVAN & ASSOICATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALEXANDER J LANGIEWICZ
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

ALOYS FUHRMANN DEC'D
KAESKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705

ANDERSON, MARGARET
DAVID C THOMPSON ESQ
DAVID C THOMPSON PC
321 KITTSON AVE
GRAND FORKS, ND 58201

ANDERSON, RODNEY
C/O THE DAVID LAW FIRM
10655 SIX PINES DR STE 260
THE WOODLANDS, TX 77380

ANDREW SHEARS, SR
C/O WILLIAM KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ANITA BISHOP
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

ARATA, EDWARD J (453647)
ANDERSON N CALHOUN JR
340 EISENHOWER DR - BLDG 300 - STE B
PO BOX 13823
SAVANNAH, GA 31406-1600

ARNOLD GROSSMAN
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

ASKEY, JAMES
PAUL REICH & MYERS PC
1608 WALNUT ST STE 600
PHILADELPHIA, PA 18103-5446

ATKINS CLINTON H (507458)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

BAHNEMANN CLINTON M (480385)
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

BAHNEMANN, CLINTON M
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

BAILEY WARREN (336970)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

BAILEY, JEROLD J
912 E SANFORD RD
MIDLAND, MI 48642-7508

BARA, WILLIAM J
C/O GOLDBERG PERSKY WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BARKER LLOYD H (ESTATE OF) (644697)
KLINE & SPECTER
1525 LOCUST ST FL 19
PHILADELPHIA, PA 19102-3700

BARNUM, GILBERT L
1104 LANSING AVE
DURHAM, NC 27713-1261

BASILE JOHN
C/O GOLDBERG PERSKY & WHITE
1030 FIFTH AVENUE
PITTSBURG, PA 15219

BELL ALBERT (ESTATE OF) (457895)
C/O THE DAVID LAW FIRM
10655 SIX PINES DR STE 260
THE WOODLANDS, TX 77380

BELL JR, L C
PO BOX 14347
SAGINAW, MI 48601-0347

BETTY ECKERLE
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BILLY CURTIS
C/O COONEY AND CURTIS
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

BLAINE PHILLIS
BEVAN & ASSOCIATES LP INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BLANCHARD KLUESNER
ATTN AARON J DELUCA
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR SUITE 150
SPRING, TX 77379

BLIZZARD, TOMMY E (489810)
ANDERSON N CALHOUN JR
340 EISENHOWER DR - BLDG 300 - STE B
PO BOX 13823
SAVANNAH, GA 31406-1600

BOB GROFF
C/O CHRISTOPHER J. HICKEY, ESQ.
2639 WOOSTER ROAD STE. 200
ROCKY RIVER, OH 44116

BOBBY MAGGARD
ATTN: JOHN AMATO IV, ESQ
GOODMAN, MEAGHER & ENOCH LLP
111 N CHARLES ST
BALTIMORE, MD 21201

BOGGI MICHAEL (454734)
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BONNY, WILLIAM
KEEFEBARTELS
170 MONMOUTH ST
RED BANK, NJ 07701-1164

BONOMOLO ANTHONY (408694)
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BONOMOLO, CAMILLE
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BOUDREAUX JR, LLOYD J
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

BOUDREAUX LLOYD JOSEPH JR (ESTATE OF) (644844)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOUDREAUX, LLOYD JOSEPH
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOURQUE EDDIE JR (650935)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOURQUE, EDDIE
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BRANSON, JOSEPH
ANDERSON N CALHOUN JR
340 EISENHOWER DR - BLDG 300 - STE B
PO BOX 13823
SAVANNAH, GA 31406-1600

BROOKS WINTFORD (639348)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

BROWN ROY (328150) - BROWN ROY
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

BRUNK JOSEPH S (660500)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

BUFFORD R FUWELL
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 83104-4047

BURDETTE THERMAN R (422189)
MAJESTRO ANTHONY J
THE MASTERS LAW FIRM LC
ATTN: CHARLES M. LOVE IV
181 SUMMERS ST
CHARLESTON, WV 25301-2134

BURDETTE, THERMAN
MAJESTRO ANTHONY J
THE MASTERS LAW FIRM LC
181 SUMMERS ST
CHARLESTON, WV 25301-2134

BUSTAMANTE JOE JR (ESTATE OF) (662145)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

CALLEJO CHARLES M
LYNNE DIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CALVIN LA ROCQUE
CALVIN LA ROCQUE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CARL GRAY
AARYN GIBLIN, ATTORYNEY FOR CARL GRAY
PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

CARL R WALLACE SR
C/O TERRELL HOGAN F/K/A BRAU TERRELL HOGAN
233 E BAY ST STE 804
JACKSONVILLE, FL 32202

CAROL A WINNETT PERSONAL REP FOR GEORGE N WINNETT
CAROL A WINNETT
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROL JONES
C/O WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
ATTN D PACHECO
WOODBRIDGE, NJ 07095

CELLA VINCENT (353307)
COOPERSTEIN STEVEN J
ONE PENN SQUARE WEST, 17TH FL
30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102-4826

CHAD MILAM
BEVAN & ASSOCIAITES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHALTRAW, FRANCES M
12985 SHERIDAN RD LOT 3
BURT, MI 48417-9764

CHALTRAW, FRANCES M
LAW OFFICE OF JAMES HESSION
202 N SAGINAW ST
ST CHARLES, MI 48655

CHAMBERLAYNE, MACGREGOR (664216)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CHANEY EDWIN H (326838)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

CHARLES BRUNER
AARYN GIBLIN, ATTY FOR CHARLES BRUNER
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

CHARLES DAVID NAVE
ROBERT PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES DICKEY
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

CHARLES HUTSON
BRENT COONE & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

CHARLES L HALSEY SR
C/O WILIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES LESTER ITZEN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARI ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES REED (ESTATE OF)
C/O AARON J DELUCA
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DRIVE, SUITE 150
SPRING, TX 77379

CHECCHIO DANIEL (ESTATE OF) (403153)
BROWN LAWRENCE H
17TH FLOOR , ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

CHECK WILLIAM P (645396)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

CHEYNE, KENNETH
PERRY & SENSOR
ONE CUSTOMS HOUSE SUITE 560
WILMINGTON, DE 19899

CHRISTIE, DONALD J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CHRISTINA DEVLIN
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

CLARK, WILFRED JOHN (ESTATE OF) (667761)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CLEMENT, GORDON
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CMELA, FLOYD R
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

CODY PAUL G (650940)
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

CODY, PAUL G
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

COLLIE, JOSEPH
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

CONLEY, JAMES
LYNCH MARTIN
170 MONMOUTH ST
REDBANK, NJ 07701-1164

COOK, WILLIE J
PO BOX 208
BURLISON, TN 38015-0208

CORNELL JANES
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

COVERT ROBERT L (ESTATE OF) (461105)
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

CROWLEY PATRICK JOSEPH SR (ESTATE OF) (652944)
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

D ALLEN
BRENT COON & ASSOC
215 ORLEANS
BEAUMONT, TX 77701

DANIEL BURKE
C/O THE SUTTER LAW FIRM PLLC
PO BOX 11720
1598 KANAWHA BOULEVARD, EAST
CHARLESTON, WV 25339-1720

DARYL WEINER
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

DAVID BLAIR MAYNARD
C/O JAMES F HUMPHREY & ASSOC LC
500 VIRGINIA ST SUITE 800
CHARLESTON, WV 25301

DAVID SPAICH
BEVAN & ASSOICATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CONTRINO, RUSSELL R
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

COPPOLA, RICHARD A
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

COVERT LESTER
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CROSS, GARY A
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CYRIL SCHMOLL
CYRIL SCHMOLL
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DALE PAYNE
AARYN GIBLIN, ATTORNEY FOR DALE PAYNE
PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

DARRYL KRAUSE
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVLAND, OH 44114

DAVID BECK
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVID C WIERSTAD SR
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

DAVID W MILLER
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

DAVIS JAMES A (496636)
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

DAVIS, JAMES A
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

DAW, JANE
14 HERITAGE FARM DR
NEW FREEDOM, PA 17349-9313

DEBORAH BRADY
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

DEBRA FEASTER, INDIVID & AS REP OF THE ESTATE OF
DONALD RAMSEY AND DAVID RAMSEY, MICHAEL
RAMSEY AND DONALD RAMSEY JR, ATTN: IAN P CLOUD
C/O HEARD ROBINS CLOUD BLACK & LUBEL LLP
9 GREENWAY PLZ, STE 2300
HOUSTON, TX 77046

DEES, JOHN H
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

DELEUZE, NANCY (664643)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

DEWARD WINNINGHAM
C/O DEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DISCHER, RAYMOND
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

DOLETZKY RONALD (639361)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

DONALD HERSMAN
C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWE PLLC
PO BOX 298
CHARLOTTESVILLE, VA 22902

DONALD HILL
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

DONALD J HALLBACK
C/O SIEBEN POLK PA
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

DONALD JOSEPH DUFF
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

DONALD MCQUISTON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44326

DONALD MORGAN
AARYN GIBLIN, ATTORNEY FOR DONALD MORGAN
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

DORSEY, RICHARD (ESTATE OF)
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

DOUGLAS A SMITH
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DRAKE CURTIS L
C/O GOLDBERG, PERKSY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DUFFY RICHARD CHARLES (641061)
C/O SAVINIS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

DUFFY, RICHARD CHARLES
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

ECKERLE, BETTY NAJOLIA
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

EDWARD R KOST
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62052

ENGLISH ROBERT JR (323195)
C/O ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

EVERETT WYATT
BEVAN & ASSOCIATES LPA INCC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FAULKNER, WILLIAM C
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

FERRIS M GARDINER
ATTN ROBERT W PHILLPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

FLOYD JENKINS
937 BETHANY ST
SAGINAW, MI 48601-1473

FOLEY JOHN J (410596)
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

FOLINO, FRANCES MARIE
C/O SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

DURBIN JAMES D (328149)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

EDWARD LEE (D) STAYTON
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

ELLIS, MARIJANE (656473)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

ESTEP, JOHN L
C/O COADY LAW FIRM
205 PORTLAND ST, 5TH FL
BOSTON, MA 02114-1721

FAGANO, NICHOLAS
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

FERRARO & ASSOCIATES
RE: STANFORD KEVIN J (ESTATE OF)
4000 PONCE DE LEON BLVD
SUITE 700
MIAMI, FL 33146-1431

FLEMING, SAMUEL E
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

FLOYD, LARRY JOE (ESTATE OF)
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379

FOLINO FRANCES MARIE (ESTATE OF) (636160)
SAVINS D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

FORD, CLARENCE
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

FRANK HAROLD LENT
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

FRANK J FITZGERALD
C/O PARKER DUMLER & KIELY LLP
111 S CALVERT ST STE 1705
BALTIMORE, MD 21202

FRANK PALACIOS
C/O BEVAN & ASSOCIATSE LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN JOYCE (498825)
THE BASSETT FIRM
355 COMMERCIAL DR STE A
SAVANNAH, GA 31406-3619

FREDDIE SWEARINGTON
ATTN AARYN GIBLIN, ATTORNEY FOR FREDDIE SWEARINGTON
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

FREDERICK SCHULTZ
ATTN AARYN GIBLIN, ATTORNEY FOR FREDERICK SCHULTZ
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

FREEMAN JAMES W (ESTATE OF) (511737)
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

FREEMAN, JAMES W
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

GAGNON, ALFRED JOSEPH
WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

GEORGE CHARLES L
C/O COADY LAW FIRM
205 PORTLAND STREET FIFTH FLOOR
BOSTON, MA 02114-1721

GEORGE E CORDIS
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

GEORGE HOLLAND
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

GEORGE SMITHERMAN SR
C/O WILLIAM KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD BUSHMAKER
GERALD BUSHMAKER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GIBBINS TERENCE (645404)
C/O LOCKS LAW FIRM
ATTN: MARC P WEINGARTEN ESQ
170 S INDEPENDENCE MALL W STE 720
PHILADELPHIA, PA 19106-3315

GLENN A CASTILLO
ATTN: ROBERT A PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GLESNER, ANTHONY P
GOLDENBER HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

GLORIA S BISHOP
ROBERT W PHILLIPS SIMMONS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GONZALES, ARMANDO ANTONIO (ESTATE OF)
DELUCA & MEMEROFF LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379-5229

GRACE RONCI
BEVAN & ASSOCIATSE LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GRAMER JAMES (662154)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

GRAMMATIKOS, EMMANUEL
C/O GOLDBERG PERKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GRAMMER, KEN
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

GRAY, HAROLD
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE
211 NO BROADWAY STE 2940
ST LOUIS, MO 63102

GREER, DONALD RAY
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

GRUBELIC IVAN (307177)
C/O THE TOMES LAW FIRM
150 TICES LN
EAST BRUNSWICK, NJ 08816-2015

GUENTHER, ROBERT CRAIG
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

HABELT THOMAS E SR (627972)
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

HABELT, THOMAS E
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

HAGENSICK, THOMAS
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HALL, MARSHALL T
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823
SAVANNAH, GA 31416

HARLEY, CLAUDE DAVID
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

HARMAN RONALD E (342152)
C/O ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

HARRIS GLENDA F (517640)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

HARRIS, GLENDA F
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HARRIS, GLENDA F
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

HARVEY LEWIS PASCH
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

HEEP, ZELBA LEON
C/O GOLDEBERG HELLER ANTOGNOLI & ROWLAND PC
2227 ST STATE ROUTE 157
EDWARDSVILLE, IL 62025

HENRY LOPEZ
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

HENRY ROBERTS
ATTN AARYN GIBLIN, ATTORNEY FOR HENRY ROBERTS
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

HENSON, DALE L
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HERRING, BOBBY L
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HOLCOMB, RANDY
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HUDGINS CHARLES R JR (317169)
C/O ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

I M BROWN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES AND
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JACK BROWN
ROBERT PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JACK GLASCO
AARYN GIBLIN, ATTY FOR JACK GLASCO
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

JACOBY, DANIEL
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

JAMES SCOTT
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

JANNEY DAVID L (514359)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

HERBERT D DENNISON AND JUDITH DENNISON
C/O J ROBERT BLACK, HEARD ROBINS CLOUD BLACK AND
LUBEL, LLP
9 GREENWAY PLAZA  STE 2300
HOUSTON, TX 77046-0941

HIGGINS PAUL T (ESTATE OF) (450249)
LIPSITZ & PONTERIO
135 DELAWARE AVE SUITE 506
BUFFALO, NY 14202-2416

HOWELL, STACEY (ESTATE OF)
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

HUNT, JERRY
BURROW & PARROTT
500 DALLAWS ST  STE 3450
HOUSTON, TX 77002-4712

IRMA ORR
BRENT COONS & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JACK CROCKETT
C/O MICHIE HAMLETT LOWRY
RASMUSSEN & TWEEL PLLC
PO BOX 298
CHARLOTTESVILLE, VA 22902

JACKSON WILLIAM T (660901)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

JAMES JO ANN (655190)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

JAMES, JO ANN
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

JAY SKEWES
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

JEFFREY MCCARTNEY
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

JENKINS SR, JOSEPH
LAW OFFICE OF JAMES HESSION
202 N SAGINAW ST
ST CHALES, MI 48655

JEWELL GRACE CAMPBELL
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN HELD
BEVAN DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN J RANDALL
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

JOHN NAIZER
C/O BEVAN & ASOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN UNDERWOOD
BEVAN & ASSOCIATES LPA I NC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHNSON, WILLIAM J
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

JONES, GARLAND F
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

JOSE DE JESUS HIGAREDA
CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY SUITE 140
SAUSALITO, CA 94965

JENKINS SR, JOSEPH
5119 WAKEFIELD RD
SAGINAW, MI 48601-9475

JEROME WILLIAM M (644134)
LIPSITZ & PONTERIO
135 DELAWARE AVE SUITE 506
BUFFALO, NY 14202-2416

JOHN ARTHUR EAVES LAW FIRM
ON BEHALF OF ATTACHED ASBESTOS PLAINTIFFS
101 NORTH STATE STREET
JACKSON, MS 39201

JOHN J BUSSON BY CHERI BUSSON
C/O SIEBEN POLK P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

JOHN MILLER
C/O FRENCH AND MUDD
ONE METROPOLITAN SQUARE, #2940
211 N BROADWAY
ST LOUIS, MO 63102

JOHN STEVENS
C/O BEAVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHNSON, MARSHALL E
PRYOR ANITA
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JON BROWN
AARYN GIBLIN, ATTY FOR JON BROWN
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

JONES, JAMES
PO BOX 14496
SAGINAW, MI 48601-0496

JOSEPH DIE
AARYN GIBLIN, ATTY FOR JOSEPH DIE
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

JOSEPH GIUTTARI
JACOBS & CRUMPLAR PA
2 EAST 7TH STREET
PO BOX 1271
WILMINGTON, DE 19801-3707

JOSEPH MOLLOY
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE, #2940
211 N. BROADWAY
ST LOUIS, MO 63102

JUDY OXFORD, PERSONAL REPRESENTATIVE FOR CALVIN OXFORD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94989-6169

KATHLEEN PATRICIA LARAMIE
ROBER W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENDRA JOHN (ESTATE OF) (506934)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

KENNETH REED
BEAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KIRBY FREEMAN
BEVAN & ASSOCIATES, LPA, INC.
244 E HINES HILL RD
HUNDON, OH 44326

KNAPP, ROLAND
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

KUTZ, KENNETH G
1105 N MAIN ST
SAINT CHARLES, MI 48655-1003

LANG PETER SHEA (655700)
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

JOSEPH J FINNEGAN
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

JOSEPH WILLIAM JONES
BRUMBAUGH MU & KING PA
112 OLD BRIDGE ST
JACKSONVILLE, FL 28541

KARDOS, JOSEPH
PERRY & SENSOR
ONE CUSTOMS HOUSE SUITE 560
WILMINGTON, DE 19899

KEENAN, FRANK
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KENNETH LEE DRURY
C/O ROBERT S PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KETCHUM, DEBORAH ANN
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

KISHBAUGH NORMAN
LYNEE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KNIGHT PERCY LAMAR (469841)
PICKERT ALAN M
804 BLACKSTONE BLDG
JACKSONVILLE, FL 32202-3459

KUZNIARSKI EUGENE S (312519)
ASHCRAFT & GEREL
2000 L ST NW STE 400
WASHINGTON, DC 20036-4961

LARRY RICHARDSON
ATTN AARYN GIBLIN, ATTORNEY FOR LARRY RICHARDSON
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

LATTER, HENRY W
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

LAW OFFICES OF MICHAEL B. SERLING
RE: WALKER ROBERT N (ESTATE OF)
280 N WOODWARD
STE 406
BIRMINGHAM, MI 48009

LAWRENCE E HERMAN
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

LAZORKO, WILLIAM
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

LELAND LORBECKE
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE #2940
211 N BROADWAY
ST LOUIS, MO 63102

LEONARD FRENCH
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE #2940
211 N BROADWAY
ST LOUIS, MO 63102

LEROY HARDMAN
EVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEWIS JR JAMES T
C/O COADY LAW FIRM
205 PORTLAND STREET FIFTH FLOOR
BOSTON, MA 02114-1721

LIVELY, BOYD
SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

LOHMAN ALAN R (655704)
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

LAW OFFICES OF MICHAEL B. SERLING
RE: LANGOLF REINHART DAVID (ESTATE OF)
280 N WOODWARD
STE 406
BIRMINGHAM, MI 48009-5300

LAWLER RONNIE W (487266)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

LAWSON, ROBERT
C/O SAVINIS D'AMICO & KANE LLC
707 GRANT ST STE 3626
PITTSBURGH, PA 15219

LEARY, ROBERT C
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL
500 COURT SQ
CHARLOTTESVILLE, VA 22902-5141

LEON GRAHAM
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

LEOPOLD (D) QUINTINO
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

LESLIE VICTOR DUKE
LESLIE VICTOR DUKE
3102 OAK LAWN AVE, THE CENTRUM STE 1100
DALLAS, TX 75219-4281

LIPSITZ & PONTERIO
RE: KIMBLE KENNETH W
135 DELAWARE AVE
SUITE 506
BUFFALO, NY 14202-2416

LLOYD H PALMQUIST BY VIRGINIA PALMQUIST
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

LOHMAN, ALAN R
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

LOKEY, JAMES D
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C.
PO BOX 298
CHARLOTTESVILLE, VA 22902-0298

LOREN BURGE
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LOUIS D'ADDIO
C/O LEVY PHILLIPS & KONINGSBERG
800 3RD AVE  13TH FLOOR
NEW YORK, NY 10022-4213

LUNA, SALOMON (D)
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

LUPPKE DAVID (506121)
170 MONMOUTH STREET
RED BANK, NJ 07701-1164

LUZIER, DONALD D
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

MACLEAN, DONALD A
C/O COADY LAW FIRM
205 PORTLAND ST, 5TH FL
BOSTON, MA 02114-1721

MANN FRANCIS ALBERT
C/O LAW OFFICES OF MICHAEL B SERLING PC
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48089

MANSKE, ROBERT
DAVID C THOMPSON ESQ
DAVID C THOMPSON PC
321 KITTSON AVE
GRAND FORKS, ND 58201

MARCUM CAROLYN (ESTATE OF) (651424)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

MARK E WEISS
C/0 BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARTHA H HERMAN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERED LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARTIN BENNINGTON
MARTIN BENNINGTON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARVIN NANCE
AARYN GIBLIN, ATTORNEY FOR MARVIN NANCE
PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

MARY F BUNT
FOBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARY ROBESON, WILLIAM ROBESON, DAVID ROBESON &
RICHARD ROBESON, INDIV & AS HEIRS OF WILLIAM S ROBESON JR,
DECD
ATTN: IAN P CLOUD C/O HEARD ROBINS
CLOUD BLACK & LUBEL, LLP
9 GREENWAY PLZ, STE 2300
HOUSTON, TX 77046

MCCLORY EDWARD D SR
GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MCGUIRE THOMAS (662653)
SHEIN LAW CENTER
121 S BROAD ST 21ST FLR
PHILADELPHIA, PA 19107-4533

MCKENNA & ASSOCIATES P C
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

MCKENNA & ASSOCIATES PC
OREN L ELLIS
PEGGY L ELLIS
436 BLVD OF THE ALLIES, STE 500
PITTSBURGH, PA 15219-1331

MELLACE, JOSEPHINE
RHOADES JOSEPH J LAW OFFICES OF
1215 N KING ST STE 1200
WILMINGTON, DE 19801-3254

MICHAEL R EPLY
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MILFORD ANGUILM
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

MILLER RALPH C
C/O SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE 912536
101 GROVERS MILL ROAD SUITE 104
LAWRENCEVILLE, NJ 08648

MILTON JOHNSON
AARYN GIBLIN, ATTORNEY FOR MILTON JOHNSON
PROVOST  UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

MITCHELL, ROBERT
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

MONTOYA FRED
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

MOSS, PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

N CALHOUN ANDERSON JR.
N CALHOUN ANDERSON JR. PC
340 EISENHOWER DR. BLDG 3008
SAVANNAH, GA 31406

NANCY WENDT PERSONAL REPRESENTATIVE FOR NORMAN H WENDT
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MERLIN STICE THOMPSON THOMPSON, INDIVIDUALLY & AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF TERRY THOMPSON
ATTN: IAN P CLOUD, C/O HEARD ROBINS CLOUD BLACK & LUBEL, LLP
9 GREENWAY PLZ, STE 2300
HOUSTON, TX 77046

MICHAEL T MAHER
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

MILLER MICHAEL LEE (487273)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

MILLER, HENRY E
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

MINESAL GLORIA (644141)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3524

MONTGOMERY, ROBERT (D)
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

MOSS PAUL (633047) - MOSS PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

MULL, CLARENCE
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

NADRAUS, ANDREW
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

NAPOTNIK, JACOB
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

NEAL PATRICK
NEAL, PATRICK
800 LOYOLA DRIVE
LITTLE ROCK, AR 72211-5522

NICHOLAS JOSEPH LOVAGLIO
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

NIELD, THOMAS
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

OCONNELL, WILLIAM A
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

ORSO, VIDMER
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823
SAVANNAH, GA 31416

PARKER, LEONARD E
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

PATTEN, WILLIAM
DELUCA AND NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379-5299

PAUL E HOWELL ADM OF ESTATE OF WILLIAM BRAUN DEC'D
ATTN MICHAEL B LEH ESQ
LOCKS LAW FIRM
601 WALNUT STREET STE 920 EAST
PHILADELPHIA, PA 19106

PEYREK RICHARD R (477797)
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PITTS, MADISON
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

NGO, VAN
C/P THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NIEBAUER, ROBERT A
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

NORMAND A COEN
C/O SIEBEN POLK P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

OLIVE MURPHY (ESTATE OF)
ATTN AARON J DELUCA
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR SUITE 150
SPRING, TX 77379

PARKER, BILL A.
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

PARLEY WORTHEN
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

PAUL ALBERT BAESKENS
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

PETER KOSTIUK
ATTEN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

PIETRO, CARLYLE
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940
ST LOUIS, MO 63102

POPE THOMAS LEE (665587)
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

PORTER & MALOUF PA
PO BOX 12768
JACKSON, MS 39236

POULIN, SHARON L
RODMAN RODMAN & SANDMAN
442 MAIN ST STE 300
MALDEN, MA 02148-5122

POUNCIL, FLOYD L
50 FLOWERS DR
COVINGTON, GA 30016-1142

PUGH, GLENN ANTHONY
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C.
PO BOX 298
CHARLOTTESVILLE, VA 22902-0298

PURCELL, HELEN T
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114-1658

RAFFERTY SUBARU INC
RAFFERTY SUBARU
4700 WEST CHESTER PIKE
NEWTON SQ, PA 19073

RAINEY CLARECE
C/O GOLDBERG PERSKY WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

RAYMOND C ALLISON BY MARY LOU ALLISON
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

RAYMOND D. SMITH
ALICE I. SMITH
857 EAST ST
RICHLANDS, VA 24641-1331

REMY INTERNATIONAL, INC
N. KATHLEEN STRICKLAND, ESQ.
ROPERS MAJESKI KOHN BENTLEY
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94111

RENDULIC, WILLIAM
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

RICHARD BRACKENBURY
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

RICHARD DEAN (D) WOLFE
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

RICHARD J RICE BY LORRAINE RICE
SIEBEN POLK PA
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

RICHARD K STITES
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

RICHARD L CLEMONS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES &
BERNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RIDER NINA (516487)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

ROBERT D BRADT
C/O SIEBEN POLK P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

ROBERT FRANCIS BUNTING
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT HANLON
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

ROBERT J LABARRE
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

ROBERT KUHNSMAN
C/O RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST  STE 1200
WILMINGTON, DE 19801-3254

ROBERT NIEBAUER
ATTN AARON J DELUCA
C/O DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLZ DR SUITE 150
SPRING, TX 77379

ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBINETTE, WALTER K
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940
ST LOUIS, MO 63102

ROGERS, JIMMIE SR
DILLON JOHN F PLC
81174 JIM LOYD RD
FOLSOM, LA 70437-7008

RONALD J KARLON BY ANDY KARLON
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

RONALD MEILLER
RONALD MEILLER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RONALD SMITH
ATTN AARYN GIBLIN, ATTORNEY FOR RONALD SMITH
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

RONNIE L BROOKS
C/O TERRELL HOGAN FKA BROWN TERRELL HOGAN
233 E BAY ST #804
JACKSONVILLE, FL 32202

ROSEANNA WALCHER
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

ROSS WILLIAM (639390)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

RUSSELL DAINES
RUSSELL DAINES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RWH CORP F/K/A HUBBS ENGINE COMPANY INC
MCGIVNEY & KLUGER PC
ATTN: CRAIG R WAKSLER ESQ
ONE STATE STREET SUITE 800
BOSTON, MA 02109

SACCO DOMENICO (ESTATE OF) (639391)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

SAEVA, JOSEPH
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

SAMUEL DURA
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

SAPP, RAYMOND E
PRYOR ANITA
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SAVARESE ISA
437 ARLINGTON DR
UNIT C
RIDGE, NY 11961-8071

SCALZO THOMAS C (ESTATE OF) (423962)
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE , SUITE 506
BUFFALO, NY 14202-2416

SCHAAF WILLIAM
C/O SAVINS D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

SCHAAF WILLIAM JR (ESTATE OF) (507819)
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

SCHATKO, EDWARD
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379-5227

SCHNABEL, ANDREW
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

SCHUTT, BENEDICT
DAVID C THOMPSON ESQ
DAVID C THOMPSON PC
321 KITTSON AVE
GRAND FORKS, ND 58201

SCOTT MUSLADIN
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

SEITZ FREDRICK (654211)
C/O RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

SELLECK, DELBERT D
720 W 4TH ST
PINCONNING, MI 48650-7020

SEVERN JAMES HOWARD
ATTN: JOHN AMATO IV, ESQ
GOODMAN, MEAGHER & ENOCH LLP
111 N CHARLES ST
BALTIMORE, MD 21201

SHANNON MICHAEL (454736)
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

SHEARIN, JAMES
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

SHIEL RICHARD (625067)
C/O MARC P WEINGARTEN ESQ
THE LOCKS LAW FIRM
601 WALNUT ST 720 E
PHILADELPHIA, PA 19106

SHIRLEY GIBBONEY
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

SIMPSON, DARWIN
FRENCH & MUDD
ONE MET SQUARE #2940
ST LOUIS, MO 63102

SLANCIK, WILLIAM G
501 E GROVE ST
MIDLAND, MI 48640-5250

SOILEAU, GLENN
MARTZELL THOMAS & BICKFORD
338 LAFAYETTE ST
NEW ORLEANS, LA 70130-3244

STANLEY WILLIS STUTSMAN
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

STEIDEL, JACK E
C/O COADY LAW FIRM
205 PORTLAND ST, 5TH FL
BOSTON, MA 02114-1721

STETTER, JAMES P
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

STEVE ENGLAND
BRENT COON AND ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

STOBART WILLIAM (627662)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

STONITSCH, GEORGE J
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

STUTMAN, PERRY
BELL ANDREW P
747 3RD AVE RM3700
NEW YORK, NY 10017-2812

SWOBE, WILLIAM (ESTATE OF)
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

TABOR JUDY (639400)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

TATE, LEE EDWARD
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

TAWNYA R MILLER, PERSONAL REPRESENTATIVE FOR LESLEY F MILLE
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TERENCE HOFFMAN
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

THE ESTATE OF DALE DAVIS
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF EARL MICHELS
ATTN THOMAS M WILSON ESQ
C/O KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

STONITSCH GEORGE J JR (ESTATE OF) (451896)
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

STRINGER, HERMAN
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823
SAVANNAH, GA 31416

SURFIELD, RAY LOUIS
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

SYLVESTER MONFILS
SYLVESTER MONFILS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

TABOR, JUDY
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

TAVAGLIONE, ROBERT
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

TAYLOR, LEE
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

THE ESTATE OF CARL CASAVECCHA
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF DONALD HELM
ATTN THOMAS M WILSON, ESQ
C/O KELLEY & FERRARO, LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF GUIDO TIRABASSI
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JACK AUTRY
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JANITH HABER
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JOHN DOMINSKI
C/O KELLEY  FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JOHNNY L CARTER
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JOSEPH GNOCH
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF WILLIAM POWELL
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF WILLIAM YAVORNITZKY
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

THEISS EDWARD T SR (314882)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

THELMA ALLEN
BRENT COON & ASSOC
215 ORLEANS
BEAUMONT, TX 77701

THOMAS C VEHRS
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

THOMAS GOELTL
C/O SIEBEN POLK PA
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

THOMAS, JOHNNY L
2418 MORRIS ST
SAGINAW, MI 48601-3946

THOMAS, JOHNNY L
LAW OFFICE OF JAMES HESSION
206 N SAGNIAW ST
ST CHARLES, MO 48655

THORNTON EARLY & NAUMES
RE: BROWN ANDREW J (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: FENTON JAMES C (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: LANGIS RICHARD E
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: LINEHAN BERNARD M (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: POLCHLOPEK EDWARD A (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: RODGERSON WALLACE J
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: WIRWICZ ROBERT
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

TOMMY W CARTER
SPOUSE/BARBARA ANN CARTER (DECEASED)
HC 31 BOX 320
WELCH, WV 24801

TOMMY W CARTER
SPOUSE/BARBARA ANN CARTER (DECEASED)
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES, STE 500
PITTSBURG, PA 15219

TREDINNICK EARL III (661272)
LIPSITZ & PONTERIO
135 DELAWARE AVE , SUITE 506
BUFFALO, NY 14202-2416

TRINKER, PAUL
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN &
GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

TUNISON, CLARK
SIMON EDDIS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

TURNER, EUGENE
DILLON JOHN F PLC
81174 JIM LOYD RD
FOLSOM, LA 70437-7008

URIAN, BARRY
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19801-3707

VALERIE C OLIVER, INDIV & TOMEKA L OLIVER, EXECUTRIX/
REP OF EST OF LARRY C OLIVER, SR
ATTN STEPHEN G LOWRY,
HARRIS PENN & LOWRY LLP
405 E PERRY STREET
SAVANNAH, GA 31401

VICTOR D MORAVEC BY KEVIN MORAVEC
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

VICTOR ROCCHI AND NAOMI ROCCHI
C/O THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

WADE, RAYMOND
C/O GLASSER RICHARD S
600 DOMINION TOWER, 999 WATERSIDE DRIVE
NORFOLK, VA 03510-3300

WALTER A SCHABERG BY CYNTHIA THOMAS
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

WALTER C BROWN
ROBERT W PHILLPS SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WARDLOW, VIRGIL
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

WATSON ISAAC J (326830)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

WEAVER, LARRY
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

WICKER BENJAMIN (661549)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

WICKER, BENJAMIN
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

WILBERT MARTIN
BEVAN & ASSICIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILKERSON, GEORGE
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

WILLARD HERMAN KOESTER
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

WILLIAM (D) FETHERLING
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

WILLIAM BURNS
/CO RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

WILLIAM BUTLER
LAW OFFICES OF GENE LOCKS LLP
457 HADDONFIELD ROAD SUITE 500
CHERRY HILL, NJ 08002-2220

WILLIAM COLLINS
C/O MICHIE HAMLETT LOWRY
RASMUSSEN & TWEEL PLLC
PO BOX 298
CHARLOTTESVILLE, VA 22902

WILLIAM DONN YATES
C/O GOLDBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILLIAM GAREY WELLERMAN
ATTN AARYN GIBLIN ATTORNEY
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

WILLIAM HAINES
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

WILLIAM J HAYNES
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

WILLIAM PRIDE
BEVAN & ASSOCAIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WHIPKEY
C/O MARY BRIGID SWEENEY, ESQ.
2639 WOOSTER ROAD STE. 200
ROCKY RIVER, OH 44116

WILLIAMS, LARRY
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940
ST LOUIS, MO 63102

WILSON JAMES (627665)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

WISE & JULIAN
RE AUSTIN HAROLD L
156 MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: SWAIM ROBERT G
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: TUCKER ODIS E
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WITTING, GLENN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

WOLF WILFRED J (657441)
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE , SUITE 506
BUFFALO, NY 14202-2416

WOOD, JAMES
BAGGETT MCCALL & BURGESS
P O DRAWER 7820
3006 COUNTRY CLUB ROAD
LAKE CHARLES, LA 70606-7820

WORTHEN, PAUL A
C/O GOLDENBERG ELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WRIGHT JACKSON B
WRIGHT JACKSON B
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ZIEGLER ERIC (467144)
LYNCH MARTIN PHILIBOSIAN & CHANSKY
PO BOX 6022
NORTH BRUNSWICK, NJ 08902-6022

YOUNG, JAMES J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000