**EXHIBIT D4**

**EFG BROWNFIELD PARTNERS, LLC**
520 Capitol Mall Ste 200
Sacramento CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/2/2011 | 2745 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Email correspondence w/ M rolling re OMC superfund claim information | 0.2 | 330.00 | | 1/4/2011 | 66.00 |
| MLC- D Mc... | Call w/ DBerz, JRedwine, TGoslin, PBarnett, Rkapp, DLudwig re Massena NRD | 0.7 | 330.00 | | 1/4/2011 | 231.00 |
| MLC- D Mc... | Call w/ P Barnett re Massena NRD site survey | 0.3 | 330.00 | | 1/4/2011 | 99.00 |
| MLC- D Mc... | Call w/ J Redwine re budget info for ERT transition | 0.3 | 330.00 | | 1/5/2011 | 99.00 |
| MLC- D Mc... | Review & comment on Arcadis preli Massena NRD proposal | 0.4 | 330.00 | | 1/6/2011 | 132.00 |
| MLC- D Mc... | Review & comment on T Goslin superfund claims summary for DOJ mtg 1/12 | 3.1 | 330.00 | | 1/6/2011 | 1,023.00 |
| MLC- D Mc... | Review superfund claim files for DOJ meeting 1/12 | 1.9 | 330.00 | | 1/6/2011 | 627.00 |
| MLC- D Mc... | Call w/ J Campbell re OMC (.2) and Valleycrest (.1) Claim documentation | 0.3 | 330.00 | | 1/7/2011 | 99.00 |
| MLC- D Mc... | Call w/ T Goslin, T Nies, M Robinette re Onandaga claim | 0.4 | 330.00 | | 1/7/2011 | 132.00 |
| MLC- D Mc... | Call w/ S Gaito re budget analysis for trustee | 0.4 | 330.00 | | 1/7/2011 | 132.00 |
| MLC- D Mc... | Review cost estimate for BKK landfill for T Goslin | 0.4 | 330.00 | | 1/7/2011 | 132.00 |
| MLC- D Mc... | Comment on T Goslin superfund claim summary | 0.3 | 330.00 | | 1/7/2011 | 99.00 |
| MLC- D Mc... | Review information on Lower Passaic River from J Redwine | 0.5 | 330.00 | | 1/9/2011 | 165.00 |
| MLC- D Mc... | Review information on Massena NRD from DOJ | 0.3 | 330.00 | | 1/9/2011 | 99.00 |
| MLC- D Mc... | Review & comment on D Ludwig paper on Massena NRD proposal | 0.7 | 330.00 | | 1/9/2011 | 231.00 |
| MLC- D Mc... | Call w/ J Redwine re prep for DOJ meetings 1/11 & 12 | 0.3 | 330.00 | | 1/9/2011 | 99.00 |
| MLC- D Mc... | Review comments on 2011 budgets from IDEM | 0.3 | 330.00 | | 1/10/2011 | 99.00 |
| MLC- D Mc... | Call w/ JRedwine, D Berz, TGoslin, R Kapp, D Ludwig, PBarnett re Massena NRD | 2.1 | 330.00 | | 1/10/2011 | 693.00 |
| MLC- D Mc... | Travel SFO - NYC (Non-working 8.5 hrs * 1/2 = 4.3 hrs | 4.3 | 330.00 | | 1/10/2011 | 1,419.00 |
| MLC- D Mc... | Prep for 1/11 mtg w/ NY, DOJ, DOI, SRMT on Massena NRD claim | 2.9 | 330.00 | | 1/11/2011 | 957.00 |
| MLC- D Mc... | Mtg w/ DOJ, NY, DOI,SRMT re MAssena NRD claim | 4.4 | 330.00 | | 1/11/2011 | 1,452.00 |
| MLC- D Mc... | Prep for 1/12 mtg w/ DOJ on Superfund (SF) claims | 2.5 | 330.00 | | 1/11/2011 | 825.00 |

## Invoice Total

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento CA 95814

# Invoice

| Date | Invoice # |
|---|---|
| 2/2/2011 | 2745 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Mtg w/ J Redwine, T Goslin to prep for mtg w/ DOJ on Superfund claims | 1.5 | 330.00 | | 1/12/2011 | 495.00 |
| MLC- D Mc... | Mtg w/ DOJ9Casey, Kuehler, Nowaday, Jones,), DBerz, JRedwine re SF claims | 3.7 | 330.00 | | 1/12/2011 | 1,221.00 |
| MLC- D Mc... | Mtg w/ D Berz, J Redwine, T Goslin recap DOJ mtg on superfund claims | 0.8 | 330.00 | | 1/12/2011 | 264.00 |
| MLC- D Mc... | Mtg w/ J Redwine re action items for claims response | 0.4 | 330.00 | | 1/12/2011 | 132.00 |
| MLC- D Mc... | Call w/ S Gaito, J Redwine re 2011 budgets for ERT trustee | 1.1 | 330.00 | | 1/12/2011 | 363.00 |
| MLC- D Mc... | Travel NYC - San Francisco (non-working @ 1/2 rate: 9.5 hrs x 0.5 = 4.3) | 4.3 | 330.00 | | 1/12/2011 | 1,419.00 |
| MLC- D Mc... | Review files from J Redwine re Lower Passaic River claim | 0.5 | 330.00 | | 1/17/2011 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine re Trustee transition, info for mtg btwn Trustee & brattle Gp | 0.6 | 330.00 | | 1/17/2011 | 198.00 |
| MLC- D Mc... | Review & analyze cost estimate for BKK landfill superfund claim | 3.7 | 330.00 | | 1/17/2011 | 1,221.00 |
| MLC- D Mc... | Analyze cost estimate for BKK claim & provide summary recommendations | 3.8 | 330.00 | | 1/18/2011 | 1,254.00 |
| MLC- D Mc... | Review & comment on response to MDEQ re Saginaw Malleable budget | 0.2 | 330.00 | | 1/18/2011 | 66.00 |
| MLC- D Mc... | Review add'l materials from J Redwine re Lower Passaic River claim | 0.3 | 330.00 | | 1/19/2011 | 99.00 |
| MLC- D Mc... | Review & comment on D Wagner email re Saginaw Malleable closure | 0.2 | 330.00 | | 1/19/2011 | 66.00 |
| MLC- D Mc... | Review NR Trustee's proposal for Massena NRD claim statement | 0.4 | 330.00 | | 1/19/2011 | 132.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin re claim settlement action items | 0.2 | 330.00 | | 1/19/2011 | 66.00 |
| MLC- D Mc... | Review MLC Financial Assurance Reconciliation from s Haeger | 0.5 | 330.00 | | 1/20/2011 | 165.00 |
| MLC- D Mc... | Review NR Trustee's proposal for Massena NRD claim settlement | 0.2 | 330.00 | | 1/20/2011 | 66.00 |
| MLC- D Mc... | Call w. J Redwine, D Berz, R Kapp re Massena NRD claim | 0.3 | 330.00 | | 1/20/2011 | 99.00 |
| MLC- D Mc... | Call w/ J Redwine, D Berz re ERT budgets | 0.4 | 330.00 | | 1/20/2011 | 132.00 |

## Invoice Total

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/2/2011 | 2745 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ S Haeger, S Gaito re Admin budget details for M Dowd question | 0.5 | 330.00 | | 1/20/2011 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine re superfund claims | 0.3 | 330.00 | | 1/20/2011 | 99.00 |
| MLC- D Mc... | Call w/ J Redwine re ERT budgets | 0.2 | 330.00 | | 1/20/2011 | 66.00 |
| MLC- D Mc... | Review & analyze files for Breslube-Penn superfund claim | 3.6 | 330.00 | | 1/20/2011 | 1,188.00 |
| MLC- D Mc... | Prepare analysis summary for Breslube - Penn site claim | 1.2 | 330.00 | | 1/20/2011 | 396.00 |
| MLC- D Mc... | Review EPA meeting notes re Lower Passaic River | 0.4 | 330.00 | | 1/20/2011 | 132.00 |
| MLC- D Mc... | Review & analyze files for Sealand superfund claim | 3.1 | 330.00 | | 1/20/2011 | 1,023.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Superfund claim settlements | 0.8 | 330.00 | | 1/21/2011 | 264.00 |
| MLC- D Mc... | Call w/ J Redwine, MDeighen, S Gaito, K Braden re EPA request -alt. energy sites | 0.3 | 330.00 | | 1/21/2011 | 99.00 |
| MLC- D Mc... | Review Onondaga County objection letter re Lower Ley Creek | 0.2 | 330.00 | | 1/24/2011 | 66.00 |
| MLC- D Mc... | Review & analyze files for summary on Reclamation Oil superfund claim | 1.7 | 330.00 | | 1/21/2011 | 561.00 |
| MLC- D Mc... | Review & analyze files for summary on Springfield Dump Superfund claim | 1.1 | 330.00 | | 1/24/2011 | 363.00 |
| MLC- D Mc... | Review & analyze files for summary on Forrest Waste Superfund claim | 0.7 | 330.00 | | 1/24/2011 | 231.00 |
| MLC- D Mc... | Call w/ S Gaito re compliance and admin budget info | 0.2 | 330.00 | | 1/24/2011 | 66.00 |
| MLC- D Mc... | Review & analyze files for summary on chemical Recovery Superfund claim | 0.7 | 330.00 | | 1/24/2011 | 231.00 |
| MLC- D Mc... | Email correspondence w/ S Gaito re compliance budgets | 0.1 | 330.00 | | 1/25/2011 | 33.00 |
| MLC- D Mc... | Call w/ S Gaito re calls w/ G Koch about superfund claims | 0.1 | 330.00 | | 1/25/2011 | 33.00 |
| MLC- D Mc... | Call w/ J Redwine re DOJ Meeting on 1/27 | 0.2 | 330.00 | | 1/25/2011 | 66.00 |
| MLC- D Mc... | Preparation for meeting with DOJ, NYDEC on 1/27 | 1.4 | 330.00 | | 1/25/2011 | 462.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Superfund claim settlements | 1.1 | 330.00 | | 1/25/2011 | 363.00 |

# Invoice Total

**EFG BROWNFIELD PARTNERS, LLC**
520 Capitol Mall Ste 200
Sacramento CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/2/2011 | 2745 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ G Koch (Brattle Group for DOJ) re Superfund claim site data | 1.0 | 330.00 | | 1/25/2011 | 330.00 |
| MLC- D Mc... | Prepare notes of G Koch call & distribute to D Berz, J Redwine | 1.2 | 330.00 | | 1/25/2011 | 396.00 |
| MLC- D Mc... | Preparation for meeting with DOJ, NYDEC on 1/27 | 2.2 | 330.00 | | 1/26/2011 | 726.00 |
| MLC- D Mc... | Review files and prepare analysis for Tremont claim | 0.9 | 330.00 | | 1/26/2011 | 297.00 |
| MLC- D Mc... | Call w/ J Redwine re DOJ meeting on 1/27 | 0.7 | 330.00 | | 1/26/2011 | 231.00 |
| MLC- D Mc... | Call w/ J Redwine re Massena demo for ERT transition | 0.3 | 330.00 | | 1/26/2011 | 99.00 |
| MLC- D Mc... | Review T Goslin memo re DOJ claims meeting on 1/27 | 0.5 | 330.00 | | 1/26/2011 | 165.00 |
| MLC- D Mc... | Prepare for call w/ D Berz, Goslin, D Berz & DOJ mtg | 0.7 | 330.00 | | 1/27/2011 | 231.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Superfund claim settlement mtg w/ DOJ | 1.7 | 330.00 | | 1/27/2011 | 561.00 |
| MLC- D Mc... | Call w/ DOJ, EPA, NY AG, Brattle, D Berz, T Goslin, J Redwine re Onondaga claim | 2.0 | 330.00 | | 1/27/2011 | 660.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Superfund claim settlement mtg w/DOJ | 0.3 | 330.00 | | 1/27/2011 | 99.00 |
| MLC- D Mc... | Call w/ DOJ, EPA, Brattle, D Berz, T Goslin, J Redwine re superfund claims | 1.2 | 330.00 | | 1/27/2011 | 396.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Superfund claim settlement mtg w/DOJ | 0.5 | 330.00 | | 1/27/2011 | 165.00 |
| MLC- D Mc... | Call w/ DOJ, EPA, Brattle, D Berz, T Goslin, J Redwine re Superfund claims | 0.5 | 330.00 | | 1/27/2011 | 165.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Superfund claim settlement mtg w/DOJ | 1.3 | 330.00 | | 1/27/2011 | 429.00 |
| MLC- D Mc... | Prepare notes & analysis of DOJ, EPA, et al calls | 0.6 | 330.00 | | 1/27/2011 | 198.00 |
| MLC- D Mc... | Call w/ J Redwine RE development potential for legacy owned sites | 0.2 | 330.00 | | 1/27/2011 | 66.00 |
| MLC- D Mc... | Respond to T niles email re US claims | 0.2 | 330.00 | | 1/28/2011 | 66.00 |
| MLC- D Mc... | Prepare analysis of revenue or sale potential for "legacy sites" from K Bradon | 1.2 | 330.00 | | 1/28/2011 | 396.00 |
| MLC- D Mc... | Prepare summary of remed. and admin. budget comparisons for J Redwine | 2.3 | 330.00 | | 1/28/2011 | 759.00 |

**Invoice Total**

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento CA 95814

# Invoice

| Date | Invoice # |
|---|---|
| 2/2/2011 | 2745 |

| Bill To: |
|---|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan  48265 |
| Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Review files re admin & remediation budgets for ERT transition planning | 0.4 | 330.00 | | 1/31/2011 | 132.00 |
| MLC- D Mc... | Prepare notes & analysis of DOJ, EPA, at al calls on 1/27 | 2.9 | 330.00 | | 1/31/2011 | 957.00 |
| MLC- D Mc... | Call w/ S Haeger, S Gaito, P Barnett, D Favero, J Redwine, B Hare re Admin budget | 3.2 | 330.00 | | 1/31/2011 | 1,056.00 |
| Travel Expen... | Airfare SFO - NYC | | 795.40 | | 1/6/2011 | 795.40 |
| Travel Expen... | Transportation milage office - SFO | | 22.00 | | 1/10/2011 | 22.00 |
| Travel Expen... | Transportation taxi - JFK to hotel | | 54.50 | | 1/10/2011 | 54.50 |
| Travel Meals | Meal | | 4.12 | | 1/11/2011 | 4.12 |
| Travel Expen... | Hotel NYC - 2 nights | | 715.70 | | 1/12/2011 | 715.70 |
| Travel Expen... | Hotel NYC - internet charges | | 19.90 | | 1/12/2011 | 19.90 |
| Travel Expen... | Transportation taxi - Weill office to JFK | | 60.00 | | 1/12/2011 | 60.00 |
| Travel Meals | Meals | | 29.49 | | 1/12/2011 | 29.49 |
| Travel Expen... | Parking SFO | | 38.88 | | 1/12/2011 | 38.88 |
| Travel Expen... | Transportation milage SFO - office | | 22.00 | | 1/12/2011 | 22.00 |

| Invoice Total | $32,781.99 |
|---|---|

Virgin America Reservation

 america

✈ Book Flights    ✓ Check-In    ↻ Change Flight    ⊗ Cancel Flight    ⏱ Flight Status

## Booking Confirmation. Ready. Set. Fly.

**Hi,**

Here's your flight itinerary. Please retain this confirmation code to reference your booking. We look forward to seeing you onboard.

Travel smarter
forward this email
to plans@tripit.com &
manage your entire trip.

About TripIt

### Your Confirmation Code: **PL9D32**

### Booker Contact

**Mr David Mcmurtry**
141 Ardmore Way
Benicia , CA 94510

Who Booked:

### Who's Flying

| Traveler(s) | Frequent Flyer # | Seats |
|---|---|---|
| David Mcmurtry | 28766528450 | 11F, 19E |

### Where You're Going

| Date | Flight | From | To | Stops |
|---|---|---|---|---|
| 10-Jan-2011 | 12 | SAN FRANCISCO, CA (SFO) 07:00 AM | NEW YORK, NY (JFK) 03:30 PM | 0 |
| 12-Jan-2011 | 29 | NEW YORK, NY (JFK) 07:00 PM | SAN FRANCISCO, CA (SFO) 10:40 PM | 0 |

### What It Costs

This total is for **1 Traveler(s) in US Dollars:**

| | |
|---|---|
| **Base Fare (x1):** | $720.00 |
| Federal Tax: | $54.00 |
| Other Fees: | $21.40 |
| Passenger Facility Tax: | $9.00 |
| Security Fee: | $5.00 |
| Segment Fee: | $7.40 |
| Travel Insurance Fee: | $0.00 |
| **Fare :** | **$795.40** |
| *Special Service Requests : | $0.00 |
| **Grand Total:** | **$795.40** |
| **VISA:** | **$795.40** |
| **Balance:** | **$0.00** |



# LA GUARDIA TAXI

Taxi West Office
to JFK
1/13/4
cash $60.00

423 489

BUTTSTAT.CO., COCHRANVILLE, PA

---

**WGM CAFE**

01/12/2011    000008
#1327    8:52AM PattyBob0004

0.510 lb
@ $4.00/lb
FRUIT BAR            $2.04
STARBUCKS REG
REG TALL            $1.19
PASTRY
Muffin              $0.89
HOSE ST             $4.12
TAX1                $0.37

***TOTAL           $4.49
CASH               $5.00
CHANGE             $0.51

SIGN HERE

--------------------------

---

HEIL CAFE SODEXO
767 FIFTH AVE
25TH FLOOR
212-735-4079

Term ID: 70042S26    Ref #: 0007

**Sale**

xxxxxxxxxxx8040
VISA        Entry Method: Swiped

Amount:        $        0.00
Tax:           $        4.12
                -----------------
Total:         $        4.12

01/11/11            08:26:03
Inv #: 000007  Appr Code: 081022
Batch#: 000006
Zip Code:

Customer Copy
THANK YOU

```
          SSP  America
Buffalo Wild Wings Bar and Grill
      JFK Int'l. Airport
         Terminal 4
        718-751-4772
Date:        Jan12'11 06:24PM
Card Type:   Visa
Acct #:      XXXXXXXXXXXX8040
Card Entry:  SWIPED
Trans Type:  PURCHASE
Trans Key:   AIA004437571393
Exp Date:    XX/XX
Auth Code:   015718
Check:       4741
Table:       112/1
Server:      601 Habiba R

Subtotal:        27.20

Tip:_____4.50___

Total:_____31.70___

_____
Signature
** Gratuity Not Included **
I agree to pay above total
according to my card issuer
agreement.
*** Customer Copy ***
```

```
Park 'N Fly San Francisco
101 Terminal Court South
       USA 94080
   San Francisco, CA


Booth A    01/12/11 22:53
Cashier 53
Receipt 003500

Short-term parking tkt
1 - No. 000028
01/10/11 04:51 -
01/12/11 22:53 -
Period 2d18h3'
(V.A.T.)           $36.00

Sub Total          $36.00
V.A.T. 8%           $2.88
                  --------
Total              $38.88

Payment Received
VISA               $38.88
XXXXXXXXXXXX8040
Merch:825029513084
Auth:080871
Type: Swiped


All Amounts in USD.

Signature
```

## Your Hotel Confirmation

Hello David,

Thanks for booking on Orbitz. This e-mail confirms your hotel reservations.

Please review the cancellation policy and other details of this reservation in the "My Trips" section on the Orbitz site. If you have any questions, you can e-mail us.

Visit "My Trips" to add this reservation to your calendar.

### Hotel Information

**Trip name:** New York 1/10/11
**Orbitz record locator:** E3RHUK
**Guest name:** David McMurtry
**Hotel name:** The Helmsley Park Lane
**Address:**
36 Central Park South
New York, NY, US 10019
**Phone number:** 1-212-371-4000
**Check-in date:** Mon, Jan 10, 2011 (1500)
**Check-out date:** Wed, Jan 12, 2011 (1200)
**Total number of guests:** 1
**Total number of rooms:** 1 room
Deluxe Park View Room - 1 king bed
**Special Requests:** Non-smoking

Price Assurance: Get an automatic cash refund if another Orbitz customer books the same hotel room for less.

**Average rate per night:** $310.00
**Taxes & fees :** $95.70
**Amount charged to your credit card:** $715.70
Unless otherwise specified, all costs are provided in US dollars.
**Cancellation:**

> **Plans change, we understand.** Orbitz doesn't charge a fee when you cancel your reservation. However The Helmsley Park Lane may charge change and cancellation fees.
>
> **The Helmsley Park Lane change and cancellation policy:**
> Cancellations or changes made within 7 days prior to 12:01 AM local hotel time on the day of arrival are subject to a $365.60 charge. Cancellations or changes made after 12:01 AM local hotel time on the day of arrival are subject to a 100% charge. We are sorry but refunds are not available for early check-out.

Please note: changes to your itinerary may result in additional fees. Rates do not include taxes, surcharges, and fees. Review your documents carefully.

Thank you for choosing Orbitz.

Enjoy your trip!

**Orbitz Care Team**

P.S. Need an answer? Check out our Customer Service section.

🖶 Print  ✕ Close



**YOUR BOARDING PASS**
DAVID MCMURTRY
FFP # VX28766528450

SEAT 11F, GROUP D
FLIGHT VX12
SAN FRANCISCO(SFO) - NEW YORK CITY(JFK)
10 January, 2011 07:00 AM

BOARDING 6:30 AM AT GATE ***
BAGS:

                    PL9D32  SEQ003



Got bags to check?
No problem. Just use our bag-drop station at the Virgin America Check-In area. If
you're traveling light, just head to the gate and we'll see you on board.



YOUR BOARDING PASS
DAVID MCMURTRY
ELEVATE ID VX28766528450
SEAT 19C, GROUP C

FLIGHT VX29
NEW YORK CITY(JFK)-SAN FRANCISCO(SFO)
12 JANUARY, 7:00PM

BOARDING 6:30PM AT GATE B25

PL9D32  SEQ0015  0 BAGS

     19C  PL9D32 SEQ0015
DAVID MCMURTRY





THE
HELMSLEY
*Park Lane Hotel*
NEW YORK

36 CENTRAL PARK SOUTH, NEW YORK, N.Y. 10019
(800) 221-4982     (212) 371-4000     FAX(212) 750-7279
www.HelmsleyHotels.com

MCMURTY, MR DAVID                                    Room Number: 701
E3RHUK-ORBITZ                                              Daily Rate:
141 AIDMOE WAY                                       Room Type: DPL
BENITO, CA CALIFORNIA                          No. of Guests: 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 1/10/2011 | 1/12/2011 | XXXXXXXXXXX8040 | ORBITZ | INTE | 20000520739 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 1/10/2011 | 701 | IN-ROOM INTERNET SERVICE | 701/110110/221703/INTERNETHSIA | $9.95 |
| 1/11/2011 | 701 | IN-ROOM INTERNET SERVICE | 701/110111/222222/INTERNETHSIA | $9.95 |

                                                       TOTAL DUE:        $19.90

*I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.*

                                               Thank you for choosing
                                               The Helmsley Park Lane Hotel
                                               We look forward to serving you again

Guest Signature_____

## Invoice & Payment Summary

| Invoice No. | Invoice Date | Invoice Amount | Amount Paid | Date Paid | Amount Outstanding |
|---|---|---|---|---|---|
| 1 | 7/14/2009 | $ 23,312.50 | | | |
| 1 void | | $ (23,312.50) | | | |
| 1 Revised | 11/2/2009 | $ 20,825.00 | $ 19,536.52 | 10/10/2009 & 9/27/2010 | $ 1,288.48 |
| 2 | 8/4/2009 | $ 15,706.27 | $ 14,138.76 | 10/13/2009 & 9/27/2010 | $ 1,567.51 |
| 3 | 9/1/2009 | $ 34,449.73 | $ 30,498.75 | 10/13/2009 & 9/27/2010 | $ 3,950.98 |
| 4 | 10/2/2009 | $ 25,766.13 | $ 23,437.50 | 11/30/2009 & 9/27/2010 | $ 2,328.63 |
| 5 | 11/4/2009 | $ 50,939.11 | $ 44,038.25 | 12/22/2009 & 9/27/2010 | $ 6,900.86 |
| 6 | 12/6/2009 | $ 50,954.06 | $ 44,798.81 | 2/26 & 3/22 & 9/27/2010 | $ 6,155.25 |
| 7 | 1/4/2009 | $ 44,770.46 | $ 38,951.88 | 2/26 & 3/22 & 9/27/2010 | $ 5,818.58 |
| 8 | 2/3/2010 | $ 39,969.43 | $ 41,349.20 | 2/26 & 3/22 & 9/27/2010 | $ (1,379.77) |
| 9 | 3/8/2010 | $ 47,059.32 | $ 44,310.92 | 4/26/2010 | $ 2,748.40 |
| 10 | 4/5/2010 | $ 66,583.21 | $ 53,545.31 | 5/26/2010 | $ 13,037.90 |
| 11 | 5/3/2010 | $ 45,739.78 | $ 37,001.54 | 6/24/2010 | $ 8,738.24 |
| 12 | 6/1/2010 | $ 17,490.00 | $ 13,992.00 | 8/23/2010 | $ 3,498.00 |
| 13 | 7/1/2010 | $ 5,730.00 | $ 4,584.00 | 9/13/2010 | $ 1,146.00 |
| 14 | 8/2/2010 | $ 3,480.00 | $ 2,784.00 | 12/2/2010 | $ 696.00 |
| 15 | 9/1/2010 | $ 16,515.00 | $ 13,212.00 | 12/2/2010 | $ 3,303.00 |
| 16 | 10/5/2010 | $ 19,431.97 | $ 15,903.97 | 1/6/2011 | $ 3,528.00 |
| 17 | 11/1/2010 | $ 16,636.48 | $ 13,666.48 | 1/6/2011 | $ 2,970.00 |
| 18 | 12/2/2010 | $ 16,050.00 | $ 12,840.00 | 1/6/2011 | $ 3,210.00 |
| 19 | 1/4/2011 | $ 26,820.00 | | | $ 26,820.00 |
| 20 | 2/1/2011 | $ 29,961.99 | | | $ 29,961.99 |
| | | $ 594,877.93 | $ 468,589.89 | | $ 126,288.04 |

**EXHIBIT D5**

ME1 9764186v.1

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|---|---|
| 3/1/2011 | 2751 |

| Bill To: |
|---|
| Motors Liquidation Company
300 Rennissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Review new files from LPRSA PRP group re superfund claim | 0.6 | 330.00 | | 2/1/2011 | 198.00 |
| MLC- D Mc... | Call w/ D Wagner re Bay City wastewater mgt | 0.4 | 330.00 | | 2/1/2011 | 132.00 |
| MLC- D Mc... | Call w/ D Wagner re Bay City wastewater remediation cost estimates | 0.4 | 330.00 | | 2/1/2011 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re claims | 0.1 | 330.00 | | 2/1/2011 | 33.00 |
| MLC- D Mc... | Call w/ J Redwine re Bay City compliance costs | 0.3 | 330.00 | | 2/1/2011 | 99.00 |
| MLC- D Mc... | Review & comment on Forest Waste info from J Nawaday (DOJ) | 0.8 | 330.00 | | 2/1/2011 | 264.00 |
| MLC- D Mc... | Review & comment on Reclamation Oil info from J Nawaday (DOJ) | 0.3 | 330.00 | | 2/1/2011 | 99.00 |
| MLC- D Mc... | Call w/ D Wagner re Davison Road 2011 budget approval by MDNRE | 0.3 | 330.00 | | 2/2/2011 | 99.00 |
| MLC- D Mc... | Call w/ D Berz, J Redwine, T Goslin re superfund claim settlements | 0.6 | 330.00 | | 2/2/2011 | 198.00 |
| MLC- D Mc... | Prep for call w/ CA DTSC on BKK site claim | 1.2 | 330.00 | | 2/2/2011 | 396.00 |
| MLC- D Mc... | Call w/ J Redwine re Redevleopment cost budgetin☐ | 0.4 | 330.00 | | 2/2/2011 | 132.00 |
| MLC- D Mc... | Prep for call w/ CA DTSC on BKK site claim | 2.7 | 330.00 | | 2/3/2011 | 891.00 |
| MLC- D Mc... | Call w/ DTSC re BKK landfill claim | 1.2 | 330.00 | | 2/3/2011 | 396.00 |
| MLC- D Mc... | Call w/ G Koch re Lower Passaic claim - PRP data | 0.4 | 330.00 | | 2/4/2011 | 132.00 |
| MLC- D Mc... | Review new data on Onondaga claim from EPA | 0.4 | 330.00 | | 2/4/2011 | 132.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/8xht83x

**EFG BROWNFIELD PARTNERS, LLC**
520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/1/2011 | 2751 |

| Terms |
|-------|
| Due on receipt |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Prepare notes of 2/4 call w/ G Koch for MLC counsel | 0.2 | 330.00 | | 2/4/2011 | 66.00 |
| MLC- D Mc... | Review & respond to D Wagner re Romulus Eng. MDNRE budget approval | 0.1 | 330.00 | | 2/7/2011 | 33.00 |
| MLC- D Mc... | Review & analyze data on Hayford Bridge superfund claim | 1.3 | 330.00 | | 2/7/2011 | 429.00 |
| MLC- D Mc... | Review & analyze data on US superfund claims status | 1.3 | 330.00 | | 2/7/2011 | 429.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re DOJ claims settlement | 1.0 | 330.00 | | 2/7/2011 | 330.00 |
| MLC- D Mc... | Call w/ D Wagner, S Gaito re Dort Hwy 2011 budget discussion w/ EPA | 0.8 | 330.00 | | 2/7/2011 | 264.00 |
| MLC- D Mc... | Call w/ J Redwine re ERT transition administration | 0.9 | 330.00 | | 2/7/2011 | 297.00 |
| MLC- D Mc... | Research re GL & D&O insurance for other BK Remediation Trusts | 0.4 | 330.00 | | 2/7/2011 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re ERT transition administration | 0.2 | 330.00 | | 2/7/2011 | 66.00 |
| MLC- D Mc... | Review email & call w/ G Koch re LPRSA claim allocation | 0.4 | 330.00 | | 2/8/2011 | 132.00 |
| MLC- D Mc... | Compose email summary of G Koch information to MLC counsel | 0.2 | 330.00 | | 2/8/2011 | 66.00 |
| MLC- D Mc... | Research LPRSA files re allocation matters | 1.7 | 330.00 | | 2/8/2011 | 561.00 |
| MLC- D Mc... | Review & comment on allocation memo by T Goslin re LPRSA | 0.5 | 330.00 | | 2/8/2011 | 165.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/8xht83x

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/1/2011 | 2751 |

| Terms |
|-------|
| Due on receipt |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Respond to J Redwine re NYDEC concerns about MPS costs at Massena | 0.3 | 330.00 | | 2/8/2011 | 99.00 |
| MLC- D Mc... | Review & respond to D Wagner re Romulus Eng. MDNRE budget question | 0.2 | 330.00 | | 2/9/2011 | 66.00 |
| MLC- D Mc... | Call w/ D Wagner , S Gaito re Dort Hwy 2011 budget for EPA approval | 0.2 | 330.00 | | 2/9/2011 | 66.00 |
| MLC- D Mc... | Review file from DOJ re Flint West claim | 0.2 | 330.00 | | 2/9/2011 | 66.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re DOJ claims settlement call w/ DOJ | 0.5 | 330.00 | | 2/9/2011 | 165.00 |
| MLC- D Mc... | Call w/DOJ(Jones, Koch, Kuehler, Nowaday), Berz, Goslin, Redwine re claims | 1.1 | 330.00 | | 2/9/2011 | 363.00 |
| MLC- D Mc... | Review EPA presentation on LPRSA FSS | 0.4 | 330.00 | | 2/10/2011 | 132.00 |
| MLC- D Mc... | Compile summary superfund claims status from 2/9/11 call | 0.5 | 330.00 | | 2/10/2011 | 165.00 |
| MLC- D Mc... | Review, analyze files re Casmalia superfund site claim | 1.5 | 330.00 | | 2/10/2011 | 495.00 |
| MLC- D Mc... | Review, analyze files re Delaware Sand & Gravel superfund site claim | 0.8 | 330.00 | | 2/10/2011 | 264.00 |
| MLC- D Mc... | Review, analyze files re South Dayton Dump superfund site claim | 0.7 | 330.00 | | 2/10/2011 | 231.00 |
| MLC- D Mc... | Review offer and recommend stllmnt approach for CA DTSC superfund claims | 0.6 | 330.00 | | 2/10/2011 | 198.00 |
| MLC- D Mc... | Review cost estimate from CA DTSC re Fremont site & comment to T Goslin | 0.8 | 330.00 | | 2/10/2011 | 264.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/8xht83x

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/1/2011 | 2751 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Prep for call w/ D Wagner re Romulus Eng. chip house | 0.2 | 330.00 | | 2/11/2011 | 66.00 |
| MLC- D Mc... | Call w/ D Wagner, J Redwine re Romulus Eng. Chip house scope | 0.4 | 330.00 | | 2/11/2011 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re ERT transition & budgets | 0.3 | 330.00 | | 2/11/2011 | 99.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine, D Ludwig re Onondaga NRD claim | 0.6 | 330.00 | | 2/11/2011 | 198.00 |
| MLC- D Mc... | Review new LPRSA files from J Redwine | 0.3 | 330.00 | | 2/13/2011 | 99.00 |
| MLC- D Mc... | Prep for call w/ G Koch - review files Casmalia, DE S&G, Flint west files | 1.2 | 330.00 | | 2/14/2011 | 396.00 |
| MLC- D Mc... | Call w/ G Koch - Casmalia, DE S&G, Flint West claims | 0.9 | 330.00 | | 2/14/2011 | 297.00 |
| MLC- D Mc... | Analysis/summarize info from G Koch for MLC re Casmalia, DE S&G, Flint West | 1.9 | 330.00 | | 2/14/2011 | 627.00 |
| MLC- D Mc... | Review & comment on Massena Past costs EPA claim documentation | 0.5 | 330.00 | | 2/14/2011 | 165.00 |
| MLC- D Mc... | Review D Ludwig analysis of Massena NRD claim | 0.3 | 330.00 | | 2/14/2011 | 99.00 |
| MLC- D Mc... | Review new files from LPRSA PRP group re superfund claim | 0.4 | 330.00 | | 2/15/2011 | 132.00 |
| MLC- D Mc... | Review ERT funding reconciliation info from J Redwine/S Haeger | 0.1 | 330.00 | | 2/15/2011 | 33.00 |
| MLC- D Mc... | Prep for call w/ D Berz, J Redwine re claims | 0.6 | 330.00 | | 2/15/2011 | 198.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/8xht83x

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|---|---|
| 3/1/2011 | 2751 |

| Bill To: |
|---|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Call w/ D Berz, J Redwine, T Goslin re superfund claim settlements | 1.2 | 330.00 | | 2/15/2011 | 396.00 |
| MLC- D Mc... | Call w/ J Redwine re claims process | 0.2 | 330.00 | | 2/15/2011 | 66.00 |
| MLC- D Mc... | Call w/ J Redwine re ERT transition process | 0.1 | 330.00 | | 2/15/2011 | 33.00 |
| MLC- D Mc... | Review & comment on Mem. Of Law in Support of ERT by DOJ | 1.6 | 330.00 | | 2/16/2011 | 528.00 |
| MLC- D Mc... | Provide summary to D Berz re Hayford Bridge Road claim | 0.4 | 330.00 | | 2/17/2011 | 132.00 |
| MLC- D Mc... | Provide summary to D Berz re Salina Landfill claim | 0.6 | 330.00 | | 2/17/2011 | 198.00 |
| MLC- D Mc... | Review & comment on suggested comments on Mem. Of Law on ERT | 0.3 | 330.00 | | 2/17/2011 | 99.00 |
| MLC- D Mc... | Call w/ D Berz, J Redwine re Mem. Of Law on ERT comments to DOJ | 0.5 | 330.00 | | 2/17/2011 | 165.00 |
| MLC- D Mc... | Call w/ S Gaito re Flint West documents for superfund claim | 0.5 | 330.00 | | 2/17/2011 | 165.00 |
| MLC- D Mc... | Call w/ D Wagner re 2011 budget approvals Bay City, Parma, Mansfield sites | 0.2 | 330.00 | | 2/17/2011 | 66.00 |
| MLC- D Mc... | Revise summary to D Berz re Salina Landfill claim per City's latest memo | 0.8 | 330.00 | | 2/17/2011 | 264.00 |
| MLC- D Mc... | Review & comment on DOJ Mem. Of Law on Priority Sites | 0.4 | 330.00 | | 2/17/2011 | 132.00 |
| MLC- D Mc... | Review new LPRSA meeting notes from J Redwine | 0.2 | 330.00 | | 2/18/2011 | 66.00 |

| Invoice Total |
|---|

Pay online at: https://ipn.intuit.com/8xht83x

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/1/2011 | 2751 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review Remed Cost breakdown file from Arcadis for ERT ☐ | 0.3 | 330.00 | | 2/18/2011 | 99.00 |
| MLC- D Mc... | Call w/ J Redwine, S Gaito, T Muzzin re ERT accounting & project controls☐ | 0.5 | 330.00 | | 2/18/2011 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine, SMiner, MHashem re ERT transition and public relations☐ | 1.1 | 330.00 | | 2/18/2011 | 363.00 |
| MLC- D Mc... | Review & compile ownership maps for Flint West properties☐ | 0.5 | 330.00 | | 2/21/2011 | 165.00 |
| MLC- D Mc... | Prep for DOJ claims stlmt meeting☐ | 3.1 | 330.00 | | 2/22/2011 | 1,023.00 |
| MLC- D Mc... | Summarize info for NY AG re Minerals Processing Site at Massena☐ | 0.7 | 330.00 | | 2/22/2011 | 231.00 |
| MLC- D Mc... | Call w/ J Redwine re DOJ claims mtg plans☐ | 0.8 | 330.00 | | 2/23/2011 | 99.00 |
| MLC- D Mc... | Prep for claims re Sealand, K&L, Onandaga NRD☐ | 1.9 | 330.00 | | 2/23/2011 | 627.00 |
| MLC- D Mc... | Non working travel SFO - NYC for DOJ mtg ( 6.2hrs @ 1/2 rate = 3.1 )☐ | 3.1 | 330.00 | | 2/23/2011 | 1,023.00 |
| MLC- D Mc... | Mtg w/ D Berz, J Redwine, T Goslin prep for DOJ mtg on claims☐ | 1.8 | 330.00 | | 2/24/2011 | 594.00 |
| MLC- D Mc... | Mtg w/ DOJ (N Kuehler, D Jones), D Berz, J Redwine, T Goslin on claims☐ | 2.5 | 330.00 | | 2/24/2011 | 825.00 |
| MLC- D Mc... | Mtg w/ DoJ, NY DEC, DOI , D Berz, J Redwine, T Goslin on NY NRD claims☐ | 0.5 | 330.00 | | 2/24/2011 | 165.00 |
| MLC- D Mc... | Mtg w/ D Berz, J Redwine, T Goslin recap from DOJ mtg on claims☐ | 0.5 | 330.00 | | 2/24/2011 | 165.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/8xht83x

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|---|---|
| 3/1/2011 | 2751 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | Non working travel NYC - SFO for DOJ mtg ( 7.8 hrs @ 1/2 rate = 3.9 ) | 3.9 | 330.00 | | 2/25/2011 | 1,287.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Massena and Onondaga NRD claims | 0.4 | 330.00 | | 2/28/2011 | 132.00 |
| MLC- D Mc... | correspondence w/ T Muzzin, S Gaito re Dade County contracts | 0.2 | 330.00 | | 2/28/2011 | 66.00 |
| MLC- D Mc... | correspondence w/ S Hager, J Redwine, S Gaito re Massena Oversite costs | 0.2 | 330.00 | | 2/28/2011 | 66.00 |
| MLC- D Mc... | Review & summarize South Dayton Dump documents from DOJ for claim | 2.3 | 330.00 | | 2/28/2011 | 759.00 |
| MLC- D Mc... | Prepare summary of Onondaga NRD position for D Berz | 2.4 | 330.00 | | 2/28/2011 | 792.00 |
| Travel Expen... | Airfare SFO- JFK | | 1,033.40 | | 2/23/2011 | 1,033.40 |
| Travel Expen... | Milage office - SFO | | 22.00 | | 2/23/2011 | 22.00 |
| Travel Expen... | Taxi JFK - hotel | | 11.50 | | 2/23/2011 | 11.50 |
| Travel Expen... | Meal - dinner | | 8.00 | | 2/23/2011 | 8.00 |
| Travel Expen... | Taxi hotel to Weil office | | 72.00 | | 2/24/2011 | 72.00 |
| Travel Expen... | Taxi to hotel | | 59.30 | | 2/24/2011 | 59.30 |
| Travel Expen... | Hotel - 2 nights | | 626.34 | | 2/25/2011 | 626.34 |
| Travel Expen... | Parking SFO | | 25.92 | | 2/25/2011 | 25.92 |
| Travel Expen... | Milage SFO - office | | 22.00 | | 2/25/2011 | 22.00 |
| M Hashem L... | Call with J. Redwine, D. McMurtry, S. Miner re trust transition and public relations issues | 1.1 | 200.00 | | 2/18/2011 | 220.00 |
| S Miner Labor | Review and recommendations to MLC regarding Next Steps on Site Analysis | 0.4 | 200.00 | | 2/23/2011 | 80.00 |
| S Miner Labor | Call with D. McMurtry, S. Miner, M. Hashem re trust transition and public relations issues | 1.1 | 200.00 | | 2/18/2011 | 220.00 |

| **Invoice Total** | $24,774.46 |
|---|---|

Pay online at: https://ipn.intuit.com/8xht83x



Print    ✕ Close

**Itinerary and Receipt**

**Thanks for booking.**
**Here's your flight confirmation to print out for your trip. See you onboard.**
Confirmation Code: N6SB2J

Who's Flying

| Traveler Name | Traveler Type | Frequent Flyer Program ⓘ | Frequent Flyer # | Points ⓘ |
|---|---|---|---|---|
| David Mcmurtry | Adult | Virgin America (Elevate) | 28766528450 | 4,707 |

Where You're Going

DEPARTING

Wednesday, 2/23/2011  **- Flight 26**        Seat Type: (Main Cabin)

**Depart:** San Francisco, CA (SFO)        2:55 PM
**Arrive:** New York, NY (JFK)          11:25 PM

| Traveler(s) | Seat # | Extras |
|---|---|---|
| DAVID MCMURTRY | Seat 7E | |

RETURNING

Friday, 2/25/2011  **- Flight 11**        Seat Type: (Main Cabin)

**Depart:** New York, NY (JFK)        7:30 AM
**Arrive:** San Francisco, CA (SFO)      11:10 AM

| Traveler(s) | Seat # | Extras |
|---|---|---|
| DAVID MCMURTRY | Seat 16B | |

What it Costs

This total for **1 Traveler(s)**

Price Details:

| | |
|---|---|
| Base Fare (x1): | $941.40 |
| Federal Tax: | $70.60 |

1 of 2

| | |
|---|---:|
| **Fare:** | $1,012.00 |
| **Other Fees:** | $21.40 |
| Passenger Facility Charge: | $9.00 |
| Security Fee: | $5.00 |
| Segment Fee: | $7.40 |
| **Total:** | **$1,033.40** |

Traveler Contact

**MR David Mcmurtry**
141 Ardmore Way
Benicia, CA, USA, 94510

Payment

**Payment by Credit Card**

**Card Type:** VISA
**Cardholder Name:** David McMurtry
**Card Number:**
XXXXXXXXXXXX8040
**Payment Amount:** $1,033.40

## NEED WHEELS? WANT DEALS?

Get a great price on a sweet rental car from one of our partners.


RENT LIKE A GENIUS
Get 15% off when you book with a flight.
Learn More ▶

**AVIS** WE TRY HARDER
Get 15% off when you book with a flight.
Learn More ▶

**Traveler Services**

If you have any questions about your reservation, no matter how big or small, please visit our extensive Help section. It is available 24 hours a day, 365 days a year.

If you need something a bit more personal, our Reservation Specialists are here to help. You can reach them at 1.877.FLYVIRGIN (1.877.359.8474), 5:00 AM - 9:00 PM (PST). Please have your Confirmation Code handy when calling.

**Check-In Options**

**Online Check-In**
Internet junkies and web savvy flyers, you now have one more reason to love those three Ws. Virgin America lets you check in from the comfort of your computer 24 hours prior to your flight and up until one hour before it takes off. From our Homepage, click on Travel Manager/Check-In. From there you can sign in using your eleVAte account or your last name and Confirmation Code. Just print out your boarding pass on your home printer, bypass the ticket line and head directly to your gate.

**Kiosk Check-In**
At Virgin America, your credit card can get you checked in for your flight. Just swipe it at one of our convenient kiosks located near the ticket counter. No credit card? Don't sweat it. You can also type in your Confirmation Code. Your reservation will appear right on the screen. From there you can check in, change your flight, select or change seat assignments, review your itinerary, find out about possible delays or schedule changes, and get a receipt. When you're

2 of 2



YOUR BOARDING PASS
DAVID MCMURTRY
ELEVATE ID VX28766528450
SEAT 4C,GROUP F

FLIGHT VX11
NEW YORK CITY(JFK)-SAN FRANCISCO(SFO)
25 FEBRUARY, 7:30AM

BOARDING 6:50AM  AT GATE B31

N6SB2J  SEQ037  0 BAGS

    4C N6SB2J SEQ037
DAVID MCMURTRY



YOUR BOARDING PASS
DAVID MCMURTRY
ELEVATE ID VX28766528450
SEAT 4D,GROUP F

FLIGHT VX26
SAN FRANCISCO(SFO)-NEW YORK CITY(JFK)
23 FEBRUARY, 2:55PM

BOARDING 2:25PM  AT GATE A2

N6SB2J  SEQ024  0 BAGS

    4D N6SB2J SEQ024
DAVID MCMURTRY

I ♡ NEW YORK

HACK #   05109253
MED #      7B24
TRIP #      954
DATE: 02/25/2011
START TIME 23:46
END TIME   00:12
RATE No.        2
JFK - MANHATTAN
MILES R2   15.67
FARE2 $    45.00
ST. SUR     0.50
Mid-Tun     4.80
Tip/Other   9.00
GR.TOT.    59.30

Contact TLC Dial
    3-1-1

CARDNUMBER: 8040
AUTHOR.:  090631



       #      3461
       #      2F89
          2342
    02    2011
  T TI  3:13
  TIME  3:13
  No.       1
  O. C    RATE
  S RI   3.13
  L $    8.50
  HARG    0.50
  L $    9.00
  SUR     0.50
  Othe   2.00
  OT.    1.50
          50.50
  Act    Dial
   3-

  HOME   8040
  AP.1   7319

# ROCKAWAY CAR & LIMO SERVICE

**122-21 ROCKAWAY BLVD. OZONE PARK, NY 11420 • (718) 659-1111 • FAX (718) 843-2869**

| | | |
|---|---|---|
| Car # _____ Passenger Name _____ Date _____ | Trip Charge | *2* |
| Pick Up _Hotel JFK_____ Room #_____ | Toll | |
| Stop _____ | Parking | |
| Stop _____ | Waiting Time | |
| Destination _Weil Office_____ ☐ One Way | | |
| _____ ☐ Round Trip | Tip | 12 |
| Bill To _____ | Stop | |
| _____ Flight #_____ | Total | *72* |
| Driver Sig._____ Passenger Sig._____ | | |
| Proof of Service | | |

Park 'N Fly San Francisco
101 Terminal Court South
USA-94080
San Francisco, CA

Booth B    02/25/11 12:19
Cashier 15
Receipt 019244

Short-term parking tkt
1 - No. 008628
02/23/11 13:52 ~
02/25/11 12:19 -
Period 1d22h28'
(V.A.T.)          $24.00

Sub Total        $24.00
V.A.T. 8%         $1.92
-------------
Total            $25.92

Payment Received
VISA             $25.92
XXXXXXXXXXXX8040
Merch:825029513884
Auth:074212
Type: Swiped


    All Amounts in USD.

Signature


    - - - - - - - - - - - - - -



**COURTYARD**
**Marriott**

Courtyard by Marriott
New York JFK Airport

145-11 N Coundiut Ave
Jamaica Ny 11436
T 718.848.2121

| | |
|---|---|
| David Mcmurtry | Room: 1203 |
| 141 Ardmore Way | Room Type: GENR |
| Benicia CA 94510-2001 | Number of Guests: 1 |
| D Mcmurtry And Associates | Rate: $269.00    Clerk: LJT |

| Arrive: 23Feb11 | Time: 11:21PM | Depart: 25Feb11 | Time: 05:50AM | Folio Number: 81453 |
|---|---|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 23Feb11 | LCL PH 718-925-2020(1) | 1.00 | |
| 23Feb11 | LCL PH 718-252-020(1) | 1.00 | |
| 23Feb11 | Room Charge | 269.00 | |
| 23Feb11 | Room Tax | 23.87 | |
| 23Feb11 | City Tax | 15.80 | |
| 23Feb11 | Occ Tax/Javits Ctr Fee | 3.50 | |
| 24Feb11 | Room Charge | 269.00 | |
| 24Feb11 | Room Tax | 23.87 | |
| 24Feb11 | City Tax | 15.80 | |
| 24Feb11 | Occ Tax/Javits Ctr Fee | 3.50 | |
| 25Feb11 | Visa | | 626.34 |
| | Card #: VIXXXXXXXXXXXX80 XXXX | | |
| | Amount:  626.34  Auth: 039263  Signature on File | | |
| | *This card was electronically swiped on 23Feb11* | | |
| | Balance: | 0.00 | |

**Rewards Account # XXXXX6285.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Thank You For Choosing The Courtyard By Marriott Jfk. We Hope You Have A Great Flight

Get all your hotel bills by email by updating your Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

**David McMurtry**

| | |
|---|---|
| **From:** | Virgin America [no-reply@virginamerica.com] |
| **Sent:** | Friday, February 25, 2011 9:01 AM |
| **To:** | mcmurtrydavid@comcast.net |
| **Subject:** | Your In-Flight Receipt |



Red™ Receipt
Having trouble viewing this message? No problem, just click here

# RED™ Receipt

Dear Guest,                                                              **Flying soon?**

Thank you for flying Virgin America. This is a receipt for your onboard purchases.
You may receive more than one receipt if multiple orders were made.

## Your Purchases*

| | | | |
|---|---|---|---|
| Name on Card | | Receipt Date | 2/23/2011 |
| Route | SFO - JFK | Total (tax included) | $ 8.00 |
| Seat | 4D | Credit Card | xxxx-xxxx-xxxx-8040 |

| Item | Quantity | Price | Total |
|---|---|---|---|
| Curry Chicken Salad Sandwich | 1 | $8.00 | $8.00 |
| **Total (Tax Included)** | **$8.00** | | |

Book Flights   |   Manage Travel   |   Elevate   |   Flying with Us

**Terms & Conditions:**
* Your receipt may include items purchased from our Red™ shop or fulfilled by an in-flight team member, such as a headset, sleep kit, or Help™. Please note that all shop purchases are non-returnable unless otherwise noted within the product packaging. If you have questions about the use of the product, please contact the manufacturer as listed on the product packaging.

**This message is from:**
Virgin America Inc. 555 Airport Blvd. Burlingame, CA 94010

This is an automated message from Virgin America; please do not reply to this message.

Visit our email preference center to manage the email you receive from us. After all, it's your inbox.

**Unsubscribe:**
So many e-mails, so little time. If you'd like to stop receiving email updates and promotions from Virgin America, you can unsubscribe by simply entering and confirming your email address, or contacting us via post at Attn: Guest Care Virgin America P.O. Box 4271, Burlingame, CA 94010.

**Privacy & Unsubscribe Policy:**
Your privacy is important to us. You can read more about Virgin America's Privacy Policy on the Virgin America website.

1

## **EXHIBIT D6**

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2011 | 2750 |

| Terms |
|-------|
| Due on receipt |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review docs re Spectron site claims from N Kuehler | 0.8 | 330.00 | | 3/1/2011 | 264.00 |
| MLC- D Mc... | Call w/ G Koch re South Dayton Cump claim | 0.3 | 330.00 | | 3/1/2011 | 99.00 |
| MLC- D Mc... | Call w/ J Redwine, T Goslin to prep for DOJ call on Massena post petition costs | 0.2 | 330.00 | | 3/1/2011 | 66.00 |
| MLC- D Mc... | Call w/DOJ(NKuehler, Casey, GKoch), JRedwine, TGoslin re Massena OS costs | 0.5 | 330.00 | | 3/1/2011 | 165.00 |
| MLC- D Mc... | Call w/ JRedwine, TGoslin re DOJ call on Massena post petition costs response | 0.3 | 330.00 | | 3/1/2011 | 99.00 |
| MLC- D Mc... | Summarize info on South Dayton Dump claim for MLC Counsel | 1.1 | 330.00 | | 3/1/2011 | 363.00 |
| MLC- D Mc... | Summarize info on Spectron claim for MLC counsel | 0.7 | 330.00 | | 3/1/2011 | 231.00 |
| MLC- D Mc... | Call w/DOJ (Kuehler, Casey, Nawaday), JRedwine, TGgoslin, DBerz, re claims | 0.5 | 330.00 | | 3/2/2011 | 165.00 |
| MLC- D Mc... | Research & summarize docs re Hayford bridge allocation for MLC counsel | 0.9 | 330.00 | | 3/2/2011 | 297.00 |
| MLC- D Mc... | Review CRA estimate and Arcadis comments on Bay City for D Wagner | 0.3 | 330.00 | | 3/2/2011 | 99.00 |
| MLC- D Mc... | Call w/J Redwine re remediation issues in ERT transition | 0.6 | 330.00 | | 3/4/2011 | 198.00 |
| MLC- D Mc... | Review & analyze files for M Rowling re Pristine superfund claim | 0.2 | 330.00 | | 3/7/2011 | 66.00 |
| MLC- D Mc... | Review Superfund Settlement Agreement final | 0.4 | 330.00 | | 3/7/2011 | 132.00 |
| MLC- D Mc... | Review & analyze files for M Rowling re ILCO superfund claim | 3.1 | 330.00 | | 3/8/2011 | 1,023.00 |
| MLC- D Mc... | Call w/ M Rolling re ILCO claim | 0.2 | 330.00 | | 3/9/2011 | 66.00 |
| MLC- D Mc... | Call w/Berz, T Goslin, J Redwine re DOJ claims | 0.7 | 330.00 | | 3/9/2011 | 231.00 |
| MLC- D Mc... | Prepare claim negotiation support for M Roling re ILCO site | 0.3 | 330.00 | | 3/9/2011 | 99.00 |
| MLC- D Mc... | Review files & prepare response for T Goslin re NYSDEC claims | 1.8 | 330.00 | | 3/10/2011 | 594.00 |
| MLC- D Mc... | Prepare summary re ERT Transition for J Redwine on 6 sites | 2.1 | 330.00 | | 3/10/2011 | 693.00 |
| MLC- D Mc... | Call w/ G Koch re Ley Creek and Hayford Bridge claims | 0.5 | 330.00 | | 3/10/2011 | 165.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/dzrmh83

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2011 | 2750 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Analyze & prepare summary of G Koch info on Ley Creek for counsel | 0.7 | 330.00 | | 3/10/2011 | 231.00 |
| MLC- D Mc... | Review & analyze files for M Rowling re Pristine superfund claim | 1.8 | 330.00 | | 3/10/2011 | 594.00 |
| MLC- D Mc... | Respond to M Rowling re Pristine claim negotiations | 0.3 | 330.00 | | 3/11/2011 | 99.00 |
| MLC- D Mc... | Analyze us claims info re Onondaga/Ley Creek claim | 1.7 | 330.00 | | 3/11/2011 | 561.00 |
| MLC- D Mc... | Call w/ T Goslin re NY claims review | 0.1 | 330.00 | | 3/14/2011 | 33.00 |
| MLC- D Mc... | Analyze files Re Waste Stream Inc NYSDEC claim & make recommendations | 2.6 | 330.00 | | 3/14/2011 | 858.00 |
| MLC- D Mc... | Call w/ D Berz re Onondaga Ley Creek claims | 0.1 | 330.00 | | 3/14/2011 | 33.00 |
| MLC- D Mc... | Analyze files re Saginaw Buffalo NYSDEC claim & make recommendations | 2.4 | 330.00 | | 3/14/2011 | 792.00 |
| MLC- D Mc... | Call w/ J Redwine re claims negotiations | 0.5 | 330.00 | | 3/14/2011 | 165.00 |
| MLC- D Mc... | Analyze files re Delco Chasis - Valeo NYSDEC claim & make recommendations | 1.8 | 330.00 | | 3/14/2011 | 594.00 |
| MLC- D Mc... | Analyze files re Sealand NYSDEC claim & make recommendations | 2.3 | 330.00 | | 3/14/2011 | 759.00 |
| MLC- D Mc... | Analyze files re Brillo landfil NYSDEC claim & make recommendations | 1.1 | 330.00 | | 3/14/2011 | 363.00 |
| MLC- D Mc... | Analyze files re Frontier Chemical NYSDEC claim & make recommendations | 1.4 | 330.00 | | 3/14/2011 | 462.00 |
| MLC- D Mc... | Call w/ G Koch re Ley Creek claim info | 0.2 | 330.00 | | 3/15/2011 | 66.00 |
| MLC- D Mc... | Analysis of Ley Creek claims for counsel | 2.4 | 330.00 | | 3/15/2011 | 792.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine prep for DOJ call on claims | 0.5 | 330.00 | | 3/15/2011 | 165.00 |
| MLC- D Mc... | Review & comment on revised Scopes of Work (SOW) for owned sites | 0.6 | 330.00 | | 3/15/2011 | 198.00 |
| MLC- D Mc... | Review & comment on cost savings procedures for ERT for J Redwine | 0.3 | 330.00 | | 3/15/2011 | 99.00 |
| MLC- D Mc... | Call w/ Doj (Kuehler, Koch), D Berz, T Goslin re claims | 1.2 | 330.00 | | 3/15/2011 | 396.00 |
| MLC- D Mc... | Prepare info for Counsel re Onondaga claim settlement | 0.7 | 330.00 | | 3/15/2011 | 231.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine, re Onondaga & Ley Creek claims | 0.7 | 330.00 | | 3/15/2011 | 231.00 |

**Invoice Total**

Pay online at: https://ipn.intuit.com/dzrmh83

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2011 | 2750 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ S Gaito re Ley Creek data | 0.2 | 330.00 | | 3/16/2011 | 66.00 |
| MLC- D Mc... | Call w/ G Koch re Hayford Bridge claim | 0.4 | 330.00 | | 3/16/2011 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re Trenton remediation (.3), ERT transition(.2) | 0.5 | 330.00 | | 3/16/2011 | 165.00 |
| MLC- D Mc... | Analysis of Diamond Alkali/LPRSA claim & summary for counsel | 4.2 | 330.00 | | 3/17/2011 | 1,386.00 |
| MLC- D Mc... | Call w/ B Hengemihl re LPRSA claim | 0.3 | 330.00 | | 3/17/2011 | 99.00 |
| MLC- D Mc... | Call w/ S Gaito re Ley Creek data | 0.7 | 330.00 | | 3/17/2011 | 231.00 |
| MLC- D Mc... | Analysis of Ley Creek estimates | 4.2 | 330.00 | | 3/17/2011 | 1,386.00 |
| MLC- D Mc... | Analysis of ley creek estimates (continued) | 1.8 | 330.00 | | 3/18/2011 | 594.00 |
| MLC- D Mc... | Prepare summary Ley Creek for Counsel | 0.5 | 330.00 | | 3/20/2011 | 165.00 |
| MLC- D Mc... | Call w/ S Gaito re Ley Creek data | 0.2 | 330.00 | | 3/21/2011 | 66.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re Onondaga & Ley Creek claims | 0.4 | 330.00 | | 3/21/2011 | 132.00 |
| MLC- D Mc... | Analyze & prepare summary for Hayford Bridge claim | 1.7 | 330.00 | | 3/21/2011 | 561.00 |
| MLC- D Mc... | Prep for call w/ G Koch re Ley Creek | 1.1 | 330.00 | | 3/21/2011 | 363.00 |
| MLC- D Mc... | Review & comment on 2011 revisions to Owned Sites Scope of Work docs | 0.6 | 330.00 | | 3/21/2011 | 198.00 |
| MLC- D Mc... | Prepare recommendations on vendor cost control practices for J Redwine | 0.7 | 330.00 | | 3/21/2011 | 231.00 |
| MLC- D Mc... | Prepare document on redevelopment due dilligence aids for J redwine | 0.8 | 330.00 | | 3/22/2011 | 264.00 |
| MLC- D Mc... | Call w/ G Koch re Ley Creek claim | 1.0 | 330.00 | | 3/22/2011 | 330.00 |
| MLC- D Mc... | Call w/ D Putz (Haley & Aldrich) re Trenton remediation | 0.7 | 330.00 | | 3/22/2011 | 231.00 |
| MLC- D Mc... | Prepare recommendations for D Berz, J Redwine re trenton remediation | 0.8 | 330.00 | | 3/22/2011 | 264.00 |
| MLC- D Mc... | Prepare summary of MPS site for T goslin to respond to NY claim | 0.4 | 330.00 | | 3/22/2011 | 132.00 |
| MLC- D Mc... | Call w/ S gaito re Ley Creek claim | 0.3 | 330.00 | | 3/22/2011 | 99.00 |
| MLC- D Mc... | Call w/ S Gaito re SOW revisions | 0.2 | 330.00 | | 3/22/2011 | 66.00 |
| MLC- D Mc... | Prepare summary of 3/22/11 G Koch conversatio re Ley Creek for counsel | 0.5 | 330.00 | | 3/22/2011 | 165.00 |
| MLC- D Mc... | Review analysis re Hayford Bridge Claim by Arcadis | 0.4 | 330.00 | | 3/22/2011 | 132.00 |

| Invoice Total |
|---------------|
| |

Pay online at: https://ipn.intuit.com/dzrmh83

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2011 | 2750 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review information from Arcadis re Ley Creek dredging process | 0.4 | 330.00 | | 3/22/2011 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re claims status | 0.4 | 330.00 | | 3/22/2011 | 132.00 |
| MLC- D Mc... | Analysis of EPA position on Ley Creek w/ Arcadis info | 0.7 | 330.00 | | 3/23/2011 | 231.00 |
| MLC- D Mc... | Analysis & summary of American Axle claim by NYDEC | 2.1 | 330.00 | | 3/23/2011 | 693.00 |
| MLC- D Mc... | Call w/ G Koch re Ley Creek data | 0.2 | 330.00 | | 3/23/2011 | 66.00 |
| MLC- D Mc... | Analysis & summary of Quanta Resources claim by NYDEC | 1.5 | 330.00 | | 3/23/2011 | 495.00 |
| MLC- D Mc... | Evaluation of new map and response re Hayford Bridge claim | 0.4 | 330.00 | | 3/24/2011 | 132.00 |
| MLC- D Mc... | Review additional files re Diamond Alkali claim from T Goslin | 0.8 | 330.00 | | 3/24/2011 | 264.00 |
| MLC- D Mc... | Call w/ J Redwine re claims status Hayford, Ley Creek | 0.2 | 330.00 | | 3/24/2011 | 66.00 |
| MLC- D Mc... | Review draft Settlement Agreement for NRD claims w/ DOJ | 0.5 | 330.00 | | 3/24/2011 | 165.00 |
| MLC- D Mc... | Call w/ G Koch re Hayford Bridge claim | 0.3 | 330.00 | | 3/24/2011 | 99.00 |
| MLC- D Mc... | Summarize information and recommendations to counsel re Hayford claim | 0.6 | 330.00 | | 3/24/2011 | 198.00 |
| MLC- D Mc... | Analysis & summary of American Axle claim by NYDEC | 1.4 | 330.00 | | 3/24/2011 | 462.00 |
| MLC- D Mc... | Analysis & summary of Commerce Square claim by NYDEC | 0.9 | 330.00 | | 3/24/2011 | 297.00 |
| MLC- D Mc... | Review additional files re Saginaw Buffalo claim | 0.5 | 330.00 | | 3/24/2011 | 165.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/dzrmh83

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2011 | 2750 |

| Terms |
|-------|
| Due on receipt |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review status on NY claims for T Goslin | 0.3 | 330.00 | | 3/25/2011 | 99.00 |
| MLC- D Mc... | Analysis & summary of General Oil claims | 3.9 | 330.00 | | 3/27/2011 | 1,287.00 |
| MLC- D Mc... | Review additional document re General Oil claims | 0.6 | 330.00 | | 3/28/2011 | 198.00 |
| MLC- D Mc... | Call w/ M Roling, T Goslin re General Oil claims | 0.4 | 330.00 | | 3/28/2011 | 132.00 |
| MLC- D Mc... | Review & edit revised SOWs for MLC Owned sites (1004 & 1010) | 2.6 | 330.00 | | 3/28/2011 | 858.00 |
| MLC- D Mc... | Review & edit revised SOWs for MLC  sites (1013, 1103, 1002, 1290, 1295, 1296) | 1.6 | 330.00 | | 3/28/2011 | 528.00 |
| MLC- D Mc... | Review & edit revised SOWs for MLC  sites (1320, 1327) | 0.6 | 330.00 | | 3/28/2011 | 198.00 |
| MLC- D Mc... | Respond to J Redwine re Bedford NRD claim stlmnt | 0.9 | 330.00 | | 3/28/2011 | 297.00 |
| MLC- D Mc... | Review General Oil claim document for M Rowling | 0.6 | 330.00 | | 3/29/2011 | 198.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine, D Favero re Bedford NRD claim | 0.4 | 330.00 | | 3/29/2011 | 132.00 |
| MLC- D Mc... | Call w/ D Berz, T Goslin, J Redwine re NRD claim Stllmnt Agmt | 0.5 | 330.00 | | 3/29/2011 | 165.00 |
| MLC- D Mc... | Call w/ S Gaito re SOW reviews (.2) & IDEA database transition for ER Trust | 0.4 | 330.00 | | 3/30/2011 | 132.00 |
| MLC- D Mc... | Call w/ J Redwine re MLC wind down | 0.4 | 330.00 | | 3/30/2011 | 132.00 |
| MLC- D Mc... | Review & edit revised SOWs for MLC  sites (1008, 1190, 1199, 1316, 1328) | 2.3 | 330.00 | | 3/31/2011 | 759.00 |

## Invoice Total

Pay online at: https://ipn.intuit.com/dzrmh83

# EFG BROWNFIELD PARTNERS, LLC

520 Capitol Mall Ste 200
Sacramento, CA 95814

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2011 | 2750 |

| Terms |
|-------|
| Due on receipt |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Analysis & summary of Old Upper Mountain claim by NYDEC | 1.4 | 330.00 | | 3/31/2011 | 462.00 |
| MLC- D Mc... | Review & edit revised SOW for MLC site 1200 | 2.7 | 330.00 | | 3/31/2011 | 891.00 |

| | **Invoice Total** | $30,360.00 |
|---|---|---|

Pay online at: https://ipn.intuit.com/dzrmh83