Deloitte Tax LLP
600 Renaissance Center, Suite 900
Detroit, Michigan  48243
Telephone:  (313) 396-3000
Scott L. Shekell, Partner

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| MOTORS LIQUIDATION COMPANY, *et al.* | ) | |
| | ) | Case No. 09-50026 (REG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SUMMARY SHEET ACCOMPANYING THIRD INTERIM AND FINAL FEE**
**APPLICATION OF DELOITTE TAX LLP AS TAX SERVICES PROVIDER FOR**
**THE PERIOD FROM JANUARY 1, 2010 THROUGH MARCH 29, 2011**

Name of Applicant:                            Deloitte Tax LLP

Authorized to Provide Services to:            the above-captioned debtors

Date of Approval:                             nunc pro tunc to January 1, 2010

Period for which Compensation
and Reimbursement is Sought:                  January 1, 2010 through March 29, 2011[1]

| | Third Interim Period (10/1/10 – 3/29/11) | Final Period (1/1/10 – 3/29/11) |
|---|---|---|
| Total Fees Requested: | $ 955,126.00 | $ 1,891,645.12 |
| Total Expenses Requested: | $ 7,476.00 | $ 7,651.13 |
| Total of Fees and Expenses: | $ 962,602.00 | $ 1,899,296.25 |
| Less: amounts previously paid: | | $ 843,042.20 |
| Total Cash Payment Requested: | | $ 1,056,254.05 |

This is a Final Fee Application.

---

1        Also included in the fees requested is time spent preparing this final fee application incurred after March 29, 2011.

**Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of January, 2010 through March, 2011**
**Summary of Fees Requested and Paid**

| | Fees Requested | Fees Awarded | Total Fees Held Back | Expenses Requested | Expenses Awarded |
|---|---|---|---|---|---|
| January 2010 through May 2010 | $ 579,353.00 | $ 578,775.47 | $ 57,877.55 | $ 135.00 | $ 120.00 |
| June 2010 through September 2010 | $ 369,592.00 | $ 357,743.65 | $ 35,774.37 | $ 55.00 | $ 55.00 |
| Amounts Reduced from Above | $ (12,425.88) | | | $ (15.00) | |
| October 2010 through March 2011 | $ 955,126.00 | | | $ 7,476.13 | |
| Fees Requested for Entire Case | $ 1,891,645.12 | $ 936,519.12 | $ 93,651.92 | $ 7,651.13 | $ 175.00 |
| Amounts Received from Debtors | $ 842,867.20 | | | $ 175.00 | |
| Total Amount Requested | $ 1,048,777.92 | | | $ 7,476.13 | |
| Total Payment Requested | $ 1,056,254.05 | | | | |

Deloitte Tax LLP
600 Renaissance Center, Suite 900
Detroit, Michigan  48243
Telephone:  (313) 396-3000
Scott L. Shekell, Partner

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MOTORS LIQUIDATION COMPANY, *et al.* | ) | Case No. 09-50026 (REG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**THIRD INTERIM AND FEE APPLICATION OF DELOITTE TAX LLP**
**AS TAX SERVICES PROVIDERS FOR THE PERIOD FROM**
**JANUARY 1, 2010 THROUGH MARCH 29, 2011**

Deloitte Tax LLP ("Deloitte Tax"), as tax services provider to the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors"), respectfully represents:

**INTRODUCTION**

1.      This is Deloitte Tax's third interim and final fee application (the "Final Fee Application") for the allowance and payment of compensation for professional services and reimbursement of expenses pursuant to section 330 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Local Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Court's General Order M-389 (the "General Order"), the United States Trustees Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. §330 adopted on January 30, 1996 (the "UST Guidelines") and the Order Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, signed August 7, 2009 (the "Interim Compensation Order," and collectively, the "Guidelines and Orders").  Pursuant to the

Guidelines and Orders, a Declaration of Scott Shekell regarding compliance with the Guidelines and Orders is attached hereto as Exhibit A.

2.        By the Final Fee Application, Deloitte Tax seeks final allowance of compensation for professional services performed by Deloitte Tax for the period from (i) October 1, 2010 through March 29, 2011 (the "Interim Compensation Period") in the amount of $955,126.00 and reimbursement of expenses in the amount of $7,476.13 and (ii) January 1, 2010 through March 29, 2011 (the "Final Compensation Period") in the amount of $1,891,645.12 and reimbursement of expenses in the amount of $7,651.13.  Deloitte Tax submits allowance and payment of these amounts are fully warranted given the actual and necessary services rendered to the Debtors by Deloitte Tax as described in this Final Fee Application.  The Debtors have not previously paid any amounts in respect to the fees and expenses incurred during the Interim Compensation Period.  Deloitte Tax has received $843,042.20 in respect of the fees and expenses incurred during the Final Compensation Period.

## BACKGROUND

3.        On June 1, 2009 (the "Petition Date"), each of the Debtors commenced cases (the "Chapter 11 Cases") under chapter 11.  The Debtors' cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are continuing to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.        This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

## THE RETENTION OF DELOITTE TAX LLP

5.      On March 1, 2010, the Court entered an Order approving the employment of Deloitte Tax as tax services provider to the Debtors pursuant to sections 105 and 363(b) of the Bankruptcy Code *nunc pro tunc* to January 1, 2010 (the "Approval Order").   The Approval Order authorized the Debtors to engage Deloitte Tax pursuant to Engagement Letter (the "Engagement Letter"), dated January 21, 2010, between Deloitte Tax and the Debtors.   Pursuant to the Approval Order, Deloitte Tax was authorized to be compensated by the Debtors, subject to application to this Court as set forth therein.   The Approval Order also authorized Deloitte Tax's reimbursement for actual and necessary expenses incurred, subject to application to this Court as set forth therein.

## REQUESTED FEES

6.      Under the Engagement Letter, there are hourly billing rates per level. During the Interim Compensation Period, a total of 1,347.6 hours were incurred.[2]   During the Final Compensation Period, a total of 2,802.5 hours were incurred.  The rates Deloitte Tax charges for the services rendered by its professionals in these Chapter 11 Cases are similar to rates Deloitte Tax charges for professional services rendered in comparable nonbankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive market.

7.      There is no agreement or understanding between Deloitte Tax and any other nonaffiliated person for the sharing of compensation to be received for services rendered in these cases.

8.      Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting forth all Deloitte Tax professionals who have performed services in these Chapter 11 Cases

---

[2]      These hours include time incurred in preparing the fee application subsequent to March 29, 2011.

3

during the Interim Compensation Period and, in the aggregate, during the Final Compensation Period by category of services, the capacities in which each such individual is employed by Deloitte Tax, the hourly billing rate charged by Deloitte Tax for services performed by such individual and the aggregate number of hours expended and fees billed.

9.    Attached hereto as <u>Exhibit C</u> is the time detail in chronological order, by month, showing the services performed by Deloitte Tax during the Interim Compensation Period, including the date, name of professional, hours expended and time description by task. The time detail for the services performed during the remainder of the Final Compensation Period has been previously filed with the Court in connection with Deloitte Tax's first and second interim fee applications and, for the sake of brevity, is incorporated herein by reference.

10.    Attached hereto as <u>Exhibit D</u> is the expense detail for which Deloitte Tax seeks reimbursement with the respect to the Interim Compensation Period. A summary of expenses by category for the Final Compensation Period is attached hereto as <u>Exhibit E</u>.

11.    All services performed by Deloitte Tax for which fees and reimbursement is requested herein were performed or incurred for and on behalf of the Debtors and were not for any other person or entity.

12.    During the Interim Compensation Period, Deloitte Tax performed a services related to preparing a private letter ruling for submission to the Internal Revenue Service ("IRS"). Such services included:

    a.    Drafting, review, revision, and filing of the ruling request document. Drafts were circulated to the Debtors and other transactional advisors, and comments were received and integrated into the working draft;

    b.    Preparation for and attendance at a post-submission conference with IRS personnel to discuss the proposed transactions and requested rulings;

    c.    Additional conversations with IRS personnel discussing changes to the proposed transaction and their views on the relevant issues;

4

d.      Technical tax research on the authorities relevant to the issues that are the subject of the ruling request; and

e.      Drafting, review, revision, and filing of four additional supplemental submissions for the ruling request as requested by IRS personnel addressing:  (i) revisions to proposed transaction and related trust agreements; (ii) questions received from IRS personnel regarding the proposed transactions; (iii) technical brief of authorities relevant to certain issues that are the subject of the ruling request; (iv) proposed "two-part" letter ruling and (v) additional representations by the Debtors.

13.      During the Final Compensation Period, Deloitte Tax performed a services related to preparing a private letter ruling for submission to the IRS.  Such services included:

a.      Initial discussions and fact gathering with the Debtors, including conference calls and correspondence with the Debtors' internal tax department and business people, as well as with other transactional advisors (e.g., bankruptcy and tax counsel);

b.      Preliminary conversations with IRS personnel in advance of filing the ruling request in order to understand their views on the relevant issues;

c.      Technical tax research on the authorities relevant to the issues that were the subject of the ruling request; and

d.      Drafting, review, and revision of the ruling request document.  Drafts were circulated to the Debtors and other transactional advisors, and comments were received and integrated into the working draft.

e.      Preparation for and attendance at a post-submission conference with IRS personnel to discuss the proposed transactions and requested rulings;

f.      Additional conversations with IRS personnel discussing changes to the proposed transaction and their views on the relevant issues; and

g.      Drafting, review, revision, and filing of four additional supplemental submissions for the ruling request as requested by IRS personnel addressing:  (i) revisions to proposed transaction and related trust agreements; (ii) questions received from IRS personnel regarding the proposed transactions; (iii) technical brief of authorities relevant to certain issues that are the subject of the ruling request; (iv) proposed "two-part" letter ruling and (v) additional representations by the Debtors.

## SUMMARY DESCRIPTION OF SERVICES PERFORMED

14.    Set forth below is a brief summary of certain of the matters on which Deloitte Tax provided consultations during the Final Compensation Period.  It is not meant to be a detailed description of all of the work performed.    Complete time detail describing the day-to-day services is included in Exhibit C.

15.    During the Final Compensation Period, Deloitte Tax worked to assist the Debtors in the preparation of an IRS ruling request related to the tax consequences of the creation of certain trusts pursuant to a plan of reorganization of the Debtors.  As a result of these efforts, the Debtors received a private letter ruling from the IRS on March 2, 2011 granting twenty-five separate rulings on the proposed transactions to create certain trusts to facilitate the Debtors' plan of reorganization.  The steps taken to prepare this ruling request are set forth above.

## EXPENSES

16.    Deloitte Tax   incurred expenses in the amount of $7,476.13 in this Interim Compensation Period.  See Exhibit D.  Deloitte Tax incurred expenses in the amount of $7,651.13 during the Final Compensation Period.  See Exhibit E.

## REQUESTED COMPENSATION SHOULD BE ALLOWED

17.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded..., the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;

6

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title 11 U.S.C. § 330(a)(3).

18.    The services rendered were reasonable, necessary and appropriate to the administration of the Chapter 11 Cases and related matters and were rendered in order to protect and preserve the Debtors' estates during the pendency of the Chapter 11 Cases.

19.    As demonstrated by this Final Fee Application and the exhibits annexed hereto, Deloitte Tax spent its time economically and without unnecessary duplication of effort. In addition, the work conducted was carefully assigned to appropriate professionals, according to the experience and level of knowledge required for each particular task. Accordingly, approval of the compensation sought herein is warranted.

## CONCLUSION

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order (i) awarding Deloitte Tax, on a final basis, the allowance of fees for the Final Compensation Period in the amount of $ 1,891,645.12 and expenses in the amount of $ 7,651.13, (ii) authorizing and directing the Debtors to pay Deloitte Tax a total amount of fees and expenses in the amount of $1,899,296.25, to the extent not previously paid, and (iii) granting such other relief as is just and proper.

Dated:  May 13, 2011

Respectfully Submitted,

Scott L. Shekell
Partner
Deloitte Tax LLP
600 Renaissance Center, Suite 900
Detroit, Michigan  48243

8

**Exhibit A**

Deloitte Tax LLP
600 Renaissance Center, Suite 900
Detroit, Michigan 48243
Telephone: (313) 396-3000
Scott L. Shekell, Partner

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| MOTORS LIQUIDATION COMPANY, *et al.* | ) | |
| | ) | Case No. 09-50026 (REG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**CERTIFICATION OF SCOTT SHEKELL IN SUPPORT OF**
**THE THIRD INTERIM AND FINAL FEE APPLICATION OF DELOITTE TAX LLP**
**AS TAX SERVICES PROVIDER FOR THE PERIOD**
**FROM JANUARY 1, 2010 THROUGH MARCH 29, 2011**

SCOTT L. SHEKELL, deposes and says:

1.      I am a partner of Deloitte Tax LLP ("Deloitte Tax"), which has an office

located at 600 Renaissance Center, Suite 900, Detroit, Michigan 48243. I make this certification

in support of the attached third interim and final fee application (the "Fee Application") of

Deloitte Tax, dated May 13, 2011 in the above-captioned debtors' (the "Debtors") chapter 11

cases.

2.      I make this certification pursuant to the Court's Administrative Order M-

389 (the "Administrative Order"), the Amended Guidelines for Fees and Disbursements for

Professionals in the Southern District of New York, dated April 19, 1995 and the United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "Guidelines").

3.      In compliance with the Administrative Order, I hereby certify that:

a.      I have read the Fee Application;

b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are in substantial compliance with the Administrative Order and the Guidelines.

c.      The fees and disbursements sought in the Fee Application are billed at rates or in accordance with practice customarily employed by Deloitte Tax for similar services and generally accepted by Deloitte Tax's clients.

d.      Deloitte Tax has not made a profit with respect to the expenses requested in the Fee Application.

e.      Deloitte Tax did not submit monthly billing statements with respect to the amounts requested in the Fee Application and has not received any amounts from the Debtors with respect thereto except as set forth in the Fee Application.

f.      Copies of the Fee Application were provided to the appropriate parties on the date set for the filing of fee applications by the Court.

Dated: May 13, 2011
       Detroit, Michigan

Scott L. Shekell, partner
Deloitte Tax LLP

2

**Exhibit B**

**Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Project and Professional for Tax Services**

| Name | Title | Service Line | Hourly Rate | Billable Hours | Total Fees |
|------|-------|--------------|-------------|----------------|------------|
| **Preparation and review of private letter ruling** | | | | | |
| ARNOLD, AMANDA MICHELLE | Manager | TAX | 557 | 42.5 | 23,673 |
| CARMICHAEL, DENISE MARIE | Staff Associate | TAX | 340 | 2.3 | 782 |
| COLLINS, BRYAN P | Partner/Director | TAX | 837 | 267.0 | 223,479 |
| COOK, BRIDGET R | Manager | TAX | 557 | 2.7 | 1,504 |
| DUFFLEY, SEAN P | Senior Manager | TAX | 642 | 161.6 | 103,747 |
| GAREAU, MATTHEW E | Partner/Director | TAX | 837 | 182.4 | 152,669 |
| HARMAN, HEATHER A | Senior Manager | TAX | 642 | 373.2 | 239,594 |
| MACKAY, SCOTT T | Senior Manager | TAX | 642 | 3.3 | 2,119 |
| MANISCALCO, PETER C | Manager | TAX | 557 | 1.5 | 836 |
| RYAN, JOSEPH BRADLEY | Manager | TAX | 557 | 5.2 | 2,896 |
| SHEKELL, SCOTT L | Partner/Director | TAX | 723 | 0.4 | 289 |
| TESTOFF, ROBERT A | Partner/Director | TAX | 837 | 148.4 | 124,211 |
| TSAO, WENDY NAI WEN | Manager | TAX | 557 | 19.0 | 10,583 |
| WIGGINS, SCOTT B | Manager | TAX | 557 | 8.1 | 4,512 |
| WOOD, CHRISTIAN TODD | Senior Manager | TAX | 642 | 17.5 | 11,235 |
| WOODS, GRETCHEN GARNETT | Manager | TAX | 557 | 1.0 | 557 |
| | | | | 1,236.1 | $ 902,685 |
| **Chapter 11 Administration** | | | | | |
| AKKERMAN, RACHEL M | Staff Associate | TAX | 340 | 63.3 | 21,522 |
| ATHANAS, JOHN A | Senior Manager | TAX | 595 | 30.7 | 18,267 |
| SHEKELL, SCOTT L | Partner/Director | TAX | 723 | 17.5 | 12,653 |
| | | | | 111.5 | $ 52,441 |
| **Total hours and amount sought** | | | | 1,347.6 | $ 955,126 |
| **Average Hourly Rate** | | | | | 708.76 |

**Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of January, 2010 through March, 2011**
**Sorted by Project and Professional for Tax Services**

| Name | Title | Service Line | Hourly Rate | Billable Hours | Total Fees |
|---|---|---|---|---|---|
| **Preparation and review of private letter ruling** | | | | | |
| ARNOLD, AMANDA MICHELLE | Manager | TAX | 557 | 42.5 | 23,673 |
| CARMICHAEL, DENISE MARIE | Staff Associate | TAX | 340 | 2.3 | 782 |
| COLLINS, BRYAN P | Partner/Director | TAX | 837 | 470.1 | 393,474 |
| COOK, BRIDGET R | Manager | TAX | 557 | 2.7 | 1,504 |
| DUFFLEY, SEAN P | Senior Manager | TAX | 642 | 486.1 | 312,076 |
| GAREAU, MATTHEW E | Senior Manager | TAX | 642 | 100.0 | 64,200 |
| GAREAU, MATTHEW E | Partner/Director | TAX | 837 | 214.7 | 179,704 |
| HARMAN, HEATHER A | Manager | TAX | 557 | 192.3 | 107,111 |
| HARMAN, HEATHER A | Senior Manager | TAX | 642 | 474.1 | 304,372 |
| LAY, MATTHEW WILLIAM | Partner/Director | TAX | 837 | 0.4 | 335 |
| MACKAY, SCOTT T | Senior Manager | TAX | 642 | 3.3 | 2,119 |
| MANISCALCO, PETER C | Manager | TAX | 557 | 1.5 | 836 |
| PEEBLES, LAURA H | Partner/Director | TAX | 837 | 1.0 | 837 |
| RYAN, JOSEPH BRADLEY | Manager | TAX | 557 | 5.2 | 2,896 |
| SHEKELL, SCOTT L | Partner/Director | TAX | 723 | 0.4 | 289 |
| STARZYNSKI, STEVEN D | Manager | TAX | 557 | 315.8 | 175,901 |
| TESTOFF, ROBERT A | Partner/Director | TAX | 837 | 248.0 | 207,576 |
| TSAO, WENDY NAI WEN | Manager | TAX | 557 | 19.0 | 10,583 |
| WIGGINS, SCOTT B | Manager | TAX | 557 | 26.1 | 14,538 |
| WOOD, CHRISTIAN TODD | Senior Manager | TAX | 642 | 17.5 | 11,235 |
| WOODS, GRETCHEN GARNETT | Manager | TAX | 557 | 1.0 | 557 |
| | | | | 2,624.0 | $ 1,814,596 |
| **Chapter 11 Administration** | | | | | |
| AKKERMAN, RACHEL M | Staff Associate | TAX | 340 | 63.3 | 21,522 |
| ATHANAS, JOHN A | Senior Manager | TAX | 595 | 45.9 | 27,311 |
| GAREAU, MATTHEW E | Senior Manager | TAX | 642 | 3.5 | 2,247 |
| HALLETT, KEVIN M | Senior Associate | TAX | 425 | 30.8 | 13,090 |
| SHEKELL, SCOTT L | Partner/Director | TAX | 723 | 35.0 | 25,305 |
| | | | | 178.5 | $ 89,475 |

| | | | | | |
|---|---|---|---|---|---|
| **Total hours and amount sought** | | | | **2,802.5** | **$ 1,904,071.00** |
| **Amounts Previously Reduced** | | | | | **$ (12,425.88)** |
| **Total Amount Requested** | | | | | **$ 1,891,645.12** |
| **Average Hourly Rate** | | | | | **674.98** |

**Exhibit C**

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| **AKKERMAN, RACHEL M** | | | | | |
| RMA | 10/11/2010 | Meeting with J. Athanas regarding fee examiner letter. | 0.6 | 340 | 204 |
| RMA | 10/27/2010 | Preparing Motors Liquidation fee application for the time period June-September. | 4.5 | 340 | 1,530 |
| RMA | 10/29/2010 | Preparing Motors Liquidation fee application for the time period June-September. | 2.5 | 340 | 850 |
| RMA | 11/2/2010 | Preparing Motors Liquidation fee application for the time period June-September. | 0.7 | 340 | 238 |
| RMA | 11/5/2010 | Updating Motors Liquidation fee application. | 0.8 | 340 | 272 |
| RMA | 11/8/2010 | Updating Motors Liquidation fee application. | 4.3 | 340 | 1,462 |
| RMA | 11/10/2010 | Updating Motors Liquidation fee application. | 1.3 | 340 | 442 |
| RMA | 11/11/2010 | Updating Motors Liquidation fee application. | 0.5 | 340 | 170 |
| RMA | 11/12/2010 | Reformatting Motors Liquidation fee application. | 2.5 | 340 | 850 |
| RMA | 12/2/2010 | Updating Motors Liquidation fee application. | 1.0 | 340 | 340 |
| RMA | 12/3/2010 | Revising Motors Liquidation fee application documents. | 0.4 | 340 | 136 |
| RMA | 3/11/2011 | Preparing Motors Liquidation fee application for the time period October-March. | 5.5 | 340 | 1,870 |
| RMA | 3/12/2011 | Preparing Motors Liquidation fee application for the time period October-March. | 2.6 | 340 | 884 |
| RMA | 3/14/2011 | Preparing Motors Liquidation fee application for the time period October-March. | 2.0 | 340 | 680 |
| RMA | 3/15/2011 | Preparing Motors Liquidation fee application for the time period October-March. | 2.1 | 340 | 714 |
| RMA | 3/21/2011 | Updating Motors Liquidation fee application for the time period October-March. | 2.5 | 340 | 850 |
| RMA | 3/22/2011 | Updating Motors Liquidation fee application for the time period October-March. | 3.4 | 340 | 1,156 |
| RMA | 4/4/2011 | Updating Motors Liquidation fee application for the time period October-March. | 1.2 | 340 | 408 |
| RMA | 4/5/2011 | Updating Motors Liquidation fee application for the time period October-March. | 2.8 | 340 | 952 |
| RMA | 4/29/2011 | Updating Motors Liquidation fee application for the time period October-March. | 5.5 | 340 | 1,870 |
| RMA | 5/9/2011 | Updating Motors Liquidation fee application for the time period October-March. | 3.2 | 340 | 1,088 |
| RMA | 5/10/2011 | Updating Motors Liquidation fee application for the time period October-March. | 2.3 | 340 | 782 |
| RMA | 5/10/2011 | Call with S. Shekell, J. Athanas and R. Young to discuss final fee application. | 0.5 | 340 | 170 |
| RMA | 5/11/2011 | Call with S. Shekell, J. Athanas and R. Young to discuss final application. | 1.0 | 340 | 340 |
| RMA | 5/11/2011 | Finalizing Motors Liquidation interim fee application for the time period October-March. | 7.6 | 340 | 2,584 |
| RMA | 5/12/2011 | Finalizing Motors Liquidation final fee application. | 2.0 | 340 | 680 |
| | | | 63.3 | | 21,522 |
| **ARNOLD, AMANDA MICHELLE** | | | | | |
| AMA | 12/21/2010 | Reviewing trust agreements and comparing trust documents for significant changes in word. | 1.4 | 557 | 780 |
| AMA | 12/21/2010 | Summarized significant changes from settlement agreements and trust agreements. | 1.6 | 557 | 891 |
| AMA | 2/2/2011 | Pulled court cases related to CERCLA and section 461(f) for H. Harman and R. Testoff. | 4.1 | 557 | 2,284 |
| AMA | 2/3/2011 | Met with H. Harman and R. Testoff to discuss proof of claims summary for ruling request, section 461(f) memo and CERCLA court cases. | 1.3 | 557 | 724 |
| AMA | 2/3/2011 | Read section 461(f) memo and researched related CERCLA court cases. | 5.1 | 557 | 2,841 |
| AMA | 2/4/2011 | Worked on proof of claims summary for ruling request. | 2.1 | 557 | 1,170 |
| AMA | 2/4/2011 | Created summary of claims and printed out selection to review with team. | 2.4 | 557 | 1,337 |
| AMA | 2/8/2011 | Worked on proof of claims summary for ruling request. | 2.3 | 557 | 1,281 |
| AMA | 2/8/2011 | Worked on proof of claims summary for ruling request. | 2.7 | 557 | 1,504 |
| AMA | 2/11/2011 | Researched Private Letter Rulings related to section 468B. | 4.8 | 557 | 2,674 |
| AMA | 2/11/2011 | Compiled and printed Private Letter Rulings related to section 468B. | 2.2 | 557 | 1,225 |
| AMA | 3/11/2011 | Printed and compile multiple volumes as next submission for the IRS revenue ruling. | 4.0 | 557 | 2,228 |
| AMA | 3/14/2011 | Meet with Deloitte facilities team to reproduce sample revenue ruling and create detailed instructions. | 1.5 | 557 | 836 |
| AMA | 3/15/2011 | Putting together 13 copies of final submission to IRS. | 3.4 | 557 | 1,894 |
| AMA | 3/15/2011 | Reviewed Deloitte facilities team work. | 2.0 | 557 | 1,114 |
| AMA | 3/15/2011 | Corrected the work product provided by facilities team. | 1.6 | 557 | 891 |
| | | | 42.5 | | 23,673 |
| **ATHANAS, JOHN A** | | | | | |
| JAA | 10/11/2010 | Draft responses to fee examiner comments. | 1.9 | 595 | 1,131 |
| JAA | 10/11/2010 | Reviewing fee examiner letter. | 0.8 | 595 | 476 |
| JAA | 10/11/2010 | Meeting with R. Akkerman regarding fee examiner letter. | 0.6 | 595 | 357 |
| JAA | 10/12/2010 | Revising response to fee examiner letter. | 0.7 | 595 | 417 |
| JAA | 10/13/2010 | Revising Motors Liquidation interim fee application pursuant to comments from fee examiner | 0.6 | 595 | 357 |
| JAA | 11/8/2010 | Review second fee application. | 1.3 | 595 | 774 |
| JAA | 11/9/2010 | Edit fee application exhibits. | 0.8 | 595 | 476 |
| JAA | 11/10/2010 | Reviewed second fee application. | 2.2 | 595 | 1,309 |
| JAA | 11/11/2010 | Revising fee application for remaining changes. | 2.3 | 595 | 1,369 |
| JAA | 11/12/2010 | Revising second interim fee application for changes suggested by team. | 2.6 | 595 | 1,547 |
| JAA | 11/15/2010 | Finalize second fee application for submission. | 1.8 | 595 | 1,071 |
| JAA | 12/3/2010 | Revising second fee application documents. | 0.7 | 595 | 417 |
| JAA | 12/9/2010 | Making revisions to second fee application. | 0.4 | 595 | 238 |
| JAA | 1/4/2011 | Revising interim fee application. | 0.7 | 595 | 417 |
| JAA | 4/4/2011 | Review of final fee application entries. | 0.8 | 595 | 476 |
| JAA | 4/7/2011 | Review of final fee application entries. | 0.9 | 595 | 536 |
| JAA | 4/11/2011 | Reviewing final fee application for Motors Liquidation Company. | 0.5 | 595 | 298 |
| JAA | 4/13/2011 | Reviewing final fee application for Motors Liquidation Company. | 0.9 | 595 | 536 |
| JAA | 4/14/2011 | Reviewing final fee application for Motors Liquidation Company. | 1.5 | 595 | 893 |
| JAA | 5/9/2011 | Reviewing final fee application for Motors Liquidation Company. | 3.0 | 595 | 1,785 |
| JAA | 5/10/2011 | Reviewing final fee application for Motors Liquidation Company. | 3.2 | 595 | 1,904 |
| JAA | 5/10/2011 | Call with S. Shekell, R. Akkerman and R. Young to discuss final fee application. | 0.5 | 595 | 298 |
| JAA | 5/11/2011 | Call with S. Shekell, R. Akkerman and R. Young to discuss final application. | 1.0 | 595 | 595 |
| JAA | 5/11/2011 | Finalizing fee application for Motors Liquidation Company. | 1.0 | 595 | 595 |
| | | | 30.7 | | 18,267 |
| **CARMICHAEL, DENISE MARIE** | | | | | |
| DMC | 2/17/2011 | Researched Private Letter Rulings related to section 468B. | 1.6 | 340 | 544 |
| DMC | 2/22/2011 | Researched Private Letter Rulings related to section 468B. | 0.7 | 340 | 238 |
| | | | 2.3 | | 782 |
| **COLLINS, BRYAN P** | | | | | |
| BPC | 10/4/2010 | Reviewing and revising factual portion of the ruling request to reflect final bankruptcy plan changes. | 3.1 | 837 | 2,595 |
| BPC | 10/4/2010 | Reviewing and revising requested rulings in ruling request to reflect final provision of bankruptcy plan. | 2.1 | 837 | 1,758 |
| BPC | 10/4/2010 | Discussed Weil, CWT, and Motors Liquidation Company comments with M. Gareau and S. Duffley. | 1.2 | 837 | 1,004 |
| BPC | 10/4/2010 | Reviewing and revising exhibits for ruling request. | 2.1 | 837 | 1,758 |
| BPC | 10/5/2010 | Reviewing and revising requested rulings section of the ruling request. | 3.1 | 837 | 2,595 |
| BPC | 10/5/2010 | Reviewed comments from Weil and revised ruling request for such comments. | 2.4 | 837 | 2,009 |
| BPC | 10/6/2010 | Discussed submission of ruling request with IRS personnel. | 0.4 | 837 | 335 |
| BPC | 10/6/2010 | Revising ruling request to incorporate comments from Weil. | 1.1 | 837 | 921 |
| BPC | 10/7/2010 | Reviewing and revising ruling request with respect to the treatment of Priority Order Sites as part of the Environmental Claims. | 3.1 | 837 | 2,595 |

Statement by Deloitte Tax LLP
Tax Service Providers and Tax Consultants to Motors Liquidation Company
For the Months of October, 2010 through March, 2011
Sorted by Day and Professional for Tax Services

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| BPC | 10/7/2010 | Telephone conference with IRS personnel regarding the ruling request. | 0.4 | 837 | 335 |
| BPC | 10/8/2010 | Revised ruling request for tax comments from Kramer Tax and Kramer environmental group. | 2.1 | 837 | 1,758 |
| BPC | 10/8/2010 | Revise ruling request for comments from Weil environmental group and Weil bankruptcy group. | 1.9 | 837 | 1,590 |
| BPC | 10/11/2010 | Reviewed and revised ruling request to reflect comments from Motors Liquidation Company, Department of Justice, Weil tax, Weil bankruptcy, Weil environmental, Kramer tax, and Kramer bankruptcy group. | 4.1 | 837 | 3,432 |
| BPC | 10/11/2010 | Modified technical analysis regarding Priority Order Site treatment of environmental claims. | 3.9 | 837 | 3,264 |
| BPC | 10/11/2010 | Reviewed and revised ruling request language regarding environmental trust, asbestos trust, and GUC Trust. | 3.7 | 837 | 3,097 |
| BPC | 10/11/2010 | Reviewed and revised technical analysis of claims reserve within the Avoidance Action Trust. | 2.9 | 837 | 2,427 |
| BPC | 10/11/2010 | Final review of exhibits attached to the ruling request. | 0.9 | 837 | 753 |
| BPC | 10/12/2010 | Reviewed and revised appendices to ruling request and finalized assembly of ruling request. | 4.1 | 837 | 3,432 |
| BPC | 10/12/2010 | Final revisions to ruling request on facts, rulings, and technical analysis, including changes to reflect comments from Motors Liquidation Company, Weil, Department of Justice and Kramer. | 3.9 | 837 | 3,264 |
| BPC | 10/13/2010 | Discussion with IRS corporate personnel regarding post-submission conference. | 2.1 | 837 | 1,758 |
| BPC | 10/13/2010 | Reviewed and revised appendices to ruling request and finalized assembly of ruling request. | 0.9 | 837 | 753 |
| BPC | 10/18/2010 | Discussions with R. Testoff and H. Harman regarding creation of slides depicting the transaction steps and IRS ruling strategy. | 1.5 | 837 | 1,256 |
| BPC | 10/19/2010 | Reviewing slides depicting transaction steps for meeting with IRS. | 1.2 | 837 | 1,004 |
| BPC | 10/19/2010 | Discussions with R. Testoff regarding meeting with IRS. | 0.5 | 837 | 419 |
| BPC | 10/19/2010 | Teleconference with IRS personnel regarding scheduling post-submission conference. | 0.3 | 837 | 251 |
| BPC | 10/21/2010 | Reviewed and revised slides for IRS meeting depicting transaction steps. | 1.3 | 837 | 1,088 |
| BPC | 10/21/2010 | Meeting with IRS personnel to deliver ruling request copies and discuss transaction steps. | 0.6 | 837 | 502 |
| BPC | 10/21/2010 | Teleconference with R. Zablocki from Motors Liquidation Company regarding IRS meeting. | 0.6 | 837 | 502 |
| BPC | 10/22/2010 | Discuss post-submission conference with the IRS. | 1.0 | 837 | 837 |
| BPC | 11/1/2010 | Reviewing slide presentation for IRS post-submission meeting. | 0.5 | 837 | 419 |
| BPC | 11/4/2010 | Revising slides for IRS meeting. | 1.5 | 837 | 1,256 |
| BPC | 11/5/2010 | Conference call with R. Zablocki from Motors Liquidation Company, S. Duffley, M. Gareau and R. Testoff regarding preparation for IRS meeting. | 1.0 | 837 | 837 |
| BPC | 11/8/2010 | Reviewed and revised presentation slides for IRS meeting to reflect comments from R. Zablocki and J. Selzer. | 1.0 | 837 | 837 |
| BPC | 11/10/2010 | Reviewed and revised slides to prepare for IRS meeting. | 0.5 | 837 | 419 |
| BPC | 11/15/2010 | Prepared for meeting with the IRS to discuss bankruptcy plan. | 1.7 | 837 | 1,423 |
| BPC | 11/15/2010 | Meeting with the IRS to discuss bankruptcy plan. | 2.1 | 837 | 1,758 |
| BPC | 11/15/2010 | De-briefing on IRS meeting with J. Selzer, R. Zablocki, S. Duffley, M. Gareau and R. Testoff. | 1.2 | 837 | 1,004 |
| BPC | 11/23/2010 | Teleconference with M. Goodman regarding Avoidance Action Trust document. | 0.9 | 837 | 753 |
| BPC | 11/23/2010 | Teleconference with IRS ITA group regarding trusts meeting the requirements of section 468B. | 0.6 | 837 | 502 |
| BPC | 11/24/2010 | Teleconference with IRS Passthrough division attorney regarding Avoidance Action Trust. | 0.4 | 837 | 335 |
| BPC | 11/30/2010 | Preparing for ruling update call. | 0.5 | 837 | 419 |
| BPC | 12/1/2010 | Telephone conference regarding status of Private Letter Ruling with M. Gareau, R. Testoff, M. Goodman, R. Zablocki, and J. Selzer. | 1.1 | 837 | 921 |
| BPC | 12/2/2010 | Planning for additional submission to IRS. | 1.4 | 837 | 1,172 |
| BPC | 12/3/2010 | Discussion with IRS regarding conference call to discuss ruling request. | 0.4 | 837 | 335 |
| BPC | 12/14/2010 | Review supplemental submission to IRS with revised trust and disclosure documents. | 0.5 | 837 | 419 |
| BPC | 12/15/2010 | Review supplemental submission to IRS with revised trust and disclosure documents. | 1.0 | 837 | 837 |
| BPC | 12/16/2010 | Review supplemental submission to IRS regarding revised trust documents. | 1.5 | 837 | 1,256 |
| BPC | 12/17/2010 | Planning for additional submission to IRS. | 0.5 | 837 | 419 |
| BPC | 12/20/2010 | Reviewing trust agreements for changes relevant to the IRS ruling request. | 1.4 | 837 | 1,172 |
| BPC | 12/21/2011 | Review and revise draft supplemental letter. | 2.6 | 837 | 2,176 |
| BPC | 12/22/2010 | Discussion with M. Goodman S. Goldring and R. Zablocki regarding filing draft of Avoidance Action Trust with the IRS in support of the ruling request. | 1.0 | 837 | 837 |
| BPC | 12/23/2010 | Review supplemental submission to IRS regarding revised trust documents. | 1.0 | 837 | 837 |
| BPC | 12/27/2010 | Reviewed trust agreements for changes relevant to the IRS ruling request. | 3.3 | 837 | 2,762 |
| BPC | 12/27/2010 | Reviewed amended disclosure statement and amended plan for changes relevant to the IRS ruling request. | 2.6 | 837 | 2,176 |
| BPC | 12/27/2010 | Discussions with M. Gareau regarding Supplemental letter to the IRS in support of ruling request. | 1.1 | 837 | 921 |
| BPC | 12/28/2010 | Reviewed and revised draft supplemental letter to the IRS with respect to the additional trust agreements. | 2.4 | 837 | 2,009 |
| BPC | 12/28/2010 | Reviewed and revised draft supplemental letter to IRS with respect to changes in the plan and the disclosure statement. | 1.1 | 837 | 921 |
| BPC | 12/29/2010 | Reviewed and revised ruling request for Avoidance Action Trust agreement and changes to the assets contributed thereto. | 0.3 | 837 | 251 |
| BPC | 12/29/2010 | Telephone conference with B. Goldring and M. Goodman from Weil regarding this avoidance trust agreement. | 1.1 | 837 | 921 |
| BPC | 12/29/2010 | Telephone conference with B. Herzog and H. Stupack from Kramer regarding avoidance action trust agreement. | 0.9 | 837 | 753 |
| BPC | 12/29/2010 | Reviewed and revised supplemental submission to the IRS regarding asbestos trust agreement and GUC Trust agreement. | 1.9 | 837 | 1,590 |
| BPC | 1/4/2011 | Reviewed and revised supplemental submission to the IRS regarding Avoidance Action trust agreement. | 2.0 | 837 | 1,674 |
| BPC | 1/5/2011 | Reviewed and revised supplemental submission to the IRS. | 1.5 | 837 | 1,256 |
| BPC | 1/6/2011 | Reviewed and revised supplemental submission to the IRS for updated agreement. | 2.5 | 837 | 2,093 |
| BPC | 1/7/2011 | Reviewed and finalized supplemental submission to the IRS. | 2.5 | 837 | 2,093 |
| BPC | 1/18/2011 | Made changes to supplemental submission to the IRS Avoidance Action trust agreement. | 2.5 | 837 | 2,093 |
| BPC | 1/19/2011 | Review issues raised by the IRS. | 1.5 | 837 | 1,256 |
| BPC | 1/19/2011 | Conference call with R. Zablocki, J. Selzer, S. Duffley, H. Harman, M. Gareau, R. Testoff and S. Goldring regarding status of ruling request. | 1.2 | 837 | 1,004 |
| BPC | 1/19/2011 | Reviewed and discussed 468B and 162 issues with M. Gareau, R. Testoff and H. Harman. | 1.8 | 837 | 1,507 |
| BPC | 1/24/2011 | Preparing for discussion with Weil regarding proofs of claim relating to Environmental Claims. | 0.8 | 837 | 670 |
| BPC | 1/24/2011 | Conference call with J. Selzer, R. Zablocki, S. Duffley, M. Gareau, R. Testoff and H. Harman regarding additional IRS questions. | 0.7 | 837 | 586 |
| BPC | 1/25/2011 | Preparing for conversation with Weil regarding status of bankruptcy process. | 1.5 | 837 | 1,256 |
| BPC | 1/26/2011 | Teleconference with S. Goldring and M. Goodman from Weil regarding status of bankruptcy process and proofs of claim relating to Environmental Claims. | 1.0 | 837 | 837 |
| BPC | 1/31/2011 | Review and edit second supplemental. | 1.9 | 837 | 1,590 |
| BPC | 1/31/2011 | Meeting with M. Gareau, S. Duffley, R. Testoff and H. Harman to discuss supplemental information requests from IRS. | 1.1 | 837 | 921 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| BPC | 2/3/2011 | Researched and reviewed materials regarding the application of section 361 to transfer of New GM Securities to Trusts. | 2.5 | 837 | 2,093 |
| BPC | 2/4/2011 | Teleconference with IRS regarding ruling request. | 0.9 | 837 | 753 |
| BPC | 2/5/2011 | Call with M. Gareau and IRS regarding Private Letter Ruling request. | 0.5 | 837 | 419 |
| BPC | 2/7/2011 | Researched and reviewed materials regarding the application of section 361 to transfer of New GM Securities to Trusts. | 1.1 | 837 | 921 |
| BPC | 2/7/2011 | Prepared second supplemental submission discussion of transitory ownership of stock by the GUC Trust. | 2.4 | 837 | 2,009 |
| BPC | 2/7/2011 | Conference call with M. Gareau and IRS regarding 468B issues. | 1.6 | 837 | 1,339 |
| BPC | 2/7/2011 | Telephone conference with M. Gareau, R. Zablocki, S. Goldring, M. Goodman regarding Private Letter Ruling status. | 0.9 | 837 | 753 |
| BPC | 2/8/2011 | Reviewed and revised written responses to IRS's 1st set of questions for second Supplemental. | 3.6 | 837 | 3,013 |
| BPC | 2/8/2011 | Reviewed and revised response to second set of IRS questions. | 2.6 | 837 | 2,176 |
| BPC | 2/8/2011 | Telephone conference with B. Collins, R. Testoff, and S. Goldring and M. Goodman from Weil tax regarding Motors Liquidation Company. | 1.3 | 837 | 1,088 |
| BPC | 2/9/2011 | Revise two-part ruling. | 2.3 | 837 | 1,925 |
| BPC | 2/9/2011 | Revised second supplemental including response to IRS questions. | 2.7 | 837 | 2,260 |
| BPC | 2/10/2011 | Revised second supplemental including response to IRS questions. | 2.1 | 837 | 1,758 |
| BPC | 2/10/2011 | Telephone conference with the IRS regarding revenue ruling request. | 0.8 | 837 | 670 |
| BPC | 2/10/2011 | Revise two-part ruling. | 2.1 | 837 | 1,758 |
| BPC | 2/11/2011 | Teleconference with IRS regarding status of ruling request. | 0.5 | 837 | 419 |
| BPC | 2/14/2011 | Discussing the ruling request status with the IRS. | 1.3 | 837 | 1,088 |
| BPC | 2/14/2011 | Reviewing the Two-Part Ruling. | 2.1 | 837 | 1,758 |
| BPC | 2/14/2011 | Reviewing the write up for the IRS on the transitory ownership of the New GM stock by the GUC Trust. | 3.6 | 837 | 3,013 |
| BPC | 2/15/2011 | Reviewed and revised second Supplemental submission to the IRS regarding the application of section 361 to transfer of New GM securities to Trusts. | 3.4 | 837 | 2,846 |
| BPC | 2/15/2011 | Reviewed and revised second Supplemental submission to the IRS regarding the application of section 361 to transfer of New GM securities to Trusts. | 2.3 | 837 | 1,925 |
| BPC | 2/15/2011 | Reviewed and revised second IRS Supplemental on deduction of New GM stock transfer. | 3.3 | 837 | 2,762 |
| BPC | 2/16/2011 | Reviewed and revised the two-part ruling. | 4.1 | 837 | 3,432 |
| BPC | 2/16/2011 | Reviewed and revised second IRS Supplemental on deduction of New GM stock transfer. | 3.6 | 837 | 3,013 |
| BPC | 2/16/2011 | Teleconference with IRS regarding second Supplemental on deduction of New GM stock transfer. | 3.3 | 837 | 2,762 |
| BPC | 2/17/2011 | Teleconference with R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding supplemental submissions and IRS ruling status. | 1.6 | 837 | 1,339 |
| BPC | 2/17/2011 | Reviewed and revised third Supplemental. | 3.9 | 837 | 3,264 |
| BPC | 2/17/2011 | Reviewed and revised two-part ruling. | 3.2 | 837 | 2,678 |
| BPC | 2/17/2011 | Teleconference with IRS regarding supplemental submissions. | 3.3 | 837 | 2,762 |
| BPC | 2/18/2011 | Review and revise informal draft of two-part ruling to the IRS. | 2.9 | 837 | 2,427 |
| BPC | 2/18/2011 | Review and revise informal draft of third supplemental to the IRS. | 3.1 | 837 | 2,595 |
| BPC | 2/18/2011 | Teleconference with IRS personnel regarding status of ruling request. | 2.0 | 837 | 1,674 |
| BPC | 2/19/2011 | Reviewed and revised third supplemental submission to the IRS to reflect Weil comments. | 0.9 | 837 | 753 |
| BPC | 2/21/2011 | Reviewed and revised two-part ruling. | 2.1 | 837 | 1,758 |
| BPC | 2/21/2011 | Reviewed and revised third Supplement to ruling request regarding deduction for transfers to Trusts. | 1.8 | 837 | 1,507 |
| BPC | 2/21/2011 | Telephone conversation with IRS regarding ruling request. | 0.5 | 837 | 419 |
| BPC | 2/21/2011 | Telephone conversation with R. Zablocki regarding ruling request. | 0.6 | 837 | 502 |
| BPC | 2/22/2011 | Drafting two-part ruling to be submitted to the IRS regarding Motors Liquidation Company. | 2.1 | 837 | 1,758 |
| BPC | 2/22/2011 | Teleconference with IRS regarding ruling request. | 0.9 | 837 | 753 |
| BPC | 2/22/2011 | Reviewed and revised drafts of trust agreements. | 0.8 | 837 | 670 |
| BPC | 2/22/2011 | Teleconference with R. Zablocki regarding ruling request. | 0.6 | 837 | 502 |
| BPC | 2/22/2011 | Submitted third supplemental to the ruling request. | 0.6 | 837 | 502 |
| BPC | 2/23/2011 | Reviewed and revised third supplemental submission to IRS regarding deductibility of transfers to Trusts. | 2.2 | 837 | 1,841 |
| BPC | 2/23/2011 | Teleconference with IRS regarding ruling request. | 0.8 | 837 | 670 |
| BPC | 2/24/2011 | Reviewed two-part ruling. | 3.2 | 837 | 2,678 |
| BPC | 2/24/2011 | Teleconference with IRS corporate attorneys regarding ruling request. | 2.2 | 837 | 1,841 |
| BPC | 2/24/2011 | Research regarding disputed ownership fund rules. | 2.7 | 837 | 2,260 |
| BPC | 2/24/2011 | Teleconference with IRS Income Tax and Accounting attorneys regarding General Unsecured Creditors trust. | 0.9 | 837 | 753 |
| BPC | 2/25/2011 | Research regarding disputed ownership fund regulations. | 0.7 | 837 | 586 |
| BPC | 2/25/2011 | Teleconference with R. Zablocki regarding ruling request. | 0.6 | 837 | 502 |
| BPC | 2/25/2011 | Teleconference with B. Herzog regarding ruling request. | 0.9 | 837 | 753 |
| BPC | 2/25/2011 | Teleconference with S. Goldring regarding ruling request status update. | 0.7 | 837 | 586 |
| BPC | 2/25/2011 | Reviewed and revised two-part to incorporate comments from Kramer and Weil. | 2.8 | 837 | 2,344 |
| BPC | 2/25/2011 | Teleconference with IRS regarding ruling request submission. | 0.9 | 837 | 753 |
| BPC | 2/26/2011 | Reviewed GUC Trust amendment and exchanged e-mails on amendments to Plan for GUC Trust changes relating to the timing of receipt and distributions of New GM Securities. | 3.1 | 837 | 2,595 |
| BPC | 2/28/2011 | Teleconference with B. Herzog and H. Stoopack regarding two-part and GUC Trust agreement. | 1.6 | 837 | 1,339 |
| BPC | 2/28/2011 | Teleconference with M. Goodman and S. Goldring regarding two-part and GUC Trust agreement. | 1.6 | 837 | 1,339 |
| BPC | 2/28/2011 | Teleconference with IRS regarding two-part ruling request. | 2.3 | 837 | 1,925 |
| BPC | 2/28/2011 | Revised rulings that will be requested regarding transfers of New GM securities to GUC Trust. | 1.9 | 837 | 1,590 |
| BPC | 2/28/2011 | Prepared letter to IRS for transmission of two-part ruling request. | 1.6 | 837 | 1,339 |
| BPC | 3/1/2011 | Teleconference with H. Harman, B. Herzog and H. Stoopack regarding GUC Trust and status of ruling n | 1.3 | 837 | 1,088 |
| BPC | 3/1/2011 | Teleconference with H. Harman, M. Goodman and S. Goldring regarding GUC Trust and status of ruling request. | 1.4 | 837 | 1,172 |
| BPC | 3/1/2011 | Revised two-part ruling request for modifications in the terms of the GUC Trust with respect to distribution of New GM securities. | 1.9 | 837 | 1,590 |
| BPC | 3/1/2011 | Teleconference with IRS regarding requested rulings on GUC Trust. | 0.9 | 837 | 753 |
| BPC | 3/2/2011 | Revision to two-part for comments from the IRS. | 1.8 | 837 | 1,507 |
| BPC | 3/2/2011 | Teleconference with H. Harman, R. Testoff and IRS regarding questions on ruling requests. | 1.7 | 837 | 1,423 |
| BPC | 3/3/2011 | Teleconference with IRS regarding ruling issuance and finalization of two-part ruling. | 2.9 | 837 | 2,427 |
| BPC | 3/3/2011 | Reviewed ruling issued by IRS. | 2.1 | 837 | 1,758 |
| BPC | 3/4/2011 | Teleconference with M. Gareau regarding changes to issued IRS ruling. | 2.9 | 837 | 2,427 |
| BPC | 3/4/2011 | Teleconference with B. Herzog, H. Stoopack, M. Goodman, S. Goldring and R. Zablocki regarding sale of new GM Securities. | 1.1 | 837 | 921 |
| BPC | 3/7/2011 | Telephone conference with R. Zablocki regarding GUC Trust changes and trust agreement. | 1.0 | 837 | 837 |
| BPC | 3/8/2011 | Review revised GUC Trust and Avoidance Action Trust agreements. | 1.0 | 837 | 837 |
| BPC | 3/9/2011 | Draft letters to IRS in regards to Motors Liquidation Company ruling request. | 0.5 | 837 | 419 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| BPC | 3/10/2011 | Telephone conference with R. Zablocki regarding plans for distribution of New GM stock where claimholder has not created an account. | 1.0 | 837 | 837 |
| BPC | 3/11/2011 | Review and revised confirmation order. | 1.0 | 837 | 837 |
| BPC | 3/14/2011 | Review and commented on GUC Trust agreement and Bankruptcy Plan. | 1.0 | 837 | 837 |
| BPC | 3/15/2011 | Review revised bankruptcy documents with respect to consistency with Private Letter Ruling. | 1.5 | 837 | 1,256 |
| BPC | 3/17/2011 | Review proposed GUC Trust revisions to fund SEC costs for the Avoidance Action trust interests and revisions to Avoidance Action trust with respect to such costs. | 2.0 | 837 | 1,674 |
| BPC | 3/18/2011 | Consideration of GUC Trust and Avoidance Action trust changes with respect to funding of SEC costs for interests in the Avoidance Action Trust. | 3.0 | 837 | 2,511 |
| BPC | 3/28/2011 | Discussion with S. Duffley regarding preparation of letter to the IRS to request delay in publication of Private Letter Ruling. | 1.5 | 837 | 1,256 |
| BPC | 3/29/2011 | Review final Bankruptcy order, GUC Trust agreement, review draft letter to IRS requesting delay in publication of Private Letter Ruling. | 1.0 | 837 | 837 |
| | | | 267.0 | | 223,479 |
| **COOK, BRIDGET R** | | | | | |
| BRC | 1/31/2011 | Revised second supplemental letter. | 0.8 | 557 | 446 |
| BRC | 2/1/2011 | Revised second supplemental letter. | 0.4 | 557 | 223 |
| BRC | 2/3/2011 | Revised second supplemental letter. | 1.2 | 557 | 668 |
| BRC | 2/4/2011 | Revised second supplemental letter. | 0.3 | 557 | 167 |
| | | | 2.7 | | 1,504 |
| **DUFFLEY, SEAN P** | | | | | |
| SPD | 10/1/2010 | Review additional comments on draft and revise draft to reflect same. | 2.0 | 642 | 1,284 |
| SPD | 10/1/2010 | Discuss ruling draft with H. Harman. | 0.3 | 642 | 193 |
| SPD | 10/4/2010 | Revised draft ruling request to reflect additional comments. | 5.5 | 642 | 3,531 |
| SPD | 10/4/2010 | Conference call with M. Gareau, R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack. | 1.5 | 642 | 963 |
| SPD | 10/4/2010 | Discussed Weil, CWT, and Motors Liquidation Company comments with B. Collins and M. Gareau. | 1.2 | 642 | 770 |
| SPD | 10/5/2010 | Revised draft ruling request to reflect additional comments. | 8.4 | 642 | 5,393 |
| SPD | 10/5/2010 | Edits to Asbestos and ERT discussions in draft. | 0.5 | 642 | 321 |
| SPD | 10/5/2010 | Discuss draft status with M. Gareau. | 0.2 | 642 | 128 |
| SPD | 10/6/2010 | Revise draft ruling request to reflect comments received. | 5.7 | 642 | 3,659 |
| SPD | 10/6/2010 | Research transitory ownership to include in draft ruling request. | 0.8 | 642 | 514 |
| SPD | 10/7/2010 | Review Weil and Kramer comments on latest circulation of draft ruling request. | 3.3 | 642 | 2,119 |
| SPD | 10/7/2010 | Revise draft ruling request based on comments from Kramer and Weil. | 3.4 | 642 | 2,183 |
| SPD | 10/8/2010 | Revise draft ruling request to incorporate comments from Weil and Kramer. | 4.5 | 642 | 2,889 |
| SPD | 10/11/2010 | Review and revise legal discussion to reflect additional comments received. | 5.2 | 642 | 3,338 |
| SPD | 10/11/2010 | Review and revise fact portion of draft ruling request to reflect additional comments. | 5.4 | 642 | 3,467 |
| SPD | 10/11/2010 | Created appendices to accompany ruling request. | 1.4 | 642 | 899 |
| SPD | 10/11/2010 | Met with R. Testoff and M. Gareau regarding factual updates for Asbestos insurance policies and other Qualified Settlement Fund related items. | 2.3 | 642 | 1,477 |
| SPD | 10/11/2010 | Review and revise representations to reflect comments received. | 1.2 | 642 | 770 |
| SPD | 10/12/2010 | Review final round of comments on last circulation draft of ruling request. | 4.2 | 642 | 2,696 |
| SPD | 10/12/2010 | Final revisions to ruling request with IRS. | 2.8 | 642 | 1,798 |
| SPD | 10/18/2010 | Prepare additional copies of ruling request and coordinate reproduction and distribution of same. | 3.2 | 642 | 2,054 |
| SPD | 10/19/2010 | Prepare additional copies of ruling request. | 1.8 | 642 | 1,156 |
| SPD | 10/20/2010 | Complete assembly and distribution of remaining copies of ruling request. | 1.5 | 642 | 963 |
| SPD | 11/4/2010 | Review draft slide deck for IRS meeting in preparation for call with Motors Liquidation Company. | 0.5 | 642 | 321 |
| SPD | 11/5/2010 | Conference call with R. Zablocki, B. Collins, M. Gareau and R. Testoff regarding preparation for IRS meeting. | 1.0 | 642 | 642 |
| SPD | 11/5/2010 | Draft agenda for IRS meeting. | 0.5 | 642 | 321 |
| SPD | 11/8/2010 | Draft agenda of technical points to discuss at IRS meeting and circulate it to team. | 1.3 | 642 | 835 |
| SPD | 11/9/2010 | Draft new Power Of Attorney for IRS meeting. | 0.3 | 642 | 193 |
| SPD | 11/12/2010 | Prepare for IRS meeting regarding Motors Liquidation Company ruling request. | 0.6 | 642 | 385 |
| SPD | 11/15/2010 | Prepare for IRS meeting regarding Motors Liquidation Company ruling request. | 1.6 | 642 | 1,027 |
| SPD | 11/15/2010 | De-briefing on IRS meeting with J. Selzer, R. Zablocki, B. Collins, M. Gareau and R. Testoff. | 1.2 | 642 | 770 |
| SPD | 11/29/2010 | Research authorities supporting 162 deduction in other nonrecognition contexts. | 0.7 | 642 | 449 |
| SPD | 12/8/2010 | Prepare delegation order for supplemental submission. | 0.3 | 642 | 193 |
| SPD | 12/15/2010 | Review and analyze draft GUC Trust Agreement. | 2.3 | 642 | 1,477 |
| SPD | 12/15/2010 | Review and analyze Amended Plan and Amended Disclosure statement. | 1.4 | 642 | 899 |
| SPD | 12/15/2010 | Draft supplemental submission cover letter. | 0.6 | 642 | 385 |
| SPD | 12/17/2010 | Draft supplemental submission letter. | 1.8 | 642 | 1,156 |
| SPD | 12/17/2010 | Review and analyze Amended Plan. | 1.2 | 642 | 770 |
| SPD | 12/17/2010 | Review and analyze draft GUC Trust Agreement. | 0.4 | 642 | 257 |
| SPD | 12/21/2010 | Revise supplemental request to reflect modification of rulings requested. | 0.5 | 642 | 321 |
| SPD | 12/22/2010 | Revise draft delegation letter and revise supplemental letter. | 0.3 | 642 | 193 |
| SPD | 1/4/2011 | Revise draft supplemental information letter to reflect additional information and new representations requested by IRS. | 0.8 | 642 | 514 |
| SPD | 1/5/2011 | Revise draft supplemental information letter. | 2.3 | 642 | 1,477 |
| SPD | 1/6/2011 | Revise draft supplemental letter to reflect additional comments from B. Collins and M. Gareau. | 1.8 | 642 | 1,156 |
| SPD | 1/6/2011 | Coordinate copying and binding of supplemental letter. | 1.2 | 642 | 770 |
| SPD | 1/7/2011 | Coordinate preparation and filing of Supplemental Information Letter. | 2.3 | 642 | 1,477 |
| SPD | 1/10/2011 | Coordinate distribution of copies of First Supplemental Informational Letter. | 0.5 | 642 | 321 |
| SPD | 1/11/2011 | Coordinate distribution of additional copies of First Supplemental Informational Letter. | 0.4 | 642 | 257 |
| SPD | 1/19/2011 | Conference call with R. Zablocki, J. Selzer, B. Collins, H. Harman, M. Gareau, R. Testoff and S. Goldring regarding status of ruling request. | 1.2 | 642 | 770 |
| SPD | 1/24/2011 | Draft rulings and procedural statements for two-part ruling letter. | 3.2 | 642 | 2,054 |
| SPD | 1/24/2011 | Create legend and draft fact summary for two-part ruling request. | 2.8 | 642 | 1,798 |
| SPD | 1/24/2011 | Conference call with J. Selzer, R. Zablocki, B. Collins, M. Gareau, R. Testoff and H. Harman regarding additional IRS questions. | 0.7 | 642 | 449 |
| SPD | 1/26/2011 | Draft fact summary for two-part. | 1.5 | 642 | 963 |
| SPD | 1/28/2011 | Draft two-part ruling request. | 1.5 | 642 | 963 |
| SPD | 1/31/2011 | Draft GUC Trust portion of two-part ruling request. | 2.1 | 642 | 1,348 |
| SPD | 1/31/2011 | Draft Avoidance Action Trust portion of two-part ruling request. | 2.3 | 642 | 1,477 |
| SPD | 1/31/2011 | Meeting with M. Gareau, B. Collins, R. Testoff and H. Harman to discuss supplemental information requests from IRS. | 1.1 | 642 | 706 |
| SPD | 1/31/2011 | Revise factual overview and draft summary with regard to the status of claims and two-part ruling. | 2.1 | 642 | 1,348 |
| SPD | 2/1/2011 | Draft asbestos trust portion of two part ruling. | 3.5 | 642 | 2,247 |
| SPD | 2/2/2011 | Draft environmental portion of two-part ruling request. | 1.7 | 642 | 1,091 |
| SPD | 2/2/2011 | Draft liquidating trust analysis for two-part ruling request. | 1.3 | 642 | 835 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| SPD | 2/3/2011 | Revise draft of two-part ruling request. | 3.0 | 642 | 1,926 |
| SPD | 2/4/2011 | Revise and re-circulate draft two-part ruling request. | 1.5 | 642 | 963 |
| SPD | 2/7/2011 | Revise draft two-part to reflect comments from M. Gareau and revised representations and rulings from second supplemental. | 2.7 | 642 | 1,733 |
| SPD | 2/7/2011 | Discuss comments on draft two-part with M. Gareau. | 0.2 | 642 | 128 |
| SPD | 2/14/2011 | Revise second supplemental to reflect additional comments. | 2.8 | 642 | 1,798 |
| SPD | 2/14/2011 | Draft discussion addressing transitory ownership by GUC Trust. | 2.7 | 642 | 1,733 |
| SPD | 2/14/2011 | Research section 361(c) legislative history for second supplemental letter. | 1.2 | 642 | 770 |
| SPD | 2/14/2011 | Draft example for IRS illustrating GUC Trust ownership of shares and fluctuation in value. | 0.8 | 642 | 514 |
| SPD | 2/15/2011 | Revise second supplemental letter to reflect additional comments from B. Collins and M. Gareau. | 2.6 | 642 | 1,669 |
| SPD | 2/15/2011 | Draft discussion of 355 and 1032 Private Letter Rulings providing for 162 deduction on transfers to trusts. | 2.4 | 642 | 1,541 |
| SPD | 2/15/2011 | Revise transitory ownership discussion to reflect additional comments. | 2.3 | 642 | 1,477 |
| SPD | 2/15/2011 | Draft discussion of 355 and 1032 Private Letter Rulings providing for 162 deduction on transfers to trusts. | 1.2 | 642 | 770 |
| SPD | 2/16/2011 | Research and draft sec. 361 discussion of Minnesota Tea and related authorities. | 1.7 | 642 | 1,091 |
| SPD | 2/17/2011 | Update draft two-part to reflect additional comments and to incorporate rulings from second supplemental. | 2.6 | 642 | 1,669 |
| SPD | 2/17/2011 | Further research on section 361 including reading Media Space v. Commissioner. | 1.4 | 642 | 899 |
| SPD | 2/17/2011 | Review redline of draft second supplemental letter. | 0.8 | 642 | 514 |
| SPD | 2/21/2011 | Review and comment on updated two-part draft. | 2.4 | 642 | 1,541 |
| SPD | 2/21/2011 | Revise draft two-part ruling to reflect IRS comments. | 2.2 | 642 | 1,412 |
| SPD | 2/21/2011 | Discuss IRS comments on draft two-part letter with M. Gareau. | 0.3 | 642 | 193 |
| SPD | 2/22/2011 | Review and comment on draft two-part. | 2.6 | 642 | 1,669 |
| SPD | 2/22/2011 | Revise draft two-part ruling to reflect comments. | 0.7 | 642 | 449 |
| SPD | 2/22/2011 | Discuss comments on draft of two-part letter with H. Harman. | 0.4 | 642 | 257 |
| SPD | 2/23/2011 | Provide additional comments on draft of two-part letter to H. Harman. | 0.3 | 642 | 193 |
| SPD | 2/28/2011 | Review and comment on updated two-part letter draft. | 0.5 | 642 | 321 |
| SPD | 3/3/2011 | Prepare composite of issued ruling letter including substituted pages provided by IRS and circulate to team. | 0.3 | 642 | 193 |
| SPD | 3/10/2011 | Discussion with IRS regarding issued Private Letter Ruling. | 0.5 | 642 | 321 |
| SPD | 3/28/2011 | Discussion with B. Collins regarding preparation of letter to the IRS to request delay in publication of Private Letter Ruling. | 1.7 | 642 | 1,091 |
| SPD | 3/29/2011 | Research 6110(g) and 301.6110-5 requirements. | 0.9 | 642 | 578 |
| SPD | 3/29/2011 | Draft request for delay in public disclosure. | 0.8 | 642 | 514 |
| SPD | 3/30/2011 | Finalize request for delay in disclosure with IRS. | 1.0 | 642 | 642 |
| | | | 161.6 | | 103,747 |
| **GAREAU, MATTHEW E** | | | | | |
| MEG | 10/4/2010 | Conference call with S. Duffley, R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack. | 1.5 | 837 | 1,256 |
| MEG | 10/4/2010 | Discussed Weil, CWT, and Motors Liquidation Company comments with B. Collins and S. Duffley. | 1.2 | 837 | 1,004 |
| MEG | 10/4/2010 | Reviewed and revised Private Letter Ruling request for comments from Motors Liquidation Company, Weil, Kramer and CWT in regards to facts. | 2.7 | 837 | 2,260 |
| MEG | 10/4/2010 | Reviewed and revised Private Letter Ruling request for comments from Motors Liquidation Company, Weil, Kramer, and CWT in regards to rulings. | 2.1 | 837 | 1,758 |
| MEG | 10/5/2010 | Reviewed and revised Private Letter Ruling request for comments from Motors Liquidation Company, Weil, Kramer and CWT in regards to technical analysis. | 1.3 | 837 | 1,088 |
| MEG | 10/5/2010 | Conference call with R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding Private Letter Ruling request comments. | 1.5 | 837 | 1,256 |
| MEG | 10/5/2010 | Reviewed and edited factual discussion of Avoidance Action trust. | 1.3 | 837 | 1,088 |
| MEG | 10/5/2010 | Reviewed and edited factual discussion of Environmental response trust. | 1.3 | 837 | 1,088 |
| MEG | 10/5/2010 | Reviewed and edited factual discussion of GUC trust. | 1.3 | 837 | 1,088 |
| MEG | 10/5/2011 | Met with R. Testoff and S. Duffley regarding factual updates for Asbestos insurance policies and other Qualified Settlement Find related items. | 2.3 | 837 | 1,925 |
| MEG | 10/11/2010 | Reviewed and edited technical analysis of Private Letter Ruling request. | 3.8 | 837 | 3,181 |
| MEG | 10/11/2010 | Reviewed and edited facts section of Private Letter Ruling request. | 3.7 | 837 | 3,097 |
| MEG | 10/11/2010 | Reviewed and edited rulings of Private Letter Ruling request. | 2.9 | 837 | 2,427 |
| MEG | 10/11/2011 | Reviewed and edited representations of Private Letter Ruling request. | 2.8 | 837 | 2,344 |
| MEG | 10/11/2011 | Reviewed and edited appendices and exhibits of Private Letter Ruling request. | 2.3 | 837 | 1,925 |
| MEG | 10/12/2010 | Finalized document for ruling request submission. | 1.4 | 837 | 1,172 |
| MEG | 10/12/2011 | Filed final ruling request with the IRS. | 1.2 | 837 | 1,004 |
| MEG | 10/12/2011 | Filed Private Letter Ruling request with the IRS. | 1.2 | 837 | 1,004 |
| MEG | 10/13/2011 | Delivered copies of Private Letter Ruling request to IRS and discussed with the IRS. | 2.0 | 837 | 1,674 |
| MEG | 11/3/2011 | Prepare for meeting with IRS regarding Private Letter Ruling request. | 0.9 | 837 | 753 |
| MEG | 11/4/2011 | Reviewed slides for IRS meeting. | 1.1 | 837 | 921 |
| MEG | 11/5/2011 | Conference call with R. Zablocki, B. Collins, S. Duffley and R. Testoff regarding preparation for IRS meeting. | 1.0 | 837 | 837 |
| MEG | 11/8/2011 | Prepared IRS presentation in regards to Motors Liquidation Company ruling request. | 1.6 | 837 | 1,339 |
| MEG | 11/9/2011 | Prepared IRS presentation in regards to Motors Liquidation Company ruling request. | 0.6 | 837 | 502 |
| MEG | 11/10/2011 | Reviewed slides for IRS meeting. | 1.1 | 837 | 921 |
| MEG | 11/15/2010 | De-briefing on IRS meeting w/ J. Selzer, R. Zablocki, B. Collins, S. Duffley and R. Testoff. | 1.2 | 837 | 1,004 |
| MEG | 11/15/2010 | Prepared for IRS meeting regarding Motors Liquidation Company. | 2.4 | 837 | 2,009 |
| MEG | 11/15/2010 | Attended IRS meeting regarding Private Letter Ruling request. | 2.1 | 837 | 1,758 |
| MEG | 11/18/2010 | Private Letter Ruling request update on bankruptcy documents. | 0.5 | 837 | 419 |
| MEG | 11/19/2010 | Call with M. Goodman regarding bankruptcy documents. | 0.5 | 837 | 419 |
| MEG | 12/1/2010 | Telephone conference regarding status of Private Letter Ruling with B. Collins, R. Testoff, M. Goodman, R. Zablocki, and J. Selzer. | 1.1 | 837 | 921 |
| MEG | 12/17/2010 | Reviewed amended plan regarding Motors Liquidation Company ruling request. | 0.4 | 837 | 335 |
| MEG | 12/21/2010 | Reviewed 162 and 6041 for Private Letter Ruling Request. | 1.2 | 837 | 1,004 |
| MEG | 12/27/2010 | Discussions with B. Collins regarding Supplemental letter to the IRS in support of ruling request. | 1.1 | 837 | 921 |
| MEG | 12/27/2010 | Reviewed updated plan, disclosure statement and trust documents. | 2.1 | 837 | 1,758 |
| MEG | 12/27/2010 | Prepared supplemental submission letter for IRS. | 2.8 | 837 | 2,344 |
| MEG | 12/28/2010 | Reviewed and edited supplemental ruling letter. | 3.8 | 837 | 3,181 |
| MEG | 12/28/2010 | Reviewed additional information requests from IRS. | 1.7 | 837 | 1,423 |
| MEG | 12/29/2010 | Reviewed IRS first supplemental to Private Letter Ruling request. | 2.6 | 837 | 2,176 |
| MEG | 12/29/2010 | Reviewed Avoidance Action Trust document. | 1.6 | 837 | 1,339 |
| MEG | 1/4/2011 | Revision to supplemental submission to IRS. | 1.9 | 837 | 1,590 |
| MEG | 1/5/2011 | Review and revise supplemental to IRS ruling request. | 3.6 | 837 | 3,013 |
| MEG | 1/6/2011 | Reviewed updated agreement and finalized supplemental Private Letter Ruling filing. | 3.6 | 837 | 3,013 |

Statement by Deloitte Tax LLP
Tax Service Providers and Tax Consultants to Motors Liquidation Company
For the Months of October, 2010 through March, 2011
Sorted by Day and Professional for Tax Services

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| MEG | 1/7/2011 | Review and revise supplemental letter. | 3.4 | 837 | 2,846 |
| MEG | 1/18/2011 | Reviewed 468B issues raised by Internal Revenue Service. | 0.6 | 837 | 502 |
| MEG | 1/19/2011 | Conference call with R. Zablocki, J. Selzer, B. Collins, S. Duffley, H. Harman, R. Testoff and S. Goldring regarding status of ruling request. | 1.2 | 837 | 1,004 |
| MEG | 1/19/2011 | Reviewed and discussed 468B and 162 issues with B. Collins, R. Testoff, and H. Harman. | 1.8 | 837 | 1,507 |
| MEG | 1/24/2011 | Conference call with J. Selzer, R. Zablocki, B. Collins, S. Duffley, R. Testoff and H. Harman regarding additional IRS questions. | 0.7 | 837 | 586 |
| MEG | 1/24/2011 | Prepared for conference call regarding Motors Liquidation Company ruling request. | 1.7 | 837 | 1,423 |
| MEG | 1/24/2011 | Researched question raised by IRS and supplemental information request. | 0.9 | 837 | 753 |
| MEG | 1/31/2011 | Reviewed and edited second supplemental letter. | 1.4 | 837 | 1,172 |
| MEG | 1/31/2011 | Meeting with B. Collins, R. Testoff, and H. Harman to discuss supplemental information requests from IRS. | 1.1 | 837 | 921 |
| MEG | 2/3/2011 | Discuss comments on draft two-part with S. Duffley. | 0.2 | 837 | 167 |
| MEG | 2/3/2011 | Reviewed second supplemental letter. | 2.9 | 837 | 2,427 |
| MEG | 2/3/2011 | Conference call with R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding GUC trust agent. | 0.5 | 837 | 419 |
| MEG | 2/4/2011 | Call with B. Collins and IRS regarding Private Letter Ruling request. | 0.5 | 837 | 419 |
| MEG | 2/5/2011 | Reviewed two-part filing. | 1.2 | 837 | 1,004 |
| MEG | 2/5/2011 | Reviewed and edited second supplemental letter. | 0.8 | 837 | 670 |
| MEG | 2/7/2011 | Reviewed and edited Second Supplemental. | 2.9 | 837 | 2,427 |
| MEG | 2/7/2011 | Conference call with B. Collins and IRS re 468B issues. | 1.6 | 837 | 1,339 |
| MEG | 2/7/2011 | Telephone conference with B. Collins, R. Zablocki, S. Goldring, M. Goodman regarding Private Letter Ruling status. | 0.9 | 837 | 753 |
| MEG | 2/8/2011 | Prepare for call with IRS regarding Private Letter Ruling Request. | 1.3 | 837 | 1,088 |
| MEG | 2/8/2011 | Call with IRS regarding Private Letter Ruling Request. | 0.9 | 837 | 753 |
| MEG | 2/8/2011 | Revise Second Supplement submission. | 1.9 | 837 | 1,590 |
| MEG | 2/8/2011 | Telephone conference with B. Collins, R. Testoff, H. Harman and M. Goodman and S. Goldring tax regarding Motors Liquidation Company ruling request. | 1.3 | 837 | 1,088 |
| MEG | 2/9/2011 | Researched Qualified Settlement Fund/Disputed Ownership Fund qualifications. | 2.1 | 837 | 1,758 |
| MEG | 2/9/2011 | Preparation of examples with trusts as intermediaries for Motors Liquidation Company ruling request. | 1.7 | 837 | 1,423 |
| MEG | 2/9/2011 | Telephone conference with IRS regarding section 361 rulings. | 0.6 | 837 | 502 |
| MEG | 2/9/2011 | Reviewed second supplemental submission to the IRS. | 0.6 | 837 | 502 |
| MEG | 2/10/2011 | Researched section 361 issue. | 0.9 | 837 | 753 |
| MEG | 2/11/2011 | Researched second supplemental, Initial Allowed claim/GUC trust issue with IRS. | 1.1 | 837 | 921 |
| MEG | 2/14/2011 | Review and edit responses to IRS info requests. | 3.8 | 837 | 3,181 |
| MEG | 2/14/2011 | Analyze section 361 and 162 issue in regards to Motors Liquidation Company specific facts. | 2.6 | 837 | 2,176 |
| MEG | 2/15/2011 | Reviewed second supplemental letter. | 3.9 | 837 | 3,264 |
| MEG | 2/15/2011 | Reviewed two-part ruling for IRS. | 2.2 | 837 | 1,841 |
| MEG | 2/15/2011 | Discuss IRS comments on draft two-part letter with S. Duffley. | 0.3 | 837 | 251 |
| MEG | 2/15/2011 | Research transitory ownership issues in regards GUC trust. | 0.9 | 837 | 753 |
| MEG | 2/16/2011 | Revised second supplemental submission to IRS. | 3.1 | 837 | 2,595 |
| MEG | 2/21/2011 | Reviewed IRS supplemental submissions. | 3.2 | 837 | 2,678 |
| MEG | 2/22/2011 | Drafted and reviewed two-part for IRS. | 3.8 | 837 | 3,181 |
| MEG | 2/23/2011 | Telephone conference with IRS corporation division regarding two-part ruling. | 2.2 | 837 | 1,841 |
| MEG | 2/23/2011 | Call with ITandA division at IRS, H. Harman and R. Testoff regarding Motors Liquidation Company ruling request. | 1.6 | 837 | 1,339 |
| MEG | 2/23/2011 | Update call with H. Harman, R. Testoff, R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding Motors Liquidation Company ruling request. | 0.8 | 837 | 670 |
| MEG | 2/24/2011 | Update two-part ruling for submission to the IRS. | 3.9 | 837 | 3,264 |
| MEG | 2/24/2011 | Researched 361(c)(3) issue for GUC. | 3.8 | 837 | 3,181 |
| MEG | 2/24/2011 | Telephone calls with IRS regarding status of Motors Liquidation Company ruling request. | 0.9 | 837 | 753 |
| MEG | 2/24/2011 | Telephone calls with B. Herzog and H. Stoopack regarding status of Motors Liquidation Company ruling request. | 0.9 | 837 | 753 |
| MEG | 2/25/2011 | Prepare for call with the IRS. | 3.7 | 837 | 3,097 |
| MEG | 2/25/2011 | Telephone calls with R. Zablocki regarding Private Letter Ruling regulations. | 0.8 | 837 | 670 |
| MEG | 2/28/2011 | Update two-part ruling for submission to the IRS. | 6.5 | 837 | 5,441 |
| MEG | 3/1/2011 | Revised and edited second supplemental submission to IRS. | 5.9 | 837 | 4,938 |
| MEG | 3/2/2011 | Review Private Letter Ruling request in regards to Motors Liquidation Company ruling request. | 4.9 | 837 | 4,101 |
| MEG | 3/3/2011 | Review Private Letter Ruling request in regards to Motors Liquidation Company ruling request. | 3.5 | 837 | 2,930 |
| MEG | 3/4/2011 | Review Private Letter Ruling request in regards to Motors Liquidation Company ruling request. | 1.0 | 837 | 837 |
| MEG | 3/7/2011 | Private Letter Ruling follow up regarding potential sale of New GM stock. | 0.9 | 837 | 753 |
| MEG | 3/7/2011 | Telephone conference with S. Shekell regarding 382 Private Letter Ruling issues. | 0.4 | 837 | 335 |
| MEG | 3/17/2011 | Submission of Private Letter Ruling copies to IRS. | 0.5 | 837 | 419 |
| MEG | 3/18/2011 | Researched Avoidance Action Trust SEC fee issue. | 0.9 | 837 | 753 |
| MEG | 3/29/2011 | Review and revise request for delay in publication of ruling request. | 0.5 | 837 | 419 |
| | | | 182.4 | | 152,669 |
| **HARMAN, HEATHER A** | | | | | |
| HAH | 10/1/2010 | Reviewed and revised Private Letter Ruling request for comments from Motors Liquidation Company, Weil, Kramer and CWT in regards to facts. | 3.1 | 642 | 1,990 |
| HAH | 10/1/2010 | Reviewed and revised Private Letter Ruling request for comments from Motors Liquidation Company, Weil, Kramer, and CWT in regards to rulings. | 2.1 | 642 | 1,348 |
| HAH | 10/1/2010 | Reviewed and revised Private Letter Ruling request for comments from Motors Liquidation Company, Weil, Kramer and CWT in regards to technical analysis. | 4.0 | 642 | 2,568 |
| HAH | 10/1/2010 | Discuss ruling draft with S. Duffley | 0.3 | 642 | 193 |
| HAH | 10/1/2010 | Review revised ERT trust agreement received on 10/4, including revised information regarding financial assurances and surety bonds | 0.8 | 642 | 514 |
| HAH | 10/11/2010 | Review comments from Kramer on private letter ruling request | 1.2 | 642 | 770 |
| HAH | 10/11/2010 | Review comments from Weil on private letter ruling request | 1.3 | 642 | 835 |
| HAH | 10/11/2010 | Review revised ERT trust documents received on 10/8 | 0.6 | 642 | 385 |
| HAH | 10/11/2010 | Review draft private letter ruling request for material changes made in prior week while out of the office to reflect comments received from Kramer and Weil | 2.3 | 642 | 1,477 |
| HAH | 10/11/2010 | Review additional information received from Weil regarding non-owned environmental sites | 0.7 | 642 | 449 |
| HAH | 10/11/2010 | Review and revise legal discussion to reflect additional comments received. | 2.1 | 642 | 1,348 |
| HAH | 10/11/2010 | Review and revise fact portion of draft ruling request to reflect new comments. | 1.6 | 642 | 1,027 |
| HAH | 10/11/2010 | Created appendices to accompany ruling request. | 1.4 | 642 | 899 |
| HAH | 10/11/2010 | Revisions to defined terms glossary to accompany ruling request | 1.5 | 642 | 963 |
| HAH | 10/11/2010 | Met with R. Testoff and M. Gareau regarding factual updates for Asbestos insurance policies and other Qualified Settlement Fund related items. | 2.3 | 642 | 1,477 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| HAH | 10/11/2010 | Review and revise representations to reflect comments received. | 1.2 | 642 | 770 |
| HAH | 10/12/2010 | Reviewed and revised appendices to ruling request and finalized assembly of ruling request. | 3.7 | 642 | 2,375 |
| HAH | 10/12/2010 | Final revisions to ruling request on facts, rulings, and technical analysis, including changes to reflect comments from Motors Liquidation Company, Weil, Department of Justice and Kramer. | 0.8 | 642 | 514 |
| HAH | 10/13/2010 | Copies of Private Letter Ruling request for delivery to IRS | 1.0 | 642 | 642 |
| HAH | 10/18/2010 | Discussions with R. Testoff and B. Collins regarding creation of slides depicting the transaction steps and IRS ruling strategy. | 1.5 | 642 | 963 |
| HAH | 10/18/2010 | Draft powerpoint slides for post-submission conference with IRS regarding transaction steps previously ruled upon and additional transactions steps covered by new ruling request | 2.5 | 642 | 1,605 |
| HAH | 10/19/2010 | Draft powerpoint slides for post-submission conference with IRS | 4.5 | 642 | 2,889 |
| HAH | 10/20/2010 | Revisions to powerpoint slides for post-submission conference with IRS and incorporating review comments received from B. Collins regarding ERT | 2.8 | 642 | 1,798 |
| HAH | 10/20/2010 | Revisions to powerpoint slides for post-submission conference with IRS and incorporating review comments received from B. Collins regarding GUC Trust | 2.1 | 642 | 1,348 |
| HAH | 10/20/2010 | Revisions to powerpoint slides for post-submission conference with IRS and incorporating review comments received from B. Collins regarding Avoidance Action Trust | 2.1 | 642 | 1,348 |
| HAH | 10/21/2010 | Revisions to powerpoint slides for post-submission conference with IRS and incorporating review comments received from M. Gareau | 3.0 | 642 | 1,926 |
| HAH | 10/22/2010 | Revisions to powerpoint slides for post-submission conference with IRS | 3.5 | 642 | 2,247 |
| HAH | 11/4/2010 | Revisions to powerpoint slides for post-submission conference with IRS and incorporating review comments received from B. Testoff | 3.0 | 642 | 1,926 |
| HAH | 11/5/2010 | Revisions to powerpoint slides for post-submission conference with IRS and incorporating additional review comments received from B. Collins | 3.5 | 642 | 2,247 |
| HAH | 11/8/2010 | Making revisions to powerpoint slides for post-submission conference with IRS regarding Motors Liquidation Company ruling request. | 6.0 | 642 | 3,852 |
| HAH | 11/10/2010 | Making revisions to powerpoint slides for post-submission conference with IRS regarding Motors Liquidation Company ruling request. | 1.0 | 642 | 642 |
| HAH | 11/11/2010 | Revise IRS conference slides for comments from Weil. | 2.0 | 642 | 1,284 |
| HAH | 11/11/2010 | Trust fact outlines to prepare for IRS conference. | 2.0 | 642 | 1,284 |
| HAH | 11/12/2010 | Print and bind slides for IRS conference. | 1.5 | 642 | 963 |
| HAH | 11/12/2010 | Incorporate final changes from Weil and R. Zablocki for IRS conference. | 2.3 | 642 | 1,477 |
| HAH | 11/12/2010 | Prepare for IRS conference. | 2.2 | 642 | 1,412 |
| HAH | 11/15/2010 | Preparing for IRS conference. | 1.0 | 642 | 642 |
| HAH | 11/16/2010 | Discussions with R. Testoff regarding follow-ups to IRS conference. | 0.5 | 642 | 321 |
| HAH | 11/17/2010 | Follow-up on status of draft trust documents with M. Goodman and S. Goldring. | 0.3 | 642 | 193 |
| HAH | 11/18/2010 | Review new environmental trust agreements. | 0.5 | 642 | 321 |
| HAH | 11/24/2010 | Discussing IRS response regarding Motors Liquidation Company ruling request with R. Testoff. | 0.5 | 642 | 321 |
| HAH | 12/15/2010 | Discussions with R. Testoff regarding status of supplemental submission for Motors Liquidation Company ruling request. | 0.8 | 642 | 514 |
| HAH | 12/16/2010 | Supplemental submission to IRS regarding revised trust documents. | 0.5 | 642 | 321 |
| HAH | 12/20/2010 | Reviewing trust agreements for changes relevant to the IRS ruling request. | 2.5 | 642 | 1,605 |
| HAH | 12/21/2010 | Reviewing and updating Environmental Response Trust agreements and changes to plan for Environmental Response Trust and Asbestos Trust. | 4.8 | 642 | 3,082 |
| HAH | 12/21/2011 | Preparing and sending fax to IRS with revised rulings requests 10, 15, and 21. | 1.0 | 642 | 642 |
| HAH | 12/21/2010 | Call with IRS regarding modifications to requested rulings regarding Motors Liquidation Company. | 0.5 | 642 | 321 |
| HAH | 12/22/2010 | First supplemental submission to IRS - drafting summary of significant changes to ERT documents | 1.5 | 642 | 963 |
| HAH | 12/27/2010 | First supplemental submission to IRS - drafting summary of significant changes to ERT documents | 0.7 | 642 | 449 |
| HAH | 1/4/2011 | Review and revise requested rulings for asbestos trust claim and environmental claims as violations of law. | 1.4 | 642 | 899 |
| HAH | 1/5/2011 | Research non-CERCLA liabilities as a violation of law. | 1.6 | 642 | 1,027 |
| HAH | 1/6/2011 | Research 468B Private Letter Rulings that discuss CERCLA environmental liabilities. | 0.2 | 642 | 128 |
| HAH | 1/19/2011 | Research environmental proofs of claim filed with bankruptcy court for discussion of claims as arising under a violation of law. | 2.3 | 642 | 1,477 |
| HAH | 1/19/2011 | Conference call with R. Zablocki, J. Selzer, B. Collins, M. Gareau, H. Harman, S. Duffley and S. Goldring regarding status of ruling request. | 1.2 | 642 | 770 |
| HAH | 1/19/2011 | Researching environmental claims detail and discussing regarding deduction under section 461 for environmental trust transfers for non-CERCLA liabilities with R. Testoff and R. Collins. | 0.9 | 642 | 578 |
| HAH | 1/19/2011 | Reviewing Environmental Remediation Trust consent decree for discussion of claims as arising under a violation of law. | 1.0 | 642 | 642 |
| HAH | 1/19/2011 | Draft summary of Environmental Remediation Trust deduction options for non-CERCLA environmental claims. | 1.0 | 642 | 642 |
| HAH | 1/19/2011 | Researching areas of IRC that deal with a "violation of law" and liabilities incurred in advance to avoid a violation in regards to Motors Liquidation Company. | 0.5 | 642 | 321 |
| HAH | 1/19/2011 | Reviewed and discussed 468B and 162 issues with B. Collins, R. Testoff, and M Gareau. | 1.8 | 642 | 1,156 |
| HAH | 1/20/2011 | Research 468B Private Letter Rulings and addressing absence of a formal complaint in regards to Motors Liquidation Company. | 4.5 | 642 | 2,889 |
| HAH | 1/21/2011 | Research areas of IRC that deal with a "violation of law" and liabilities incurred in advance to avoid a violation in regards to Motors Liquidation Company. | 5.5 | 642 | 3,531 |
| HAH | 1/24/2011 | Prepare response for IRS with regards to Motors Liquidation Company ruling request. | 2.9 | 642 | 1,862 |
| HAH | 1/24/2011 | Conference call with J. Selzer, R. Zablocki, B. Collins, M. Gareau, R. Testoff and S. Duffley regarding additional IRS questions. | 0.7 | 642 | 449 |
| HAH | 1/25/2011 | Draft responses to questions received from IRS regarding ERT | 3.8 | 642 | 2,440 |
| HAH | 1/25/2011 | Draft responses to questions received from IRS regarding GUC Trust | 2.1 | 642 | 1,348 |
| HAH | 1/26/2011 | Revise responses to questions received from IRS regarding ERT | 2.8 | 642 | 1,798 |
| HAH | 1/26/2011 | Revise responses to questions received from IRS regarding GUC Trust | 2.2 | 642 | 1,412 |
| HAH | 1/27/2011 | Revisions to response to IRS questions for comments received from B. Testoff | 3.0 | 642 | 1,926 |
| HAH | 1/28/2011 | Researching deductibility of transfers to environmental trust. | 4.0 | 642 | 2,568 |
| HAH | 1/30/2011 | Outlining of technical brief for IRS discussing history of section 461 and 468B in regards to Motors Liquidation Company. | 3.6 | 642 | 2,311 |
| HAH | 1/31/2011 | Call with R. Zablocki regarding status of Motors Liquidation Company ruling request. | 0.9 | 642 | 578 |
| HAH | 1/31/2011 | Technical brief for IRS discussing history of section 461 and 468B: research legislative history of section 461, including proposed, temporary, and final regulations | 2.7 | 642 | 1,733 |
| HAH | 1/31/2011 | Technical brief for IRS discussing history of section 461 and 468B: research legislative history of section 468B, including proposed, temporary, and final regulations | 2.1 | 642 | 1,348 |
| HAH | 1/31/2011 | Technical brief for IRS discussing history of section 461 and 468B: pull and read Maxus Energy case | 1.1 | 642 | 706 |
| HAH | 1/31/2011 | Technical brief for IRS discussing history of section 461 and 468B: start outline of history of section 461 | 1.2 | 642 | 770 |
| HAH | 2/1/2011 | Technical brief for IRS discussing history of section 461 and 468B: outline of history of section 461 | 4.3 | 642 | 2,761 |

Statement by Deloitte Tax LLP
Tax Service Providers and Tax Consultants to Motors Liquidation Company
For the Months of October, 2010 through March, 2011
Sorted by Day and Professional for Tax Services

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| HAH | 2/1/2011 | Technical brief for IRS discussing history of section 461 and 468B:  outline of history of section 468B | 3.2 | 642 | 2,054 |
| HAH | 2/1/2011 | Technical brief for IRS discussing history of section 461 and 468B:  outline summary of Maxus Energy case | 1.7 | 642 | 1,091 |
| HAH | 2/2/2011 | Researching court cases related to CERCLA. | 2.5 | 642 | 1,605 |
| HAH | 2/2/2011 | Emails and conference call with M. Goodman, R. Testoff, and B. Collins regarding placement of environmental properties into LLC underneath the ERT | 2.7 | 642 | 1,733 |
| HAH | 2/2/2011 | Technical brief on the history of section 461 and 468B as requested by the IRS. | 3.1 | 642 | 1,990 |
| HAH | 2/3/2011 | Meeting with B. Collins, R. Testoff, and M. Gareau to discuss supplemental information requests from IRS. | 1.1 | 642 | 706 |
| HAH | 2/3/2011 | Met with A. Arnold and R. Testoff to discuss proof of claims, section 461(f) memo and CERCLA court cases. | 1.3 | 642 | 835 |
| HAH | 2/3/2011 | Technical brief for IRS discussing history of section 461 and 468B:  draft section of memo discussion history of section 468B | 4.5 | 642 | 2,889 |
| HAH | 2/3/2011 | Technical brief for IRS discussing history of section 461 and 468B:  draft section of memo discussing facts and outcome of Maxus Energy case and relevance to MLC's proposed transactions | 2.8 | 642 | 1,798 |
| HAH | 2/3/2011 | Technical brief for IRS discussing history of section 461 and 468B:  research Maxus Energy case - all citing references of case in published technical guidance and other court cases | 0.8 | 642 | 514 |
| HAH | 2/4/2011 | Read draft of "two-part" letter ruling to be submitted to IRS | 0.5 | 642 | 321 |
| HAH | 2/4/2011 | Technical brief for IRS discussing history of section 461 and 468B:  review all technical items citing Maxus Energy, including 2003 notice issued by IRS | 3.1 | 642 | 1,990 |
| HAH | 2/4/2011 | Technical brief for IRS discussing history of section 461 and 468B:  incorporate 2003 IRS notice discussing Maxus Energy and section 461 into technical brief | 2.4 | 642 | 1,541 |
| HAH | 2/7/2011 | Technical brief for IRS discussing history of section 461 and 468B: reorganzie memo based on chronological enactment of code sections and regulations rather than by code section | 2.0 | 642 | 1,284 |
| HAH | 2/7/2011 | Working session with B. Testoff regarding final revisions to technical brief of section 461 and 468B -- modifications to summary of enactment of section 461 and subsequent proposed, temporary, and final regulations | 1.3 | 642 | 835 |
| HAH | 2/7/2011 | Working session with B. Testoff regarding final revisions to technical brief on history of section 461 and 468B -- modifications to summary of enactment of section 468B and subsequent proposed, temporary, and final regulations | 1.3 | 642 | 835 |
| HAH | 2/7/2011 | Working session with B. Testoff regarding final revisions to technical brief on history of section 461 and 468B -- revisions to summary of Maxus Energy case | 1.3 | 642 | 835 |
| HAH | 2/7/2011 | Working session with B. Testoff regarding final revisions to technical brief on history of section 461 and 468B -- revisions to summary of 2003 IRS notice and other guidance issues subsequent to Maxus Energy case | 1.3 | 642 | 835 |
| HAH | 2/7/2011 | Working session with B. Testoff regarding final revisions to technical brief on history of section 461 and 468B -- revisions to analysis section of memo applying technical discussion of section 461 and 468B to MLC's proposed transactions | 2.8 | 642 | 1,798 |
| HAH | 2/8/2011 | Reviewing environmental proofs of claim. | 2.5 | 642 | 1,605 |
| HAH | 2/8/2011 | Summarize categories of environmental claims identified. | 2.7 | 642 | 1,733 |
| HAH | 2/8/2011 | Telephone conference with B. Collins, R. Testoff, H. Harman and M. Goodman and S. Goldring tax regarding Motors Liquidation Company ruling request. | 1.3 | 642 | 835 |
| HAH | 2/8/2011 | Call with IRS regarding application of section 361 and 1001 to distributions to claimants as related to Motors Liquidation Company. | 0.8 | 642 | 514 |
| HAH | 2/8/2011 | Prepared for call with IRS regarding Motors Liquidation Company ruling request. | 1.2 | 642 | 770 |
| HAH | 2/9/2011 | Drafting examples for IRS showing impact of section 361 nonrecognition provisions on transfers in and out of trusts. | 2.7 | 642 | 1,733 |
| HAH | 2/9/2011 | Revise examples showing impact of section 361 from R. Testoff, R. Collins and M. Gareau. | 2.8 | 642 | 1,798 |
| HAH | 2/9/2011 | Preparing write-up on non-CERCLA environmental claims as violations of law. | 2.0 | 642 | 1,284 |
| HAH | 2/9/2011 | Identify proofs of claim examples to be included with submission to IRS. | 2.0 | 642 | 1,284 |
| HAH | 2/9/2011 | Drafting response to IRS questions whether Asbestos Trust and Environmental Trust each have claims arising from the same event or related series of events. | 3.5 | 642 | 2,247 |
| HAH | 2/10/2011 | Researching historical Private Letter Rulings discussing trusts established for product liability tort claims. | 4.0 | 642 | 2,568 |
| HAH | 2/10/2011 | Summarize Private Letter Rulings discussing related series of events requirement. | 2.0 | 642 | 1,284 |
| HAH | 2/10/2011 | Responding to IRS questions regarding related series of events. | 1.8 | 642 | 1,156 |
| HAH | 2/10/2011 | Reading and summarizing prior asbestos trust Private Letter Rulings. | 1.8 | 642 | 1,156 |
| HAH | 2/10/2011 | Making additional revisions to discussion of whether Asbestos Trust meets related series of events in regards to Motors Liquidation Company. | 1.5 | 642 | 963 |
| HAH | 2/11/2011 | Making additional revisions to discussion of whether Environmental Trust meets related series of events in regards to Motors Liquidation Company. | 7.7 | 642 | 4,943 |
| HAH | 2/11/2011 | Researching legislative history of section 461 and 468R | 1.2 | 642 | 770 |
| HAH | 2/12/2011 | Researching IRC and Treas Regs that contain "series of events" requirement. | 1.6 | 642 | 1,027 |
| HAH | 2/13/2011 | Finalize first draft of response to IRS regarding Environmental Trust and related series of events. | 4.0 | 642 | 2,568 |
| HAH | 2/14/2011 | Revise section 461 technical brief. | 3.9 | 642 | 2,504 |
| HAH | 2/14/2011 | Revise responses to IRS questions regarding whether Environmental Trust claims are from related series of events. | 3.9 | 642 | 2,504 |
| HAH | 2/15/2011 | Reviewing environmental proofs of claim and group into categories for inclusion in Second Supplemental Letter for IRS. | 3.2 | 642 | 2,054 |
| HAH | 2/15/2011 | Revise series of related events responses to IRS request. | 3.1 | 642 | 1,990 |
| HAH | 2/15/2011 | Meeting with R. Testoff to discuss section 461 technical brief revisions. | 3.2 | 642 | 2,054 |
| HAH | 2/16/2011 | Review and edit violations of law write up. | 2.5 | 642 | 1,605 |
| HAH | 2/16/2011 | Revise second supplemental exhibits with regards to proofs of claims | 2.4 | 642 | 1,541 |
| HAH | 2/16/2011 | Revise two-part ruling. | 2.5 | 642 | 1,605 |
| HAH | 2/16/2011 | Revisions to violations of law analysis. | 2.5 | 642 | 1,605 |
| HAH | 2/17/2011 | Print and assemble second supplemental submission of the Motors Liquidation Company ruling request. | 2.5 | 642 | 1,605 |
| HAH | 2/17/2011 | Preparing proofs of claim of Motors Liquidation Company for inclusion in second supplemental ruling request. | 4.7 | 642 | 3,017 |
| HAH | 2/17/2011 | Revising Motors Liquidation Company second supplemental letter. | 4.8 | 642 | 3,082 |
| HAH | 2/18/2011 | Revising Motors Liquidation Company third supplemental letter (technical brief on history of section 461 and 468B) | 6.0 | 642 | 3,852 |
| HAH | 2/18/2011 | Circulate third supplemental letter to MLC, Weil, and Kramer for review comments | 0.5 | 642 | 321 |
| HAH | 2/18/2011 | Date stamp receipt from IRS for second supplement letter | 0.5 | 642 | 321 |
| HAH | 2/19/2011 | Reviewing draft of Motors Liquidation Company two part ruling and checking facts for each trust. | 7.0 | 642 | 4,494 |
| HAH | 2/20/2011 | Comparing proposed transaction steps and representations in the two part ruling against original letter ruling request, first supplemental, and second supplemental submissions. | 1.5 | 642 | 963 |
| HAH | 2/21/2011 | Reviewing and revising supplemental letter revisions. | 2.1 | 642 | 1,348 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| HAH | 2/21/2011 | Draft of fourth supplemental | 2.1 | 642 | 1,348 |
| HAH | 2/21/2011 | Edits to two-part draft letter ruling. | 2.2 | 642 | 1,412 |
| HAH | 2/21/2011 | Binding third Supplemental submission. | 2.1 | 642 | 1,348 |
| HAH | 2/22/2011 | Finalize and deliver third supplemental to IRS. | 1.3 | 642 | 835 |
| HAH | 2/22/2011 | Revising fourth supplemental letter. | 2.7 | 642 | 1,733 |
| HAH | 2/22/2011 | Revisions to two-part ruling for comments from the IRS Corp Branch, Kramer, B. Collins and M. Gareau. | 5.6 | 642 | 3,595 |
| HAH | 2/23/2011 | Preparing proof of claims exhibits for call with IRS - ITandA branch regarding whether environmental claims are "violations of law". | 1.7 | 642 | 1,091 |
| HAH | 2/23/2011 | Call with ITandA division at IRS, M. Gareau and R. Testoff regarding Motors Liquidation Company ruling request. | 1.6 | 642 | 1,027 |
| HAH | 2/23/2011 | Update call with M. Gareau, R. Testoff, R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding Motors Liquidation Company ruling request. | 0.8 | 642 | 514 |
| HAH | 2/23/2011 | Review and revise two-part ruling to reflect comments from IRS. | 2.5 | 642 | 1,605 |
| HAH | 2/23/2011 | Changes to two-part ruling to reflect comments from Kramer. | 1.0 | 642 | 642 |
| HAH | 2/23/2011 | Review and edit fourth supplemental cover letter. | 0.5 | 642 | 321 |
| HAH | 2/24/2011 | Additional revisions to two-part ruling for comments received from IRS. | 2.5 | 642 | 1,605 |
| HAH | 2/24/2011 | Phone calls with IRS and R. Zablocki regarding conclusion on deductibility of non-CERCLA environmental claims. | 1.0 | 642 | 642 |
| HAH | 2/24/2011 | Researching regarding 1.468B-9(c)(2)(i). | 0.7 | 642 | 449 |
| HAH | 2/25/2011 | Revisions to two-part ruling to reflect changes in funding timing and changes from the IRS. | 3.3 | 642 | 2,119 |
| HAH | 2/28/2011 | Revise two-part ruling to reflect comments from B. Collins, M. Gareau, Kramer, Weil and the IRS. | 5.3 | 642 | 3,403 |
| HAH | 2/28/2011 | clarify changes to liquidation plan. | 2.7 | 642 | 1,733 |
| HAH | 2/28/2011 | Review changes to the amended liquidation plan. | 2.7 | 642 | 1,733 |
| HAH | 3/1/2011 | Reviewing draft of confirmation order. | 2.5 | 642 | 1,605 |
| HAH | 3/1/2011 | Incorporating changes from IRS and Weil to two-part draft ruling. | 2.5 | 642 | 1,605 |
| HAH | 3/1/2011 | Teleconference with B. Collins, B. Herzog and H. Stoopack regarding GUC Trust and status of ruling request. | 1.3 | 642 | 835 |
| HAH | 3/1/2011 | Teleconference with B. Collins, M. Goodman and S. Goldring regarding GUC Trust and status of ruling request. | 1.4 | 642 | 899 |
| HAH | 3/1/2011 | Draft alternate two-part ruling for potential new facts. | 0.8 | 642 | 514 |
| HAH | 3/1/2011 | Draft fourth supplemental cover letter. | 1.8 | 642 | 1,156 |
| HAH | 3/1/2011 | Additional research on treatment of other residual assets and administrative cash. | 1.9 | 642 | 1,220 |
| HAH | 3/2/2011 | Finalize two-part ruling for submission to IRS. | 2.8 | 642 | 1,798 |
| HAH | 3/2/2011 | Additional changes to two-part to reflect comments from IRS. | 2.5 | 642 | 1,605 |
| HAH | 3/2/2011 | Finalize cover letter for M. Gareau's signature. | 0.5 | 642 | 321 |
| HAH | 3/2/2011 | Teleconference with B. Collins, R. Testoff and IRS regarding questions on ruling requests. | 1.7 | 642 | 1,091 |
| HAH | 3/2/2011 | Reading over ruling issued by IRS and compare to two-part letter that was previously submitted in regards to Motors Liquidation Company. | 1.0 | 642 | 642 |
| HAH | 3/3/2011 | Reviewing corrections received to letter ruling for Motors Liquidation Company. | 1.0 | 642 | 642 |
| HAH | 3/7/2011 | Discussions with B. Collins regarding copy of bankruptcy confirmation order. | 0.7 | 642 | 449 |
| HAH | 3/9/2011 | Preparing client deliverables for Motors Liquidation Company. | 1.7 | 642 | 1,091 |
| HAH | 3/10/2011 | Drafting IRS acknowledgement letters. | 1.0 | 642 | 642 |
| HAH | 3/11/2011 | Preparing client deliverables for Motors Liquidation Company, New GM, Weil, and Kramer | 2.5 | 642 | 1,605 |
| HAH | 3/14/2011 | Preparing client deliverables for Motors Liquidation Company, New GM, Weil, and Kramer | 1.5 | 642 | 963 |
| HAH | 3/15/2011 | Preparing client deliverables for Motors Liquidation Company, New GM, Weil, and Kramer | 1.0 | 642 | 642 |
| HAH | 3/16/2011 | Preparing client deliverables for Motors Liquidation Company, New GM, Weil, and Kramer | 1.0 | 642 | 642 |
| HAH | 3/17/2011 | Preparing client and third party copies of submissions and ruling including gathering signatures for letters. | 2.0 | 642 | 1,284 |
| HAH | 3/18/2011 | Discussions with B. Collins, and M. Gareau regarding cash funding of avoidance action trust for SEC registration costs. | 1.0 | 642 | 642 |
| HAH | 3/21/2011 | Sent out client deliverables for Motors Liquidation Company, New GM, Weil and Kramer. | 1.3 | 642 | 835 |
| | | | 373.2 | | 239,594 |
| **MACKAY, SCOTT T** | | | | | |
| STM | 11/13/2010 | Researched Private Letter Rulings related to section 468B. | 3.3 | 642 | 2,119 |
| | | | 3.3 | | 2,119 |
| **MANISCALCO, PETER C** | | | | | |
| PCM | 10/29/2010 | Prepare request for delay of publication of Private Letter Ruling. | 0.5 | 557 | 279 |
| PCM | 11/1/2010 | Prepare request for delay of publication of Private Letter Ruling. | 1.0 | 557 | 557 |
| | | | 1.5 | | 836 |
| **RYAN, JOSEPH BRADLEY** | | | | | |
| JBR | 10/4/2010 | Revise draft of Motors Liquidation Company ruling request. | 4.7 | 557 | 2,618 |
| JBR | 10/5/2010 | Revise draft of Motors Liquidation Company ruling request. | 0.5 | 557 | 279 |
| | | | 5.2 | | 2,896 |
| **SHEKELL, SCOTT L** | | | | | |
| SLS | 10/11/2010 | Revising draft response to notice regarding Motors Liquidation fee application. | 0.8 | 723 | 578 |
| SLS | 10/12/2010 | Reading Motors Liquidation Company fee examiner notice. | 0.5 | 723 | 362 |
| SLS | 10/13/2010 | Discussing Motors Liquidation Company fee examiner notice with R. Young. | 0.4 | 723 | 289 |
| SLS | 10/20/2010 | Discussing fee examiner notice with R. Young. | 0.5 | 723 | 362 |
| SLS | 11/8/2010 | Finalizing response to Motors Liquidation Company fee application questions. | 1.4 | 723 | 1,012 |
| SLS | 11/10/2010 | Finalizing letter to Motors Liquidation Company fee examiner. | 0.4 | 723 | 289 |
| SLS | 11/11/2010 | Reviewing Motors Liquidation Company fee examiner report. | 0.5 | 723 | 362 |
| SLS | 11/11/2010 | Order completed and sent to Weil | 0.6 | 723 | 434 |
| SLS | 11/11/2010 | Reviewing and modifying Motors Liquidation Company fee application. | 0.3 | 723 | 217 |
| SLS | 11/12/2010 | Reviewing and modifying Motors Liquidation Company fee application. | 0.4 | 723 | 289 |
| SLS | 11/13/2010 | Reviewing and modifying Motors Liquidation Company fee application. | 0.2 | 723 | 145 |
| SLS | 11/15/2010 | Reviewing and modifying Motors Liquidation Company fee application. | 1.2 | 723 | 868 |
| SLS | 12/2/2010 | Finalizing Motors Liquidation Company fee application. | 0.3 | 723 | 217 |
| SLS | 12/14/2010 | Discussions regarding Motors Liquidation Company fee examiner report. | 0.4 | 723 | 289 |
| SLS | 12/17/2010 | Reviewing Motors Liquidation Company fee examiner report. | 0.3 | 723 | 217 |
| SLS | 12/21/2010 | Locate and send order to R. Zablocki. | 0.2 | 723 | 145 |
| SLS | 1/4/2011 | Comparing Motors Liquidation Company draft request to expected amounts. | 0.3 | 723 | 217 |
| SLS | 1/4/2011 | Reviewing and modifying Motors Liquidation Company fee application. | 0.6 | 723 | 434 |
| SLS | 1/4/2011 | Reviewing and modifying Motors Liquidation Company fee application. | 0.4 | 723 | 289 |
| SLS | 3/7/2011 | Telephone conference with M. Gareau regarding 382 Private Letter Ruling issues. | 0.4 | 723 | 289 |
| SLS | 5/10/2011 | Review Motors Liquidation Company fee application | 0.9 | 723 | 651 |
| SLS | 5/10/2011 | Call with R. Akkerman, J. Athanas and R. Young to discuss final fee application. | 0.5 | 723 | 362 |
| SLS | 5/11/2011 | Call with R. Akkerman, J. Athanas and R. Young to discuss final fee application. | 1.0 | 723 | 723 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| SLS | 5/11/2011 | Finalizing Motors Liquidation interim fee application for the time period October-March. | 3.4 | 723 | 2,458 |
| SLS | 5/12/2011 | Finalizing Motors Liquidation final fee application. | 2.0 | 723 | 1,446 |
| | | | 17.9 | | 12,942 |
| **TESTOFF, ROBERT A** | | | | | |
| RAT | 10/4/2010 | Edits to Asbestos and ERT discussions in draft. | 3.3 | 837 | 2,762 |
| RAT | 10/4/2010 | Edits to Asbestos and ERT discussions in draft. | 4.7 | 837 | 3,934 |
| RAT | 10/5/2010 | Edits to Asbestos and ERT discussions in draft. | 2.5 | 837 | 2,093 |
| RAT | 10/11/2010 | Met with M. Gareau and S. Duffley regarding factual updates for Asbestos insurance policies and other QSF related items. | 2.3 | 837 | 1,925 |
| RAT | 10/11/2010 | Reviewing transaction summary slides for IRS meeting regarding Motors Liquidation Company. | 3.2 | 837 | 2,678 |
| RAT | 10/12/2010 | Reviewing transaction summary slides for IRS meeting regarding Motors Liquidation Company. | 5.0 | 837 | 4,185 |
| RAT | 10/18/2010 | Discussions with H. Harman and B. Collins regarding creation of slides depicting the transaction steps and IRS ruling strategy. | 1.5 | 837 | 1,256 |
| RAT | 10/19/2010 | Discussions with B. Collins regarding meeting with IRS. | 0.5 | 837 | 419 |
| RAT | 11/5/2010 | Conference call with R. Zablocki, B. Collins, S. Duffley and M. Gareau regarding preparation for IRS meeting. | 1.0 | 837 | 837 |
| RAT | 11/12/2010 | Reviewing transaction summary slides for IRS meeting regarding Motors Liquidation Company. | 0.5 | 837 | 419 |
| RAT | 11/15/2010 | De-briefing on IRS meeting w/ J. Selzer, R. Zablocki, B. Collins, M. Gareau and S. Duffley. | 1.2 | 837 | 1,004 |
| RAT | 11/15/2010 | Prepared for IRS meeting regarding Motors Liquidation Company. | 1.1 | 837 | 921 |
| RAT | 11/15/2010 | Attended IRS meeting regarding Private Letter Ruling request. | 2.1 | 837 | 1,758 |
| RAT | 11/23/2011 | Teleconference with IRS ITA group regarding trusts meeting the requirements of section 468B. | 1.0 | 837 | 837 |
| RAT | 11/24/2011 | Conference call with J. Selzer, R. Zablocki, B. Collins, M. Gareau, R. Testoff and S. Duffley regarding additional IRS questions. | 1.0 | 837 | 837 |
| RAT | 12/1/2010 | Teleconference regarding status of Private Letter Ruling with B. Collins, M. Gareau, M. Goodman. R Zablocki, and J. Selzer. | 1.1 | 837 | 921 |
| RAT | 12/6/2011 | Review revised GUC Trust and Avoidance Action Trust agreements. | 1.0 | 837 | 837 |
| RAT | 12/15/2010 | Discussions with H. Harman regarding status of supplemental submission for Motors Liquidation Company. | 0.8 | 837 | 670 |
| RAT | 12/20/2010 | Reviewing requested rulings for asbestos trust claim and environmental claims as violations of law. | 1.5 | 837 | 1,256 |
| RAT | 12/21/2010 | Reviewing and updating ERT agreements and changes to plan for ERT and AT. | 1.5 | 837 | 1,256 |
| RAT | 12/28/2010 | Reviewing and updating ERT agreements and changes to plan for ERT and AT. | 0.5 | 837 | 419 |
| RAT | 12/29/2010 | Reviewing requested rulings for asbestos trust claim and environmental claims as violations of law. | 0.5 | 837 | 419 |
| RAT | 1/3/2011 | Reviewing requested rulings for asbestos trust claim and environmental claims as violations of law. | 1.5 | 837 | 1,256 |
| RAT | 1/5/2011 | Researching non-CERCLA liabilities as a violation of law and preambles to 468B. | 1.5 | 837 | 1,256 |
| RAT | 1/6/2011 | Researching 468B Private Letter Rulings that discuss CERCLA environmental liabilities. | 1.5 | 837 | 1,256 |
| RAT | 1/14/2011 | Researching environmental proofs of claim filed with bankruptcy court for discussion of claims as arising under a violation of law and discussing with H. Harman. | 0.5 | 837 | 419 |
| RAT | 1/18/2011 | Researching environmental claims detail and deductions under section 461 for environmental trust transfers for non-CERCLA liabilities. | 2.5 | 837 | 2,093 |
| RAT | 1/19/2011 | Conference call with R. Zablocki, J. Selzer, B. Collins, M. Gareau, H. Harman, S. Duffley and S. Goldring regarding status of ruling request. | 1.2 | 837 | 1,004 |
| RAT | 1/19/2011 | Reviewed and discussed 468B and 162 issues with S. Duffley, H. Harman and M Gareau. | 1.8 | 837 | 1,507 |
| RAT | 1/19/2011 | Discussion regarding deduction under section 461 for environmental trust transfers for non-CERCLA liabilities with H. Harman and B. Collins. | 0.5 | 837 | 419 |
| RAT | 1/21/2011 | Reading 468B Private Letter Rulings and addressing absence of a formal complaint in regards to Motors Liquidation Company. | 0.5 | 837 | 419 |
| RAT | 1/24/2011 | Conference call with J. Selzer, R. Zablocki, B. Collins, M. Gareau, S. Duffley and H. Harman regarding additional IRS questions. | 0.7 | 837 | 586 |
| RAT | 1/24/2011 | Conference call with J. Selzer, R. Zablocki, B. Collins, M. Gareau, S. Duffley regarding additional IRS questions. | 0.3 | 837 | 251 |
| RAT | 1/27/2011 | Review draft responses to IRS questions prepared by H. Harman and provide comments and changes | 3.5 | 837 | 2,930 |
| RAT | 1/28/2011 | Researching deductibility of transfers to environmental trust. | 4.5 | 837 | 3,767 |
| RAT | 1/31/2011 | Meeting with B. Collins, M. Gareau, and H. Harman to discuss supplemental information requests from IRS. | 1.1 | 837 | 921 |
| RAT | 2/2/2011 | Researching court cases related to CERCLA. | 2.5 | 837 | 2,093 |
| RAT | 2/3/2011 | Met with H. Harman and A. Arnold to discuss proof of claims, section 461(f) memo and CERCLA court cases. | 1.3 | 837 | 1,088 |
| RAT | 2/3/2011 | Review technical brief on the history of section 461 and 468B and provide comments to H. Harman | 1.2 | 837 | 1,004 |
| RAT | 2/6/2011 | Researching court cases related to CERCLA. | 2.0 | 837 | 1,674 |
| RAT | 2/7/2011 | Working session with H. Harman regarding final revisions to technical brief on history of section 461 and 468B -- modifications to summary of enactment of section 461 and subsequent proposed, temporary, and final regulations | 1.3 | 837 | 1,088 |
| RAT | 2/7/2011 | Working session with H. Harman regarding final revisions to technical brief on history of section 461 and 468B -- modifications to summary of enactment of section 468B and subsequent proposed, temporary, and final regulations | 1.3 | 837 | 1,088 |
| RAT | 2/7/2011 | Working session with H. Harman regarding final revisions to technical brief on history of section 461 and 468B -- revisions to summary of Maxus Energy case | 1.3 | 837 | 1,088 |
| RAT | 2/7/2011 | Working session with H. Harman regarding final revisions to technical brief on history of section 461 and 468B -- revisions to summary of 2003 IRS notice and other guidance issues subsequent to Maxus Energy case | 1.3 | 837 | 1,088 |
| RAT | 2/7/2011 | Working session with H. Harman regarding final revisions to technical brief on history of section 461 and 468B -- revisions to analysis section of memo applying technical discussion of section 461 and 468B to MLC's proposed transactions | 2.8 | 837 | 2,344 |
| RAT | 2/8/2011 | Researching Private Letter Rulings for 162 deduction on transfers to trusts. | 1.2 | 837 | 1,004 |
| RAT | 2/8/2011 | Telephone conference with B. Collins, M. Gareau, and Weil tax regarding Motors Liquidation Company. | 1.3 | 837 | 1,088 |
| RAT | 2/9/2011 | Discussing draft examples showing impact of section 361 with H. Harman. | 6.5 | 837 | 5,441 |
| RAT | 2/10/2011 | Researching application of section 361 and 1001 to distributions to claimants as related to Motors Liquidation Company. | 2.5 | 837 | 2,093 |
| RAT | 2/11/2011 | Researching IRC and Treasury Regulations that contain "series of events" requirement. | 7.5 | 837 | 6,278 |
| RAT | 2/13/2011 | Researching IRC and Treasury Regulations that contain "series of events" requirement. | 4.5 | 837 | 3,767 |
| RAT | 2/14/2011 | Reviewing proofs of claim of Motors Liquidation Company for inclusion in second submission. | 5.0 | 837 | 4,185 |
| RAT | 2/15/2011 | Reviewing proofs of claim of Motors Liquidation Company for inclusion in second submission. | 4.4 | 837 | 3,683 |
| RAT | 2/15/2011 | Meeting with H. Harman to discuss section 461 technical brief revisions. | 5.1 | 837 | 4,269 |
| RAT | 2/16/2011 | Reviewing proofs of claim of Motors Liquidation Company for inclusion in second submission. | 4.5 | 837 | 3,767 |
| RAT | 2/17/2011 | Revising Motors Liquidation Company second supplemental letter ruling. | 9.0 | 837 | 7,533 |
| RAT | 2/18/2011 | Reviewing draft of Motors Liquidation Company two part ruling and checking facts for each trust. | 6.5 | 837 | 5,441 |
| RAT | 2/19/2011 | Reviewing proposed transaction steps and representations against original letter ruling request, first supplemental, and second supplemental submissions. | 0.5 | 837 | 419 |

**Statement by Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of October, 2010 through March, 2011**
**Sorted by Day and Professional for Tax Services**

| Initials | Date | Description | Billable Time | Fixed Rate | Billable Fees |
|---|---|---|---|---|---|
| RAT | 2/21/2011 | Reviewing and revising supplemental letter revisions and making changes to two-part draft letter ruling. | 1.0 | 837 | 837 |
| RAT | 2/22/2011 | Reviewing and revising supplemental letter revisions and making changes to two-part draft letter ruling. | 1.5 | 837 | 1,256 |
| RAT | 2/23/2011 | Discussing revisions to two-part ruling with H. Harman received during call with ITandA. | 2.5 | 837 | 2,093 |
| RAT | 2/23/2011 | Update call with M. Gareau, B. Collins, R. Zablocki, M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding Motors Liquidation Company ruling request. | 0.5 | 837 | 419 |
| RAT | 2/24/2011 | Preparing for call with IRS - ITandA to discuss Motors Liquidation Company. | 2.5 | 837 | 2,093 |
| RAT | 2/28/2011 | Preparing proof of claims exhibits for call with IRS - ITandA branch regarding whether environmental claims are "violations of law". | 1.5 | 837 | 1,256 |
| RAT | 3/1/2011 | Reviewing draft of confirmation order provided by Weil and incorporating changes from IRS to two-part draft ruling. | 1.5 | 837 | 1,256 |
| RAT | 3/2/2011 | Discussions with M. Goodman, S. Goldring, B. Herzog and H. Stoopack regarding other residual assets and administration of cash funding for avoidance action trust. | 4.0 | 837 | 3,348 |
| RAT | 3/3/2011 | Call with ITandA branch at IRS to discuss questions on rulings and incorporating additional changes to two-part letter requested by IRS. | 0.5 | 837 | 419 |
| | | | 148.4 | | 124,211 |
| **TSAO, WENDY NAI WEN** | | | | | |
| WNT | 2/18/2011 | Organizing source documents for R. Testoff on homeless income issue. | 0.5 | 557 | 279 |
| WNT | 2/21/2011 | Pulling source documents for R. Testoff on homeless income issue. | 1.0 | 557 | 557 |
| WNT | 3/11/2011 | Printed documents for binders for submission to the IRS. | 3.5 | 557 | 1,950 |
| WNT | 3/14/2011 | Revised e-mail instructions and went over printing instructions with administrative center. | 2.5 | 557 | 1,393 |
| WNT | 3/15/2011 | Processed 13 copies of volumes 1 and 2 for H. Harman for submission to the IRS. | 8.0 | 557 | 4,456 |
| WNT | 3/16/2011 | Gathering signature pages for all three binders for submission to the IRS. | 3.0 | 557 | 1,671 |
| WNT | 3/18/2011 | Delivered binders to processing for binding. | 0.5 | 557 | 279 |
| | | | 19.0 | | 10,583 |
| **WIGGINS, SCOTT BRUMBY** | | | | | |
| SBW | 10/4/2010 | Identification of recipients and number of copies for ruling request in order to finalize list of exhibits that | 2.4 | 557 | 1,337 |
| SBW | 10/5/2010 | Converting all ruling request exhibits to pdf and meet with document services to provide instructions for | 1.2 | 557 | 668 |
| SBW | 10/6/2010 | Updating Exhibits List and contents of Appendices based on latest version of ruling request draft. | 2.1 | 557 | 1,170 |
| SBW | 10/8/2010 | Compiling and organizing all exhibits and appendices for filing. | 1.8 | 557 | 1,003 |
| SBW | 10/20/2010 | Gathering and addressing copies of ruling request for mailing. | 0.6 | 557 | 334 |
| | | | 8.1 | | 4,512 |
| **WOOD, CHRISTIAN TODD** | | | | | |
| CTW | 2/8/2011 | Edit and confirming citations for memo on 461 and 468B. | 2.6 | 642 | 1,669 |
| CTW | 2/11/2011 | Researching and gathering legislative history under IRC Sec 461 and 468B. | 4.1 | 642 | 2,632 |
| CTW | 2/14/2011 | Searching for proof of claims for specific cites, determine nature of claim (CERCLA, state, or both), and | 7.4 | 642 | 4,751 |
| CTW | 2/14/2011 | Searching for proof of claims for specific cites, determine nature of claim (CERCLA, state, or both), and | 3.4 | 642 | 2,183 |
| | | | 17.5 | | 11,235 |
| **WOODS, GRETCHEN GARNETT** | | | | | |
| GGW | 12/21/2010 | Researching Patient Protection Act amendments to 6041(a) as related to limitation on ruling received | 1.0 | 557 | 557 |
| | | | 1.0 | | 557 |
| Total | | | 1,347.6 | | 955,126 |

**Exhibit D**

Deloitte Tax LLP
Tax Service Providers and Tax Consultants to Motors Liquidation Company
For the Months of October, 2010 through March, 2011
Expenses

| Category | Date | Amount | Person | Description |
|---|---|---|---|---|
| Printing & Copying Expenses | 10/30/2010 | 1,941.92 | WIGGINS, SCOTT BRUMBY | Ten bound copies of the six volume Motors Liquidation Company Ruling Request for review, client, Weil and Kramer from Reliable Printing. |
| | 12/11/2010 | 2,750.65 | WIGGINS, SCOTT BRUMBY | Ten bound copies of the six volume Motors Liquidation Company Ruling Request for review, client, Weil and Kramer from Reliable Printing. |
| | 2/27/2011 | 2,783.56 | COLLINS, BRYAN P | Ten bound copies of the six volume Motors Liquidation Company Ruling Request for review, client, Weil and Kramer from Reliable Printing. |

7,476.13

7,476.13  Total expenses and amount sought

**Exhibit E**

**Deloitte Tax LLP**
**Tax Service Providers and Tax Consultants to Motors Liquidation Company**
**For the Months of January, 2010 through March, 2011**
**Expenses**

| Category | Date | Amount | Person | Description |
|---|---|---|---|---|
| Travel & Meal Expenses | 3/13/2010 | $ 120.00 | COLLINS, BRYAN P | Dinner expense for Deloitte Team. Attendance: B. Collins, M. Gareau, S. Starzynski, S. Duffley, H. Harman & R. Testoff. |
| | 9/18/2010 | $ 55.00 | COLLINS, BRYAN P | Dinner for B. Collins, M. Gareau and S. Duffley. |
| | | $ 175.00 | | |
| Printing & Copying Expenses | 10/30/2010 | $ 1,941.92 | WIGGINS, SCOTT BRUMBY | Ten bound copies of the six volume Motors Liquidation Company Ruling Request for review, client, Weil and Kramer from Reliable Printing. |
| | 12/11/2010 | $ 2,750.65 | WIGGINS, SCOTT BRUMBY | Ten bound copies of the six volume Motors Liquidation Company Ruling Request for review, client, Weil and Kramer from Reliable Printing. |
| | 2/27/2011 | $ 2,783.56 | COLLINS, BRYAN P | Ten bound copies of the six volume Motors Liquidation Company Ruling Request for review, client, Weil and Kramer from Reliable Printing. |
| | | $ 7,476.13 | | |
| | | $ 7,651.13 | Total expenses and amount sought | |