**Hearing Date:  To Be Determined**
**Objection Deadline:  To Be Determined**

STUTZMAN, BROMBERG,
ESSERMAN & PLIFKA
A PROFESSIONAL CORPORATION
Sander L. Esserman (Admitted *Pro Hac Vice*)
Robert T. Brousseau (Admitted *Pro Hac Vice*)
Peter C. D'Apice
Jo E. Hartwick (Admitted *Pro Hac Vice*)
2323 Bryan Street, Suite 2200
Dallas, Texas 75201
Telephone: 214-969-4900
Facsimile:  214-969-4999

Counsel for Dean M. Trafelet in his
Capacity as Legal Representative for Future Asbestos
Personal Injury Claimants

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| MOTORS LIQUIDATION COMPANY, *et al.*, | ) | Case No. 09-50026 (REG) |
| | ) | |
| f/k/a General Motors Corp., *et al.* | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

-------------------------------------------------------------X

**THIRD INTERIM AND FINAL APPLICATION OF ANALYSIS RESEARCH
PLANNING CORPORATION AS ASBESTOS CLAIMS VALUATION CONSULTANT
TO DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL REPRESENTATIVE FOR
FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
INTERIM PERIOD FROM OCTOBER 1, 2010 THROUGH MARCH 29, 2011
AND THE FINAL PERIOD FROM MARCH 1, 2010 THROUGH MARCH 29, 2011**

# SUMMARY COVERSHEET TO THE SECOND INTERIM APPLICATION OF ANALYSIS RESEARCH PLANNING CORPORATION

| | |
|---|---|
| NAME OF APPLICANT: | Analysis Research Planning Corporation |
| AUTHORIZED TO PROVIDE SERVICES TO: | Dean M. Trafelet in his capacity as Legal Representative for Future Asbestos Personal Injury Claimants |
| DATE OF ENTRY OF ORDER OF APPOINTMENT: | April 21, 2010 |
| PERIODS FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | October 1, 2010 through March 29, 2011 (Third Interim Compensation Period)<br><br>March 1, 2010 through March 29, 2011 (Final Compensation Period) |
| TOTAL PROFESSIONAL FEES SOUGHT IN THE THIRD INTERIM APPLICATION: | $536,458.00 |
| TOTAL PROFESSIONAL FEES SOUGHT IN THE FINAL APPLICATION: | $758,031.00 |
| TOTAL EXPENSES SOUGHT IN THE THIRD INTERIM APPLICATION: | $1,150.33 |
| TOTAL EXPENSES SOUGHT IN THE FINAL APPLICATION: | $2,007.55 |
| TOTAL COMPENSATION SOUGHT IN THE THIRD INTERIM APPLICATION (FEES AND EXPENSES): | $537,608.33 |
| TOTAL COMPENSATION SOUGHT IN THE FINAL APPLICATION (FEES AND EXPENSES): | $760,038.55 |
| TOTAL PROFESSIONAL HOURS IN THE THIRD INTERIM APPLICATION: | 5,327.50 |
| TOTAL PROFESSIONAL HOURS IN THE FINAL APPLICATION: | 6,624.80 |

| | |
|---|---|
| BLENDED HOURLY RATE IN THE THIRD INTERIM APPLICATION: | $100.70 |
| BLENDED HOURLY RATE IN THE FINAL APPLICATION: | $114.42 |
| INTERIM OR FINAL APPLICATION: | This is Applicant's third interim and final application for compensation. |

## SUMMARY OF PRIOR APPLICATIONS

| Date Application Filed | Docket No. | Compensation Period | Fees Requested | Expenses Requested | Fees Allowed | Expenses Allowed | Holdback (if any) |
|---|---|---|---|---|---|---|---|
| 7/15/2010 | 6351 | March 1, 2010 – May 30, 2010 | $16,034.50 | $0.00 | $16,034.50 | $0.00 | $1,603.45 |
| 11/15/2010 | 7748 | June 1, 2010 – September 30, 2010 | $205,538.50 | $857.22 | $205,538.50 | $857.22 | $20,553.85 |

**SUMMARY OF HOURS BILLED BY PROFESSIONAL
DURING THE THIRD INTERIM COMPENSATION PERIOD**

| Professional | Title | Year | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Florence, Tom | President | 2010 | $555.00 | 40.80 | $22,719.00 |
| | | 2011 | $580.00 | | |
| Brockman, Amy | Vice President | 2010 | $435.00 | 45.70 | $20,004.00 |
| | | 2011 | $450.00 | | |
| Brophy, John | Vice President | 2010 | $435.00 | 2.20 | $981.00 |
| | | 2011 | $450.00 | | |
| Raab, Timothy | Managing Director | 2011 | $285.00 | 2.50 | $712.50 |
| Cryblsky, Todd | Director | 2011 | $275.00 | 1.20 | $330.00 |
| Macskasi, Zsolt | Director | 2010 | $275.00 | 11.50 | $3,162.50 |
| Oh, Andrew | Director | 2010 | $250.00 | 22.20 | $5,612.00 |
| | | 2011 | $260.00 | | |
| Wagoner, Jason | Director | 2010 | $260.00 | 105.60 | $27,750.00 |
| | | 2011 | $270.00 | | |
| Baker, Troy | Consultant | 2011 | $85.00 | 228.60 | $19,431.00 |
| Backhaus, Roland | Consultant | 2010 | $85.00 | 42.50 | $3,612.50 |
| Brands, Jonathan | Consultant | 2010 | $85.00 | 379.60 | $32,266.00 |
| | | 2011 | $85.00 | | |
| Brower, Nathan | Consultant | 2011 | $260.00 | 23.90 | $6,214.00 |
| Brown, Philip | Consultant | 2010 | $125.00 | 64.50 | $8,297.50 |
| | | 2011 | $130.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Bravo, Gabriela | Consultant | 2010 | $85.00 | 93.00 | $7,905.00 |
| | | 2011 | $85.00 | | |
| Burr, Aaron | Consultant | 2010 | $85.00 | 664.70 | $56,499.50 |
| | | 2011 | $85.00 | | |
| Case, Peter | Consultant | 2010 | $85.00 | 140.50 | $11,942.50 |
| Cirenza, Frances | Consultant | 2010 | $85.00 | 50.00 | $4,250.00 |
| Chanpong, Katherine | Consultant | 2011 | $85.00 | 58.20 | $4,947.00 |
| Connolly, Emma | Consultant | 2011 | $85.00 | 133.20 | $11,322.00 |
| Cox, Joyce | Consultant | 2011 | $75.00 | 5.70 | $427.50 |
| Eickemeyer, Jason | Consultant | 2011 | $85.00 | 15.40 | $1,309.00 |
| Gee, Will | Consultant | 2010 | $85.00 | 41.00 | $3,485.00 |
| | | 2011 | $85.00 | | |
| Geraci, Ben | Consultant | 2010 | $85.00 | 195.60 | $16,702.50 |
| | | 2011 | $85.00 | | |
| Hester, Clay | Consultant | 2010 | $85.00 | 567.80 | $48,263.00 |
| | | 2011 | $85.00 | | |
| Hogg, Seamus | Consultant | 2011 | $85.00 | 19.50 | $1,657.50 |
| Jones, Matt | Consultant | 2010 | $85.00 | 232.90 | $19,756.50 |
| | | 2011 | $85.00 | | |
| Knighton, Jeremy | Consultant | 2010 | $85.00 | 66.00 | $56,010.00 |
| Koretz, Phil | Consultant | 2011 | $85.00 | 293.00 | $24,905.00 |
| Kreger, James | Consultant | 2010 | $150.00 | 199.10 | $30,225.00 |
| | | 2011 | $155.00 | | |
| Kurkjy, Brian | Consultant | 2011 | $85.00 | 40.50 | $3,442.50 |

| McTyre, Nick | Consultant | 2011 | $85.00 | 15.00 | $1,275.00 |
|---|---|---|---|---|---|
| Melikian, Lia | Consultant | 2010 | $85.00 | 322.80 | $27,438.00 |
|  |  | 2011 | $85.00 |  |  |
| Miller, Kevin | Consultant | 2011 | $85.00 | 156.20 | $13,277.00 |
| Molnar, Andras | Consultant | 2011 | $240.00 | 1.10 | $264.00 |
| Partridge, Diana | Consultant | 2011 | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | Consultant | 2011 | $85.00 | 63.60 | $5,406.00 |
| Potter, Lauren | Consultant | 2011 | $85.00 | 76.40 | $6,494.00 |
| Rajpal, Sanjay | Consultant | 2011 | $85.00 | 81.90 | $6,961.50 |
| Ross, Adam | Consultant | 2011 | $85.00 | 64.20 | $5,457.00 |
| Siegel, Molly | Consultant | 2011 | $85.00 | 84.00 | $7,140.00 |
| Shiffman, Jeffrey | Consultant | 2010 | $85.00 | 80.00 | $6,800.00 |
|  |  | 2011 | $85.00 |  |  |
| Smythe, Doug | Consultant | 2011 | $85.00 | 61.90 | $5,261.50 |
| Sperling, Coline | Consultant | 2011 | $85.00 | 155.80 | $13,243.00 |
| Tchoukleva, Ioana | Consultant | 2011 | $85.00 | 246.30 | $20,935.50 |
| Wetherald, Sarah | Consultant | 2010 | $150.00 | 67.00 | $7,326.50 |
|  |  | 2011 | $85.00 |  |  |
| **Grand Total:** |  |  |  | **5,327.50** | **$536,458.00** |
| Blended Hourly Rate: |  |  |  |  | $100.70 |

[remainder of this page intentionally left blank]

**SUMMARY OF HOURS BILLED BY PROFESSIONAL
DURING THE FINAL COMPENSATION PERIOD**

| Professional | Title | Year | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Florence, Tom | President | 2010 | $555.00 | 85.00 | $47,250.00 |
| | | 2011 | $580.00 | | |
| Brockman, Amy | Vice President | 2010 | $435.00 | 103.40 | $41,385.50 |
| | | 2011 | $450.00 | | |
| Brophy, John | Vice President | 2010 | $435.00 | 37.80 | $16,467.00 |
| | | 2011 | $450.00 | | |
| Wingo, Gary | Vice-President | 2010 | $435.00 | 6.40 | $2,784.00 |
| Raab, Timothy | Managing Director | 2011 | $285.00 | 55.10 | $15,177.50 |
| Cryblsky, Todd | Director | 2011 | $275.00 | 1.20 | $330.00 |
| Macskasi, Zsolt | Director | 2010 | $275.00 | 11.50 | $3,162.50 |
| Oh, Andrew | Director | 2010 | $250.00 | 35.20 | $8,862.00 |
| | | 2011 | $260.00 | | |
| Wagoner, Jason | Director | 2010 | $260.00 | 324.30 | $84,612.00 |
| | | 2011 | $270.00 | | |
| Baker, Troy | Consultant | 2011 | $85.00 | 228.60 | $19,431.00 |
| Backhaus, Roland | Consultant | 2010 | $85.00 | 118.30 | $10,055.50 |
| Bixler, Devin | Consultant | 2010 | $150.00 | 2.70 | $405.00 |
| Brands, Jonathan | Consultant | 2010 | $85.00 | 428.60 | $36,431.00 |
| | | 2011 | $85.00 | | |
| Brower, Nathan | Consultant | 2011 | $260.00 | 23.90 | $6,214.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brown, Philip | Consultant | 2010 | $125.00 | 64.50 | $8,297.50 |
| | | 2011 | $130.00 | | |
| Bravo, Gabriela | Consultant | 2010 | $85.00 | 93.00 | $7,905.00 |
| | | 2011 | $85.00 | | |
| Burr, Aaron | Consultant | 2010 | $85.00 | 763.20 | $64,872.00 |
| | | 2011 | $85.00 | | |
| Case, Peter | Consultant | 2010 | $85.00 | 147.30 | $12,520.50 |
| Cirenza, Frances | Consultant | 2010 | $85.00 | 109.00 | $9,265.00 |
| Chanpong, Katherine | Consultant | 2011 | $85.00 | 58.20 | $4,947.00 |
| Connolly, Emma | Consultant | 2011 | $85.00 | 133.20 | $11,322.00 |
| Cox, Joyce | Consultant | 2011 | $75.00 | 5.70 | $427.50 |
| Eickemeyer, Jason | Consultant | 2011 | $85.00 | 15.40 | $1,309.00 |
| Gee, Will | Consultant | 2010 | $85.00 | 41.00 | $3,485.00 |
| | | 2011 | $85.00 | | |
| Geraci, Ben | Consultant | 2010 | $85.00 | 309.10 | $26,273.50 |
| | | 2011 | $85.00 | | |
| Hester, Clay | Consultant | 2010 | $85.00 | 684.60 | $58,191.00 |
| | | 2011 | $85.00 | | |
| Hogg, Seamus | Consultant | 2011 | $85.00 | 19.50 | $1,657.50 |
| Jones, Matt | Consultant | 2010 | $85.00 | 232.90 | $19,796.50 |
| | | 2011 | $85.00 | | |
| Kahn, Karl | Consultant | 2010 | $150.00 | 12.00 | $1,800.00 |
| Kemper, Joseph | Consultant | 2010 | $85.00 | 4.50 | $382.50 |
| Knighton, Jeremy | Consultant | 2010 | $85.00 | 66.00 | $5,610.00 |

| Koretz, Phil | Consultant | 2011 | $85.00 | 293.00 | $24,905.00 |
|---|---|---|---|---|---|
| Kreger, James | Consultant | 2010 | $150.00 | 253.40 | $38,370.00 |
| | | 2011 | $155.00 | | |
| Kurkjy, Brian | Consultant | 2011 | $85.00 | 40.50 | $3,442.50 |
| Lubert, Ryan | Consultant | 2010 | $85.00 | 10.70 | $909.50 |
| McTyre, Nick | Consultant | 2011 | $85.00 | 15.00 | $1,275.00 |
| Melikian, Lia | Consultant | 2010 | $85.00 | 323.40 | $27,489.00 |
| | | 2011 | $85.00 | | |
| Miller, Kevin | Consultant | 2011 | $85.00 | 156.20 | $13,277.00 |
| Molnar, Andras | Consultant | 2011 | $240.00 | 12.40 | $2,863.00 |
| Partridge, Diana | Consultant | 2011 | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | Consultant | 2011 | $85.00 | 63.60 | $5,406.00 |
| Potter, Lauren | Consultant | 2011 | $85.00 | 76.40 | $6,494.00 |
| Puthottu, Rachna | Consultant | 2010 | $85.00 | 68.00 | $5,780.00 |
| Rajpal, Sanjay | Consultant | 2011 | $85.00 | 81.90 | $6,961.50 |
| Ross, Adam | Consultant | 2011 | $85.00 | 64.20 | $5,457.00 |
| Rourke, Daniel | Consultant | 2010 | $300.00 | 13.10 | $3,930.00 |
| Samuelson, Talia | Consultant | 2010 | $85.00 | 68.70 | $5,839.50 |
| Siegel, Molly | Consultant | 2011 | $85.00 | 84.00 | $7,140.00 |
| Shiffman, Jeffrey | Consultant | 2010 | $85.00 | 88.00 | $7,480.00 |
| | | 2011 | $85.00 | | |
| Smythe, Doug | Consultant | 2011 | $85.00 | 61.90 | $5,261.50 |
| Sperling, Coline | Consultant | 2011 | $85.00 | 155.80 | $13,243.00 |
| Tchoukleva, Ioana | Consultant | 2011 | $85.00 | 246.30 | $20,935.50 |

| | | | | | |
|---|---|---|---|---|---|
| Wetherald, Sarah | Consultant | 2010 | $150.00 | 162.20 | $15,418.50 |
| | | 2011 | $85.00 | | |
| Yates, Chalisha | Consultant | 2010 | $85.00 | 1.50 | $127.50 |
| **Grand Total:** | | | | **6,624.80** | **$758,031.00** |
| Blended Hourly Rate: | | | | | $114.42 |

[remainder of this page intentionally left blank]

x

## TABLE OF CONTENTS

**SUMMARY COVERSHEET** ............................................................................................ i

**SUMMARY OF PRIOR APPLICATIONS** ................................................................... iii

**SUMMARY OF HOURS BILLED DURING THE
THIRD INTERIM COMPENSATION PERIOD** ..................................................... iv

**SUMMARY OF HOURS BILLED DURING THE
FINAL COMPENSATION PERIOD** ......................................................................... vii

**TABLE OF CONTENTS** ............................................................................................... xi

**TABLE OF AUTHORITIES** ......................................................................................... xii

**INDEX OF EXHIBITS** ................................................................................................... xiii

**THIRD INTERIM AND FINAL APPLICATION** .................................................... 1

    **I.**    **PRELIMINARY STATEMENT** ...................................................... 2

    **II.**    **JURISDICTION AND VENUE** ........................................................ 5

    **III.**    **BACKGROUND** ................................................................................. 5

    **IV.**    **STATUTORY BASIS FOR COMPENSATION** ............................. 7

    **V.**    **SUMMARY OF SERVICES RENDERED** ..................................... 11

        **A.**    **ASBESTOS CLAIMS VALUATION (C-02)** ......................... 11

        **B.**    **FEE/EMPLOYMENT APPLICATIONS (C-12)** ................... 13

    **VI.**    **DISBURSEMENTS** ........................................................................... 13

    **VII.**    **CONCLUSION** ................................................................................. 14

## TABLE OF AUTHORITIES

**Statutes**
11 U.S.C. § 105 ........................................................................................................................ 1
11 U.S.C. § 328 ........................................................................................................................ 1
11 U.S.C. § 330 ...................................................................................................................... 1, 7
11 U.S.C. § 330(a)(1) ............................................................................................................... 7, 8
11 U.S.C. § 330(a)(3) ................................................................................................................. 8
11 U.S.C. § 330(a)(3)(A)-(F) ...................................................................................................... 8
11 U.S.C. § 331 ...................................................................................................................... 1, 7
28 U.S.C. § 1334 ........................................................................................................................ 5
28 U.S.C. § 1408 ........................................................................................................................ 5
28 U.S.C. § 1409 ........................................................................................................................ 5
28 U.S.C. § 157 .......................................................................................................................... 5
28 U.S.C. § 157(b)(2)(A) ............................................................................................................ 5

**Rules**
FED. R. BANKR. P. 2016 ............................................................................................................ 1, 7
Local Bankruptcy Rule 2016-1 ................................................................................................... 1

# INDEX OF EXHIBITS

**Exhibit A**        Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals

**Exhibit B**        Order Pursuant to Sections 105 and 1109 of the Bankruptcy Code Appointing Dean M. Trafelet as Legal Representative for Future Asbestos Personal Injury Claimants

**Exhibit C**        Order Granting Application of Dean M. Trafelet as Legal Representative for Future Asbestos Personal Injury Claimants to Retain and Employ Analysis, Research & Planning Corporation as Asbestos Claims Valuation Consultant as of March 1, 2010

**Exhibit D-1**      Summary of Professional Fees – Third Interim Compensation Period

**Exhibit D-2**      Summary of Professional Fees – Final Compensation Period

**Exhibit E-1**      Summary of Fees by Project Category – Third Interim Compensation Period

**Exhibit E-1**      Summary of Fees by Project Category – Final Compensation Period

**Exhibit F-1**      Expense Summary – Third Interim Compensation Period

**Exhibit F-2**      Expense Summary – Final Compensation Period

**Exhibit G**        Monthly Invoices – Third Interim Compensation Period

**Exhibit H**        Certification of B. Thomas Florence in Support of the Third Interim and Final Application of Analysis Research Planning Corporation as Asbestos Claims Valuation Consultant to Dean M. Trafelet in His Capacity as Legal Representative for Future Asbestos Personal Injury Claimant for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period From October 1, 2010 Through March 29, 2011 and the Final Period From March 1, 2010 Through March 29, 2011

**THIRD INTERIM AND FINAL APPLICATION OF ANALYSIS RESEARCH
PLANNING CORPORATION AS ASBESTOS CLAIMS VALUATION CONSULTANT
TO DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL REPRESENTATIVE FOR
FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
INTERIM PERIOD FROM OCTOBER 1, 2010 THROUGH MARCH 29, 2011
AND THE FINAL PERIOD FROM MARCH 1, 2010 THROUGH MARCH 29, 2011**

TO THE HONORABLE ROBERT E. GERBER
UNITED STATES BANKRUPTCY JUDGE:

Analysis Research Planning Corporation ("**ARPC**"), asbestos claims valuation consultant

to Dean M. Trafelet in his capacity as the legal representative for future asbestos personal injury

claimants (the "**Future Claimants' Representative**") in the chapter 11 case of Motors

Liquidation Company (f/k/a General Motors Corp.) ("**MLC**" or the "**Debtor**") submits this

application (the "**Application**") for the allowance of compensation and reimbursement of

expenses for the period from October 1, 2010 through March 29, 2011 (the "**Third Interim

Compensation Period**") and for the period from March 1, 2010 through March 29, 2011 (the

"**Final Compensation Period**") pursuant to 11 U.S.C. §§ 105, 330 and 331; Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"); Local Bankruptcy Rule

2016-1; and this Court's *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* signed

on August 7, 2009 (Docket No. 3711) (the "**Interim Compensation Order**").  In support hereof,

ARPC respectfully shows this Court as follows:

# I.
## PRELIMINARY STATEMENT

1.      By this Application,[1] ARPC seeks approval of the sum of $536,458.00 for

services rendered during the Third Interim Compensation Period and $1,150.33 for the

reimbursement of expenses incurred in connection with the rendition of such services, for a total

interim award of $537,608.33.  ARPC further seeks approval of the sum of $758,031.00 for

services rendered during the Final Compensation Period and $2,007.55 for the reimbursement of

expenses incurred in connection with the rendition of such services, for a total final award of

$760,038.55.

2.      On July 15, 2010, ARPC filed the *First Interim Application of Analysis Research*

*Planning Corporation as Asbestos Claims Valuation Consultant to Dean M. Trafelet in his*

*Capacity as Legal Representative for Future Asbestos Personal Injury Claimants for Allowance*

*of Interim Compensation and Reimbursement of Expenses Incurred for the Period from March 1,*

*2010 through May 31, 2010* (the "**First Interim Application**") seeking allowance of $16,034.50

in professional fees.  On November 24, 2010 this Court entered its Order Granting, *inter alia*,

Applications for Allowance of Interim Compensation for Professional Services Rendered and

Reimbursement of Expenses Incurred from February 1, 2010 through May 31, 2010 (Docket No.

7910), and awarded ARPC $16,034.50  in professional fees, including a 10% holdback of

$1,603.45.

---

[1] This Application has been prepared in accordance with the Interim Compensation Order, which
is attached hereto as **Exhibit A**, the *Amended Guidelines for Fees and Disbursements for
Professionals in Southern District of New York Bankruptcy Cases* (General Order M-389) dated
November 25, 2009 (the "**Local Guidelines**") and the United States Trustee Guidelines for
Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11
U.S.C. § 330, dated January 30, 1996 (the "**U.S. Trustee Guidelines**").

3.      On November 15, 2010, ARPC filed the *Second Interim Application of Analysis Research Planning Corporation as Asbestos Claims Valuation Consultant to Dean M. Trafelet in his Capacity as Legal Representative for Future Asbestos Personal Injury Claimants for Allowance of Interim Compensation and Reimbursement of Expenses for the Period from June 1, 2010 through September 30, 2010,* (the "**Second Interim Application**") seeking allowance of $205,538.50 in professional fees and reimbursement of expenses in the amount of $857.22.  On December 22, 2010, this Court entered its Order Granting, *inter alia*, Applications for Allowance of Interim Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred from June 1, 2010 through September 30, 2010 (Docket No. 8289), and awarded ARPC $205,538.50 in professional fees, including a 10% holdback of $20,553.85, and $857.22 in reasonable expenses.

4.      Other than the payments made by the Debtors to ARPC for fees incurred during the prior interim fee periods, and those payments if any, described below, which were made in accordance with this Court's Interim Compensation Order, ARPC has not received payment of any compensation or reimbursement of expenses in this chapter 11 case.  There is no agreement or understanding between ARPC and any other person for the sharing of compensation to be received for services rendered during the Debtors' chapter 11 cases.

5.      Pursuant to the terms of the Interim Compensation Order, ARPC, as indicated in the chart below, submitted six invoices for services rendered and reimbursement of expenses incurred during the Third Interim Compensation Period.

3

| Time Period Covered by Invoice | Fees Requested | Expenses Requested | Payment Received |
|---|---:|---:|---:|
| October 2010 | $101,400.50 | $0.00 | $81,020.40 |
| November 2010 | $17,507.50 | $0.00 | $14,006.00 |
| December 2010 | $50,756.50 | $1,150.00 | $41,755.53 |
| January 2011 | $61,770.50 | $0.00 | $49,416.00 |
| February 2011 | $116,987.50 | $0.00 | $0.00 |
| March 2011[2] | $188,035.50 | $0.00 | $0.00 |
| Totals | **$536,458.00** | **$1,150.00** | **$186,197.83** |

6.      ARPC has received payments from the Debtors representing 80% of the fees and 100% of the expenses for services rendered and invoiced from October 2010 through January 2011.  As of the date hereof, ARPC has not received any payments from the Debtors for fees and expenses related to services rendered during the period covered by its February and March 2011 invoices.[3]  Thus, as of May 13, 2011, $350,260.07 in requested fees and expenses remain unpaid.

7.      Through this Application, ARPC seeks approval of all monthly fees and expenses that have been paid to date, as well as authorization to receive (i) any unpaid monthly fees and expenses on account of the above monthly invoices, and (ii) the twenty percent (20%) of its fees

---

[2] In this Application, ARPC is only requesting approval of professional fees and expenses incurred through March 29, 2011, which is the date of confirmation of the Debtors' Second Amended Joint Chapter 11 Plan (Docket No. 9941).  The initial March 2011 invoice submitted by ARPC pursuant to the Interim Compensation Order contained an error of excess fees in the amount of $1,586.00.  ARPC hereby submits a revised March 2011 invoice as part of the attached **Exhibit G.**

[3] ARPC has received no payment on its February or March 2011 invoices, and such invoices are currently the subject of informal objections raised by the Debtors that are currently pending and being negotiated.

previously held back from each of the invoices previously submitted in accordance with the Interim Compensation Order.

## II.
## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334, and the District Court's *Standing Order of Referral of Bankruptcy Cases to Bankruptcy Judges* dated July 10, 1984.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## III.
## BACKGROUND

9.      On June 1, 2009 (the "**Petition Date**"), Motors Liquidation Company (f/k/a General Motors Corporation) and several of its affiliates (collectively, the "**Debtors**") commenced this case under chapter 11 of the Bankruptcy Code.

10.      On June 3, 2009, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "**Creditors' Committee**"). (*See* Docket No. 356).  Since that time the membership of the Creditors' Committee has been reconstituted twice.  *See First Amended Appointment of the Official Committee of Unsecured Creditors* (Docket No. 4552); *see also Second Amended Appointment of the Official Committee of Unsecured Creditors* (Docket No. 5201).

11.      On December 23, 2009, the Court appointed Brady C. Williamson as the Fee Examiner, pursuant to the Stipulation and Order with Respect to Appointment of a Fee Examiner (Docket No. 4708).

12.      On March 2, 2010, the United States Trustee appointed the Official Committee of Unsecured Creditors Holding Asbestos Related Claims of Motors Liquidation Company (the

"**Asbestos Committee**", and together with the Creditors' Committee, the "**Committees**")
(Docket No. 5206).

13.     On March 9, 2010, the Debtors filed their *Motion Pursuant to Sections 105 and
1109 of the Bankruptcy Code for an Order Appointing Dean M. Trafelet as Legal Representative
for Future Asbestos Personal Injury Claimants* (the "**Appointment Motion**") (Docket No. 5214)
asking this Court to appoint the Future Claimants' Representative to represent and protect the
interests of holders of future asbestos personal injury claims against the Debtors (the "**Future
Claimants**").  In the Appointment Motion, the Debtors' stated that their intention to propose a
plan of reorganization that will establish a trust to process and pay current and future asbestos
personal injury claims against the Debtors.  Pursuant to an order (the "**FCR Appointment
Order**"), dated April 8, 2010, this Court approved Dean M. Trafelet's appointment as the Future
Claimants' Representative (Docket No. 5459, attached hereto as **Exhibit B**).

14.     On April 2, 2010, the Future Claimants' Representative filed his *Application for
Order Authorizing Legal Representative for Future Asbestos Claimants to Retain and Employ
Analysis, Research & Planning Corporation as Asbestos Claims Valuation Consultant as of
March 1, 2010* (Docket No. 5413).

15.     By Order signed on April 21, 2010, this Court authorized the Future Claimants'
Representative to retain and employ ARPC as his asbestos claims valuation consultant effective
as of March 1, 2010.  A true and correct copy of the *Order Granting Application of Dean M.
Trafelet as Legal Representative for Future Asbestos Personal Injury Claimants to Retain and
Employ Analysis, Research & Planning Corporation as Asbestos Claims Valuation Consultant
as of March 1, 2010* (the "**Retention Order**") (Docket No. 5533) is attached hereto as **Exhibit
C**.

6

16.     Pursuant to the terms of the Retention Order, ARPC is authorized to seek compensation and reimbursement in accordance with the Interim Compensation Order under Sections 330 and 331 of the Bankruptcy Code.

## IV.
## STATUTORY BASIS FOR COMPENSATION

17.     The statutory predicates for the award of fees and expenses under the Application are Sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016. Pursuant to Sections 330 and 331 of the Bankruptcy Code, ARPC seeks compensation for actual and necessary professional services rendered and for reimbursement of expenses incurred during the Second Interim Compensation Period.

18.     Section 331 of the Bankruptcy Code provides as follows:

> A trustee, examiner, a debtor's attorney, or any other professional person employed under section 327 or 1103 of [the Bankruptcy Code] may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered before the date of such an application or reimbursement for expenses incurred before such date as is provided under section 330 of [the Bankruptcy Code].   After notice and a hearing, the court may allow and disburse to such applicant such compensation or reimbursement.

11 U.S.C. § 331.

19.     Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award an applicant, as counsel for a debtor, creditors' committee or other professional employed pursuant to 11 U.S.C. § 327, reasonable compensation for its services and reimbursement of expenses. Specifically, Section 330 of the Bankruptcy Code states, in relevant part, as follows:

> (a)(1)  After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, … or a professional person employed under section 327 or 1103—

> (A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

> (B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

20.    Section 330(a)(3) provides that in determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent and value of the services rendered to the estate, taking into account all relevant factors including

> (A)    the time spent on such services;

> (B)    the rates charged for such services;

> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code];

> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under [the Bankruptcy Code].

11 U.S.C. § 330(a)(3)(A)-(F).

21.    ARPC's request for compensation for professional services and reimbursement for expenses incurred on behalf of the Future Claimants' Representative and his constituents is reasonable.

22.     ARPC agreed to provide asbestos claims valuation services to the Future

Claimants' Representative at hourly rates for its professionals on the same basis and factors as

are normally considered in determining fees.  The rates charged are the normal hourly rates

charged by ARPC for work performed in similar matters for clients for this consulting firm.

ARPC represents and would demonstrate that its hourly rates for services performed in these

proceedings are competitive and customary for the degree of skill and expertise required in the

performance of similar services rendered by other professionals serving in a similar capacity.  As

required by the Local Guidelines and the U.S. Trustee Guidelines, the cover page of this

Application includes a summary schedule of the hours expended by all ARPC professionals who

rendered services to the Future Claimants' Representative during the Third Interim and Final

Compensation Periods, showing their hourly billing rates and the total hours expended by each

during the Third Interim and Final Compensation Periods.

23.     All professionals rendering services in this case have made a deliberate effort to

avoid any unnecessary duplication of work and time expended.  ARPC represents that all

services for which allowance of compensation is requested were performed on behalf of the

Future Claimants' Representative and his constituents, and not on behalf of any committee,

creditor or any other person.  Furthermore, ARPC respectfully submits that the services for

which it seeks compensation in this Application were, at the time rendered, believed to be

necessary for and beneficial to the protection of the interests of the Future Claimants'

Representative and his constituents.  The services performed by ARPC were performed

economically, effectively and efficiently, and the results obtained have benefited not only the

Future Claimants, but also the Debtors, the Debtors' estate and other parties in interest.

Accordingly, the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Future Claimants and the Debtors' estate.

24.    For the Court's review, a summary containing the name of each professional providing services during the Third Interim Compensation Period, including the professional's standard hourly billing rate, the time expended, and the total value of services rendered during the Third Interim Compensation Period is attached hereto as **Exhibit D-1.**  A summary containing the name of each professional providing services during the Final Compensation Period, including the professional's standard hourly billing rate, the time expended, and the total value of services rendered during the Final Compensation Period is attached hereto as **Exhibit D-2.**

25.    A summary of the time expended by ARPC and the total value of professional services rendered identified by project task category during the Third Interim Compensation Period is attached hereto as **Exhibit E-1.**  A summary of the time expended by ARPC and the total value of professional services rendered identified by project task category during the Final Compensation Period is attached hereto as **Exhibit E-2.**

26.    Attached hereto as **Exhibit F-1** is a summary of the expenses incurred by ARPC during the Third Interim Compensation Period.  Attached hereto as **Exhibit F-2** is a summary of the expenses incurred by ARPC during the Final Compensation Period.

27.    Attached hereto as **Exhibit G** are ARPC's monthly invoices from the Third Interim Compensation Period that contain descriptions of the services rendered by ARPC on a daily basis.  ARPC's invoices for the First and Second Interim Compensation Periods are attached to ARPC's First and Second Interim Applications (Docket Nos. 6351 and 7748) and are incorporated herein by reference.

**V.**
## SUMMARY OF SERVICES RENDERED

28.    With respect to the time and labor expended by ARPC in this case during the Third Interim Compensation Period, as set forth in **Exhibits D-1 and E-1**, ARPC rendered professional services in the amount of $536,458.00.  With respect to the time and labor expended by ARPC in this case during the Final Compensation Period, as set forth in **Exhibits D-2 and E-2**, ARPC rendered professional services in the amount of $758,031.00.  ARPC believes that it is appropriate for it to be compensated for the time spent in connection with these matters, and sets forth a brief narrative description of the services rendered for or on behalf of the Future Claimants' Representative and his constituents, and the time expended, organized by project task categories, as follows:

A.    ## ASBESTOS CLAIMS VALUATION (C-02)

29.    During the Third Interim Compensation Period, ARPC performed extensive analytical work to assist the Future Claimants' Representative and his other professionals to estimate the value of future asbestos claims and negotiate a settlement under the Debtors' plan that would provide compensation to such future asbestos claims.  These efforts culminated in the Court's entry of its *Stipulation and Order Fixing Asbestos Trust Claim and Resolving Debtors' Estimation Motion* (Docket No. 9214) (the "**Asbestos Settlement Stipulation**").  Following the entry of the Asbestos Settlement Stipulation, ARPC performed significant work to assist the Future Claimsants' Representative and his other professionals with tasks related to the creation and start-up of the asbestos trust created under the Debtors' plan.  ARPC also performed extensive analysis of documents produced by the Debtors during the period of time leading up to plan confirmation so as to protect the interests of the Future Claimants should the Debtors' plan have failed to have been confirmed.

11

30.    Throughout the Final Compensation Period, ARPC continued to work with the Future Claimants' Representative and his other professionals to determine the information needed to identify, estimate, classify and value the asbestos-related liabilities of the Debtors. ARPC also worked with the Debtors, the Committees, and their respective professionals to analyze and resolve various issues relating to access to the Debtors' historical and current asbestos-related claims information, as well as various financial information pertinent to the Debtors' asbestos-related liabilities.    ARPC assisted the Future Claimants' Representative and his counsel in the negotiation of various issues related to discovery sought by the Future Claimants' Representative, the Debtors and the Committees, including the negotiation of various confidentiality agreements and protocols for protecting the confidential information belonging to and the privacy of individual asbestos claimants.    As additional information was made available by the Debtors, ARPC continued its review and analysis of the Debtors' asbestos-related liabilities.    These activities allowed ARPC to assist the Future Claimants' Representative in his investigation into the Debtors' asbestos-related liabilities and will assist ARPC in the analysis and estimation of the claims in connection with the Debtors' plan of reorganization.

31.    ARPC seeks compensation for 5,237.50 hours of reasonable and necessary professional fees incurred in the category of Asbestos Claims Valuation during the Third Interim Compensation Period in the total amount of $536,458.00.    ARPC seeks compensation for 6,624.00 hours of reasonable and necessary professional fees incurred in the category of Asbestos Claims Valuation during the Third Interim Compensation Period in the total amount of $757,683.00.

### B.    FEE/EMPLOYMENT APPLICATIONS (C-10)

32.    During the Final Compensation Period, ARPC reviewed, commented on and approved the Future Claimants' Representative's application to employ ARPC and the declaration of B. Thomas Florence in support of the application. These activities allowed the Future Claimants' Representative to file the necessary papers with the Court to retain and employ ARPC to assist him with his duties as the Future Claimants' Representative in this case.

33.    ARPC seeks compensation for 0.80 hours of reasonable and necessary professional fees incurred in the category of Fee/Employment Applications during the Compensation Period in the total amount of $348.00.

### VI.
### DISBURSEMENTS

34.    ARPC incurred out-of-pocket expenses in the amount of $1,150.33 in connection with the services rendered during the Third Interim Compensation Period.  A summary of the expenses incurred by ARPC during the Third Interim Compensation Period is set forth in **Exhibit F-1**.  ARPC incurred out-of-pocket expenses in the amount of $2,007.55 in connection with the services rendered during the Final Compensation Period.  A summary of the expenses incurred by ARPC during the Final Compensation Period is set forth in **Exhibit F-2**.

35.    These expenses are actual, necessary, out-of-pocket expenses which are not properly included in overhead, and arise exclusively from and are traceable to the services rendered by the Future Claimants' Representative in connection with these chapter 11 cases and were incurred for the benefit of the Future Claimants and are therefore, reimbursable by the estates.  No allowable disbursement is treated as a "profit center" involving a markup over actual cost.

**VII.**
**CONCLUSION**

36.     The professional services summarized by this Application and rendered by ARPC were substantial and beneficial to the interests of the Future Claimants' Representative and his constituents.

37.     The amounts sought by ARPC consist only of the actual and reasonable billable time expended by it and the actual and necessary expenses incurred by ARPC during the Second Interim Compensation Period.

38.     The reasonable value of the professional services rendered by ARPC during the Third Interim Compensation Period is $536,458.00 and the reasonable and necessary out-of-pocket expenses incurred by ARPC are $1,150.33, for total allowable fees and expenses of $537,608.33.

39.     The reasonable value of the professional services rendered by ARPC during the Final Compensation Period is $758,031.00 and the reasonable and necessary out-of-pocket expenses incurred by ARPC are $2,007.55, for total allowable fees and expenses of $760,038.55.

40.     ARPC believes that the instant application and the description of services set forth herein of work performed are in compliance with the requirements of Local Bankruptcy Rule 2016-1, the Bankruptcy Code, the Local Guidelines and the U.S. Trustee Guidelines.  As required by the Local Guidelines a true and correct copy of the Certification of B. Thomas Florence is attached hereto as **Exhibit H.**


*[remainder of page intentionally left blank]*

**WHEREFORE**, ARPC respectfully requests the entry of an order (a) awarding ARPC allowance of compensation for professional services in the amount of $536,458.00  and reimbursement of expenses in the amount of $1,150.33 for total compensation of $537,608.33 during the Third Interim Compensation Period; (b) awarding ARPC allowance of compensation for professional services in the amount of $758,031.00 and reimbursement of expenses in the amount of $2,007.55 for total compensation of $760,038.55 during the Final Compensation Period; (c) directing payment of the foregoing amounts to the extent that such amounts have not already been paid by the Debtors, and the 20% of professional fees that has been held back from each monthly invoice; and (d) granting ARPC such other and further relief as may be appropriate.

Dated: May 16, 2011
      Washington, D.C.

Respectfully submitted,

**ANALYSIS RESEARCH PLANNING CORPORATION**

By: _/s/_ _B. Thomas Florence_
        B. Thomas Florence

1220 19th Street, NW, Suite 700
Washington, D.C. 20036

**Asbestos Claims Valuation Consultant to Dean M. Trafelet in his capacity as Legal Representative for Future Asbestos Personal Injury Claimants**

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                    :
In re                                               :          **Chapter 11 Case No.**
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.*,           :          **09-50026 (REG)**
        f/k/a **General Motors Corp.,** *et al*.    :
                                                    :
                        **Debtors.**                :          **(Jointly Administered)**
                                                    :
----------------------------------------------------------------x

### ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the Motion, dated July 21, 2009 (the "**Motion**"),[1] of Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(collectively, the "**Debtors**"), pursuant to sections 105(a) and 331 of title 11, United States Code

(the "**Bankruptcy Code**") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the

**Bankruptcy Rules**"), for entry of an order authorizing the establishment of certain procedures

for interim compensation and reimbursement of professionals, all as more fully described in the

Motion; and due and proper notice of the Motion having been provided, and it appearing that no

other or further notice need be provided; and upon the objection of the St. Regis Mohawk Tribe

(the "**Tribe Objection**") and the State of New York on behalf of the New York State

Department of Environmental Conservation (the "**State Objection,**" and together with the Tribe

Objection, the "**Objections**") to the Motion; and upon the reply (the "**Reply**") of Debtors to the

Objections; and a hearing having been held to consider the relief requested in the Motion (the

"**Hearing**"); and upon the record of the Hearing, and all of the proceedings had before the Court;

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

and the Court having found and determined that the relief sought in the Motion is in the best

interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and

factual bases set forth in the Motion establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor, it is

ORDERED that, for the reasons set forth on the record of the Hearing, the Motion

is granted as provided herein; and it is further

ORDERED that the Objections are hereby overruled in their entirety; provided,

however, that the Debtors shall provide the St. Regis Mohawk Tribe (the "**Tribe**") and the New

York State Department of Environmental Conservation (the "**NYSDEC**") with the Monthly

Letter (as defined below); and it is further

ORDERED that except as may otherwise be provided in Court orders authorizing

the retention of specific professionals, all professionals in this case may seek interim

compensation in accordance with the following procedure:

(a)  Except as provided in paragraph (b) below, on or before the **30th day** of each month following the month for which compensation is sought, each professional seeking compensation will serve a monthly statement (the "**Monthly Statement**"), by hand or overnight delivery, on (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York  10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the Office of the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York  10004 (Attn: Diana G. Adams, Esq.) (collectively, the "**Notice Parties**").

(b)  Each professional shall serve the Monthly Statement for the month of June 2009 on or before August 14, 2009.

(c)  The Monthly Statement shall not be filed with the Court and a courtesy copy need not be delivered to Chambers because this Motion is not intended to alter the fee application requirements outlined in sections 330

and 331 of the Bankruptcy Code.  Professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules for the Southern District of New York.

(d)    Each Monthly Statement must contain a list of the individuals and their respective titles (e.g., attorney, paralegal, etc.) who provided services during the period covered by the Monthly Statement, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the disbursements incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of **tenths (1/10) of an hour** or as close thereto as practicable.[2]

(e)    Except as provided for in paragraph (f) below, each Notice Party shall have at least **15 days** after receipt of a Monthly Statement to review it and, if such party has an objection to the compensation or reimbursement sought in a particular Monthly Statement (an "**Objection**"), such party shall, by no later than the **45th day** following the month for which compensation is sought (the "**Objection Deadline**"), serve upon the professional whose Monthly Statement is objected to, and the other persons designated to receive statements in paragraph (a) above, a written "Notice of Objection to Fee Statement," setting forth the nature of the Objection and the amount of fees or expenses at issue.

(f)    Each Notice Party shall have at least **15 days** after receipt of the Monthly Statement for June 2009 to review it and, if such party has an Objection, such party shall, by no later than the **60th day** following the end of the month of June 2009, serve upon the professional whose Monthly Statement is objected to, and the other persons designated to receive statements in paragraph (a) above, a written "Notice of Objection to Fee Statement," setting forth the nature of the Objection and the amount of fees or expenses at issue.

(g)    At the expiration of the Objection Deadline, the Debtors shall promptly pay **80%** of the fees and **100%** of the expenses identified in each Monthly Statement to which no Objection has been served in accordance with paragraphs (e) and (f) above.

---

[2]    The Debtors may seek to modify this requirement in the retention application of certain professionals.

(h)      If the Debtors receive an Objection to a particular Monthly Statement, they shall withhold payment of that portion of the Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (g) above.

(i)      If an Objection is resolved and if the party whose Monthly Statement was the subject of the Objection serves on all Notice Parties a statement indicating that the Objection has been withdrawn and describing in detail the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (g) above, that portion of the Monthly Statement that was withheld is no longer subject to the Objection.

(j)      All Objections that are not resolved by the parties shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (l) below.

(k)      The service of an Objection in accordance with paragraph (f) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground, whether raised in the Objection or not.  Furthermore, the decision by any party not to object to a Monthly Statement shall not be a waiver of any kind or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code.

(l)      Commencing with the period ending September 30, 2009, and at four-month intervals thereafter (the "**Interim Fee Period**"), each of the retained professionals as set forth in paragraphs 3 and 4 herein (the "**Retained Professionals**") shall file with the Court an application (an "**Interim Fee Application**") for interim Court approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the Monthly Statements served during such Interim Fee Period.  Each Retained Professional shall file its Interim Fee Application no later than **45 days** after the end of the Interim Fee Period.

(m)      The Debtors' attorneys shall obtain a date from the Court for the hearing to consider Interim Fee Applications for all Retained Professionals (the "**Interim Fee Hearing**").  At least **30 days** prior to the Interim Fee Hearing, the Debtors' attorneys shall file a notice with the Court, with service upon the U.S. Trustee and all Retained Professionals, setting forth the time, date, and location of the Interim Fee Hearing, the period covered by the Interim Fee Applications, and the Objection Deadline.  Any Retained Professional unable to file its own Interim Fee Application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline.  The Debtors' attorneys shall file and serve such Interim Fee Application.

(n)     Any Retained Professional who fails to timely file an Interim Fee Application seeking approval of compensation and expenses previously paid pursuant to a Monthly Statement shall be ineligible to receive further monthly payments of fees or reimbursement of expenses as provided herein until such Interim Fee Application is filed.

(o)     The pendency of an Interim Fee Application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a Retained Professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(p)     Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any Retained Professionals.

(q)     The attorneys for the Creditors' Committee may, in accordance with the foregoing procedure for monthly compensation and reimbursement of professionals, collect and submit statements of expenses, with supporting vouchers, from members of the Creditors' Committee; *provided*, *however*, that these reimbursement requests must comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995; and it is further

(r)     On or before the **30th day** of each month following the month for which compensation is sought, the Debtors will transmit a letter (the "**Monthly Letter**") to (i) the attorneys for the Tribe, McNamee, Lochner, Titus & Williams, P.C., 677 Broadway, Albany, New York 12207 (Attn: John J. Privitera Esq. and Jacob F. Lamme, Esq.) and (ii) the attorneys for the State of New York on behalf of the NYSDEC, New York State Department of Law Environmental Protection Bureau, The Capitol, Albany, New York 12224 (Attn: Maureen F. Leary, Assistant Attorney General) setting forth the aggregate fees and aggregate expenses for the period covered by the Monthly Letter for all retained professionals submitting Monthly Fee Statements. The Tribe and NYSDEC shall have no right to object to or otherwise challenge the Monthly Statements. The Monthly Letter is being provided for informational purposes only.

ORDERED that the Debtors shall include all payments to Retained Professionals on their monthly operating reports, detailed so as to state the amount paid to each Retained Professional; provided however, that amounts paid to Ordinary Course Professionals may be stated in the aggregate on any monthly operating reports; and it is further

ORDERED that all time periods set forth in this Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that any and all other and further notice of the relief requested in the Motion shall be, and hereby is, dispensed with and waived; provided, however, that the Debtors shall serve a copy of this Order on each of the Retained Professionals; and it is further

ORDERED that notice of hearings to consider Interim Fee Applications and final fee applications shall be limited to the Notice Parties and any party who files a notice of appearance and requests notice in these chapter 11 cases; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated:  New York, New York
       _**August 7, 2009**_




              _**s/ Robert E. Gerber**_
              United States Bankruptcy Judge

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
:
In re                                                        :          Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY,** *et al.,*   :          **09-50026 (REG)**
          **f/k/a General Motors Corp.,** *et al.*   :
:
                              **Debtors.**                :          **(Jointly Administered)**
:
------------------------------------------------------------x

<u>ORDER PURSUANT TO SECTIONS 105 AND 1109 OF THE
BANKRUPTCY CODE APPOINTING DEAN M. TRAFELET AS LEGAL
REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS</u>

Upon the Motion, dated March 8, 2010 (the "**Motion**"),[1] of Motors Liquidation

Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors, as debtors in

possession (collectively, the "**Debtors**"), pursuant to sections 105 and 1109 of title 11, United

States Code (the "**Bankruptcy Code**"), for an Order appointing Dean M. Trafelet as Legal

Representative for "Future Claimants" (as hereinafter defined), all as more fully described in the

Motion; and due and proper notice of the Motion having been provided, and it appearing that no

other or further notice need be given; and the Court having found and determined that the relief

sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties

in interest and that the legal and factual bases set forth in the Motion establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted as provided herein; and it is further

ORDERED that Dean M. Trafelet is hereby appointed as the legal representative

(the "**Future Claimants' Representative**") of individuals who were exposed to asbestos or

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

asbestos-containing products that were manufactured, sold, supplied, produced, distributed,

released, or marketed by any of the Debtors but who, prior to confirmation of a chapter 11 plan

for MLC, have not manifested symptoms of asbestos-related diseases resulting from such

exposure, whether such individuals are determined to have "claims" under section 101(5) of the

Bankruptcy Code or "demands" within the meaning of section 524(g)(5) of the Bankruptcy Code

(the "**Future Claimants**"); and it is further

ORDERED that the Future Claimants' Representative shall have standing under

section 1109(b) of the Bankruptcy Code to be heard as a party in interest in all matters relating to

the Debtors' chapter 11 cases, as appropriate, and the Future Claimants' Representative shall

have such powers and duties of a committee as set forth in section 1103 of the Bankruptcy Code

as are appropriate for a Future Claimants' Representative; and it is further

ORDERED that the Future Claimants' Representative shall be compensated, at

the rate of $785 per hour and shall be entitled to reimbursement of reasonable and necessary

expenses, in accordance with the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the

"**Interim Compensation Orde**r"), entered by this Court on August 7, 2009 [Docket No. 3711],

or such other orders as may be entered by the Court with respect compensation of professionals

in these cases; and it is further

ORDERED that the Future Claimants' Representative may employ attorneys and

other professionals consistent with sections 105 and 327 of the Bankruptcy Code, subject to prior

approval of this Court, and such professionals shall be subject to the terms of the Interim

Compensation Order; and it is further

ORDERED that the Future Claimants' Representative shall not be liable for any

damages, or have any obligations other than as prescribed by orders of this Court; *provided,*

*however*, that the Future Claimants' Representative may be liable for damages caused by his

willful misconduct or gross negligence.  The Future Claimants' Representative shall not be liable

to any person as a result of any action or omission taken or made by the Future Claimants'

Representative in good faith.  The Debtors shall indemnify, defend, and hold the Future

Claimants' Representative harmless from any claims by any party against the Future Claimants'

Representative arising out of or relating to the performance of his duties as Future Claimants'

Representative; *provided, however*, that the Future Claimants' Representative shall not have such

indemnification rights if a court of competent jurisdiction determines pursuant to a final and non-

appealable order that the Future Claimants' Representative is liable upon such claim as a result

of willful misconduct or gross negligence.  If, before the earlier of (i) the entry of an order

confirming a chapter 11 plan in MLC's chapter 11 case (that order having become a final order

and no longer subject to appeal), and (ii) the entry of an order closing MLC's chapter 11 case,

the Future Claimants' Representative believes that he is entitled to payment of any amounts by

the Debtors on account of the Debtors' indemnification, contribution, and/or reimbursement

obligations under this Order, including, without limitation, the advancement of defense costs, the

Future Claimants' Representatives must file an application therefor in this Court and the Debtors

may not pay any such amounts to the Future Claimants' Representative before the entry of an

order by this Court approving the payment.  The preceding sentence is intended to specify the

period of time under which this Court shall have the jurisdiction over any request for fees and

expenses by the Future Claimants' Representative for indemnification, contribution, or

reimbursement and is not a limitation on the duration of the Debtors' obligation to indemnify the

Future Claimants' Representative to the extent provided herein.  In the event that a cause of

action is asserted against the Future Claimants' Representative arising out of or relating to the

performance of his duties as Future Claimants' Representative, the Future Claimants'

Representative shall have the right to choose his own counsel; and it is further

ORDERED that the Future Claimants' Representative and its counsel shall be

entitled to receive all notices and pleadings which are served upon the Unsecured Creditors'

Committee pursuant to any and all orders entered in these chapter 11 cases, including, without

limitation, the Interim Compensation Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: **_April 8, 2010_**
New York, New York

**_s/ Robert E. Gerber_**
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------X
                                  )

In re                             )        Chapter 11

                                )

MOTORS LIQUIDATION COMPANY, *et al*, )    Case No. 09-50026 (REG)

                                )

     f/k/a General Motors Corp., *et al.*  )

                                )

                      Debtors.    )    (Jointly Administered)
-----------------------------------------------------------X

**ORDER GRANTING APPLICATION OF DEAN M. TRAFELET AS LEGAL**
**REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS TO**
**RETAIN AND EMPLOY ANALYSIS, RESEARCH & PLANNING CORPORATION**
**AS ASBESTOS CLAIMS VALUATION CONSULTANT AS OF MARCH 1, 2010**

Upon the Application, dated April 2, 2010 (the "**Application**"),[1] of Dean M. Trafelet

as legal representative for future asbestos personal injury claimants (the "**Future Claimants'**

**Representative**"), pursuant to sections 105(a), 327(a) and 1103 of title 11 of the United

States Code (the "**Bankruptcy Code**") and Rule 2014 of the Federal Rules of Bankruptcy

Procedure (the "**Bankruptcy Rules**"), for entry of an order authorizing the employment of

Analysis, Research & Planning Corporation ("ARPC") as Asbestos Claims Valuation

Consultant for the Future Claimants' Representative, effective as March 1, 2010; and upon

the Declaration of B. Thomas Florence, President and a Principal of ARPC, attached to the

Application as Exhibit B (the "**Florence Declaration**"); and the Court being satisfied, based

upon the representations made in the Application and the Florence Declaration, that ARPC

is "disinterested" as such term is defined in Section 101(14) of the Bankruptcy Code and

that ARPC represents no interest adverse to the Debtors' estates with respect to the matters

upon which it is to be engaged; and the Court having jurisdiction to consider the

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Motion.

Application and the relief requested therein in accordance with 28 U.S.C §§ 157 and 1334

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of

New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting

C.J.); and consideration of the Application and the relief requested therein being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application

having been provided, and it appearing that no other or further notice need be provided; and

the Court having found and determined that the relief sought in the Application is in the

best interests of the Debtors, their estates, creditors, and all parties in interest and that the

legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefore; it is

ORDERED that the Application is granted as provided herein; and it is further

ORDERED that pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy

Rule 2014(a), the Future Claimants' Representative is authorized to employ and retain

ARPC as his asbestos claims valuation consultant in this chapter 11 case in accordance with

ARPC's normal hourly rates and disbursement policies, all as contemplated by the

Application, effective as of March 1, 2010 is approved; and it is further

ORDERED that ARPC shall be compensated in accordance with the standards and

procedures set forth in Sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules,

and the Order Pursuant to Section 105(a) and 331 of the Bankruptcy Code Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,

entered by this Court on August 7, 2009, or such other orders as may be entered by the

Court with respect to compensation of professionals in these cases; and it is further

ORDERED that notice of this Application as provided herein and therein shall be

deemed good and sufficient notice of the Application; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters

arising from or related to this Order.


Dated:  New York, New York
    *April 21, 2010*

                                   *s/ Robert E. Gerber*
                                   ROBERT E. GERBER
                                   UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT D-1**

## EXHIBIT D-1

### SUMMARY OF HOURS BILLED BY ARPC
### FOR THE THIRD INTERIM COMPENSATION PERIOD
### FROM OCTOBER 1, 2010 THROUGH MARCH 29, 2011

| Professional | Title | Year | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Florence, Tom | President | 2010 | $555.00 | 40.80 | $22,719.00 |
|  |  | 2011 | $580.00 |  |  |
| Brockman, Amy | Vice President | 2010 | $435.00 | 45.70 | $20,004.00 |
|  |  | 2011 | $450.00 |  |  |
| Brophy, John | Vice President | 2010 | $435.00 | 2.20 | $981.00 |
|  |  | 2011 | $450.00 |  |  |
| Raab, Timothy | Managing Director | 2011 | $285.00 | 2.50 | $712.50 |
| Cryblsky, Todd | Director | 2011 | $275.00 | 1.20 | $330.00 |
| Macskasi, Zsolt | Director | 2010 | $275.00 | 11.50 | $3,162.50 |
| Oh, Andrew | Director | 2010 | $250.00 | 22.20 | $5,612.00 |
|  |  | 2011 | $260.00 |  |  |
| Wagoner, Jason | Director | 2010 | $260.00 | 105.60 | $27,750.00 |
|  |  | 2011 | $270.00 |  |  |
| Baker, Troy | Consultant | 2011 | $85.00 | 228.60 | $19,431.00 |
| Backhaus, Roland | Consultant | 2010 | $85.00 | 42.50 | $3,612.50 |
| Brands, Jonathan | Consultant | 2010 | $85.00 | 379.60 | $32,266.00 |
|  |  | 2011 | $85.00 |  |  |
| Brower, Nathan | Consultant | 2011 | $260.00 | 23.90 | $6,214.00 |
| Brown, Philip | Consultant | 2010 | $125.00 | 64.50 | $8,297.50 |
|  |  | 2011 | $130.00 |  |  |

| Bravo, Gabriela | Consultant | 2010 | $85.00 | 93.00 | $7,905.00 |
|---|---|---|---|---|---|
| | | 2011 | $85.00 | | |
| Burr, Aaron | Consultant | 2010 | $85.00 | 664.70 | $56,499.50 |
| | | 2011 | $85.00 | | |
| Case, Peter | Consultant | 2010 | $85.00 | 140.50 | $11,942.50 |
| Cirenza, Frances | Consultant | 2010 | $85.00 | 50.00 | $4,250.00 |
| Chanpong, Katherine | Consultant | 2011 | $85.00 | 58.20 | $4,947.00 |
| Connolly, Emma | Consultant | 2011 | $85.00 | 133.20 | $11,322.00 |
| Cox, Joyce | Consultant | 2011 | $75.00 | 5.70 | $427.50 |
| Eickemeyer, Jason | Consultant | 2011 | $85.00 | 15.40 | $1,309.00 |
| Gee, Will | Consultant | 2010 | $85.00 | 41.00 | $3,485.00 |
| | | 2011 | $85.00 | | |
| Geraci, Ben | Consultant | 2010 | $85.00 | 195.60 | $16,702.50 |
| | | 2011 | $85.00 | | |
| Hester, Clay | Consultant | 2010 | $85.00 | 567.80 | $48,263.00 |
| | | 2011 | $85.00 | | |
| Hogg, Seamus | Consultant | 2011 | $85.00 | 19.50 | $1,657.50 |
| Jones, Matt | Consultant | 2010 | $85.00 | 232.90 | $19,756.50 |
| | | 2011 | $85.00 | | |
| Knighton, Jeremy | Consultant | 2010 | $85.00 | 66.00 | $56,010.00 |
| Koretz, Phil | Consultant | 2011 | $85.00 | 293.00 | $24,905.00 |
| Kreger, James | Consultant | 2010 | $150.00 | 199.10 | $30,225.00 |
| | | 2011 | $155.00 | | |
| Kurkjy, Brian | Consultant | 2011 | $85.00 | 40.50 | $3,442.50 |

2

| McTyre, Nick | Consultant | 2011 | $85.00 | 15.00 | $1,275.00 |
|---|---|---|---|---|---|
| Melikian, Lia | Consultant | 2010 | $85.00 | 322.80 | $27,438.00 |
|  |  | 2011 | $85.00 |  |  |
| Miller, Kevin | Consultant | 2011 | $85.00 | 156.20 | $13,277.00 |
| Molnar, Andras | Consultant | 2011 | $240.00 | 1.10 | $264.00 |
| Partridge, Diana | Consultant | 2011 | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | Consultant | 2011 | $85.00 | 63.60 | $5,406.00 |
| Potter, Lauren | Consultant | 2011 | $85.00 | 76.40 | $6,494.00 |
| Rajpal, Sanjay | Consultant | 2011 | $85.00 | 81.90 | $6,961.50 |
| Ross, Adam | Consultant | 2011 | $85.00 | 64.20 | $5,457.00 |
| Siegel, Molly | Consultant | 2011 | $85.00 | 84.00 | $7,140.00 |
| Shiffman, Jeffrey | Consultant | 2010 | $85.00 | 80.00 | $6,800.00 |
|  |  | 2011 | $85.00 |  |  |
| Smythe, Doug | Consultant | 2011 | $85.00 | 61.90 | $5,261.50 |
| Sperling, Coline | Consultant | 2011 | $85.00 | 155.80 | $13,243.00 |
| Tchoukleva, Ioana | Consultant | 2011 | $85.00 | 246.30 | $20,935.50 |
| Wetherald, Sarah | Consultant | 2010 | $150.00 | 67.00 | $7,326.50 |
|  |  | 2011 | $85.00 |  |  |
| **Grand Total:** |  |  |  | **5,327.50** | **$536,458.00** |
| Blended Hourly Rate: |  |  |  |  | $100.70 |

**EXHIBIT D-2**

**EXHIBIT D-2**

## SUMMARY OF HOURS BILLED BY ARPC
## FOR THE FINAL COMPENSATION PERIOD FROM
## MARCH 1, 2010 THROUGH MARCH 29, 2011

| Professional | Title | Year | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Florence, Tom | President | 2010 | $555.00 | 85.00 | $47,250.00 |
| | | 2011 | $580.00 | | |
| Brockman, Amy | Vice President | 2010 | $435.00 | 103.40 | $41,385.50 |
| | | 2011 | $450.00 | | |
| Brophy, John | Vice President | 2010 | $435.00 | 37.80 | $16,467.00 |
| | | 2011 | $450.00 | | |
| Wingo, Gary | Vice-President | 2010 | $435.00 | 6.40 | $2,784.00 |
| Raab, Timothy | Managing Director | 2011 | $285.00 | 55.10 | $15,177.50 |
| Cryblsky, Todd | Director | 2011 | $275.00 | 1.20 | $330.00 |
| Macskasi, Zsolt | Director | 2010 | $275.00 | 11.50 | $3,162.50 |
| Oh, Andrew | Director | 2010 | $250.00 | 35.20 | $8,862.00 |
| | | 2011 | $260.00 | | |
| Wagoner, Jason | Director | 2010 | $260.00 | 324.30 | $84,612.00 |
| | | 2011 | $270.00 | | |
| Baker, Troy | Consultant | 2011 | $85.00 | 228.60 | $19,431.00 |
| Backhaus, Roland | Consultant | 2010 | $85.00 | 118.30 | $10,055.50 |
| Bixler, Devin | Consultant | 2010 | $150.00 | 2.70 | $405.00 |
| Brands, Jonathan | Consultant | 2010 | $85.00 | 428.60 | $36,431.00 |
| | | 2011 | $85.00 | | |
| Brower, Nathan | Consultant | 2011 | $260.00 | 23.90 | $6,214.00 |

| Brown, Philip | Consultant | 2010 | $125.00 | 64.50 | $8,297.50 |
|---|---|---|---|---|---|
| | | 2011 | $130.00 | | |
| Bravo, Gabriela | Consultant | 2010 | $85.00 | 93.00 | $7,905.00 |
| | | 2011 | $85.00 | | |
| Burr, Aaron | Consultant | 2010 | $85.00 | 763.20 | $64,872.00 |
| | | 2011 | $85.00 | | |
| Case, Peter | Consultant | 2010 | $85.00 | 147.30 | $12,520.50 |
| Cirenza, Frances | Consultant | 2010 | $85.00 | 109.00 | $9,265.00 |
| Chanpong, Katherine | Consultant | 2011 | $85.00 | 58.20 | $4,947.00 |
| Connolly, Emma | Consultant | 2011 | $85.00 | 133.20 | $11,322.00 |
| Cox, Joyce | Consultant | 2011 | $75.00 | 5.70 | $427.50 |
| Eickemeyer, Jason | Consultant | 2011 | $85.00 | 15.40 | $1,309.00 |
| Gee, Will | Consultant | 2010 | $85.00 | 41.00 | $3,485.00 |
| | | 2011 | $85.00 | | |
| Geraci, Ben | Consultant | 2010 | $85.00 | 309.10 | $26,273.50 |
| | | 2011 | $85.00 | | |
| Hester, Clay | Consultant | 2010 | $85.00 | 684.60 | $58,191.00 |
| | | 2011 | $85.00 | | |
| Hogg, Seamus | Consultant | 2011 | $85.00 | 19.50 | $1,657.50 |
| Jones, Matt | Consultant | 2010 | $85.00 | 232.90 | $19,796.50 |
| | | 2011 | $85.00 | | |
| Kahn, Karl | Consultant | 2010 | $150.00 | 12.00 | $1,800.00 |
| Kemper, Joseph | Consultant | 2010 | $85.00 | 4.50 | $382.50 |
| Knighton, Jeremy | Consultant | 2010 | $85.00 | 66.00 | $5,610.00 |

| | | | | | |
|---|---|---|---|---|---|
| Koretz, Phil | Consultant | 2011 | $85.00 | 293.00 | $24,905.00 |
| Kreger, James | Consultant | 2010 | $150.00 | 253.40 | $38,370.00 |
| | | 2011 | $155.00 | | |
| Kurkjy, Brian | Consultant | 2011 | $85.00 | 40.50 | $3,442.50 |
| Lubert, Ryan | Consultant | 2010 | $85.00 | 10.70 | $909.50 |
| McTyre, Nick | Consultant | 2011 | $85.00 | 15.00 | $1,275.00 |
| Melikian, Lia | Consultant | 2010 | $85.00 | 323.40 | $27,489.00 |
| | | 2011 | $85.00 | | |
| Miller, Kevin | Consultant | 2011 | $85.00 | 156.20 | $13,277.00 |
| Molnar, Andras | Consultant | 2011 | $240.00 | 12.40 | $2,863.00 |
| Partridge, Diana | Consultant | 2011 | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | Consultant | 2011 | $85.00 | 63.60 | $5,406.00 |
| Potter, Lauren | Consultant | 2011 | $85.00 | 76.40 | $6,494.00 |
| Puthottu, Rachna | Consultant | 2010 | $85.00 | 68.00 | $5,780.00 |
| Rajpal, Sanjay | Consultant | 2011 | $85.00 | 81.90 | $6,961.50 |
| Ross, Adam | Consultant | 2011 | $85.00 | 64.20 | $5,457.00 |
| Rourke, Daniel | Consultant | 2010 | $300.00 | 13.10 | $3,930.00 |
| Samuelson, Talia | Consultant | 2010 | $85.00 | 68.70 | $5,839.50 |
| Siegel, Molly | Consultant | 2011 | $85.00 | 84.00 | $7,140.00 |
| Shiffman, Jeffrey | Consultant | 2010 | $85.00 | 88.00 | $7,480.00 |
| | | 2011 | $85.00 | | |
| Smythe, Doug | Consultant | 2011 | $85.00 | 61.90 | $5,261.50 |
| Sperling, Coline | Consultant | 2011 | $85.00 | 155.80 | $13,243.00 |
| Tchoukleva, Ioana | Consultant | 2011 | $85.00 | 246.30 | $20,935.50 |

| Wetherald, Sarah | Consultant | 2010 | $150.00 | 162.20 | $15,418.50 |
|---|---|---|---|---|---|
| | | 2011 | $85.00 | | |
| Yates, Chalisha | Consultant | 2010 | $85.00 | 1.50 | $127.50 |
| **Grand Total:** | | | | **6,624.80** | **$758,031.00** |
| Blended Hourly Rate: | | | | | $114.42 |

**EXHIBIT E-1**

**EXHIBIT E-1**

## COMPENSATION BY PROJECT CATEGORY
## FOR THE THIRD INTERIM COMPENSATION PERIOD FROM
## OCTOBER 1, 2010 THROUGH MARCH 29, 2011

|   | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Asbestos Issues | — | — |
| 2 | Asbestos Claims Valuation | 5,237.50 | $536,458.00 |
| 3 | Asset Analysis and Recovery | — | — |
| 4 | Asset Disposition | — | — |
| 5 | Business Operations | — | — |
| 6 | Case Administration | — | — |
| 7 | Claims Administration and Objections | — | — |
| 8 | Employee Benefits/Pensions | — | — |
| 9 | Executory Contracts/Unexpired Leases | — | — |
| 10 | Fee/Employment Applications | — | — |
| 11 | Fee/Employment Objections | — | — |
| 12 | Financing/Cash Collateral | — | — |
| 13 | Hearings | — | — |
| 14 | Litigation | — | — |
| 15 | Nonworking Travel | — | — |
| 16 | Meetings of Creditors | — | — |
| 17 | Plan and Disclosure Statement | — | — |
| 18 | Relief from Stay Proceedings | — | — |
|   | **TOTAL** | **5,237.50** | **$536,458.00** |

**EXHIBIT E-2**

**EXHIBIT E-2**

## COMPENSATION BY PROJECT CATEGORY
## FOR THE FINAL COMPENSATION PERIOD FROM
## MARCH 1, 2010 THROUGH MARCH 29, 2011

|   | Project Category | Total Hours | Total Fees |
|---|------------------|-------------|------------|
| 1 | Asbestos Issues | — | — |
| 2 | Asbestos Claims Valuation | 6,624.00 | $757,683.00 |
| 3 | Asset Analysis and Recovery | — | — |
| 4 | Asset Disposition | — | — |
| 5 | Business Operations | — | — |
| 6 | Case Administration | — | — |
| 7 | Claims Administration and Objections | — | — |
| 8 | Employee Benefits/Pensions | — | — |
| 9 | Executory Contracts/Unexpired Leases | — | — |
| 10 | Fee/Employment Applications | 0.80 | $348.00 |
| 11 | Fee/Employment Objections | — | — |
| 12 | Financing/Cash Collateral | — | — |
| 13 | Hearings | — | — |
| 14 | Litigation | — | — |
| 15 | Nonworking Travel | — | — |
| 16 | Meetings of Creditors | — | — |
| 17 | Plan and Disclosure Statement | — | — |
| 18 | Relief from Stay Proceedings | — | — |
|   | **TOTAL** | **6,624.80** | **$758,031.00** |

**EXHIBIT F-1**

**EXHIBIT F-1**

**EXPENSE SUMMARY**
**FOR THE THIRD INTERIM COMPENSATION PERIOD FROM**
**OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

| EXPENSE CATEGORY | TOTAL EXPENSES |
|---|---|
| **Photocopying** | |
| a. Internal Photocopying | — |
| b. External Photocopying | — |
| **Telecommunications** | |
| a. Toll Charges | — |
| b. Facsimile | — |
| **Courier and Freight** | — |
| **Printing** | — |
| **Court Reporter and Transcripts** | — |
| **Messenger Service** | — |
| **Computerized Research** | — |
| **Out of Town Travel Expenses** | |
| a. Airfare | — |
| b. Hotel | $651.83 |
| c. Meals | — |
| d. Cabs/Parking | $48.50 |
| e. Mileage | — |
| f. Rental Car | — |
| **Word Processing, Secretarial and other Staff Services** | — |
| **Overtime Expenses** | |
| a. Non-Professional | — |
| b. Professional | — |
| **Local Meals** | — |
| **Local Transportation** | $450.00 |
| **Court Call / Telephonic Hearing Costs** | — |
| **Filing Fees** | — |
| **Total** | **$1,150.33** |

**EXHIBIT F-2**

**EXHIBIT F-2**

**EXPENSE SUMMARY
FOR THE FINAL COMPENSATION PERIOD FROM
MARCH 1, 2010 THROUGH MARCH 29, 2011**

| EXPENSE CATEGORY | TOTAL EXPENSES |
|---|---|
| **Photocopying** | |
|     a. Internal Photocopying | — |
|     b. External Photocopying | — |
| **Telecommunications** | |
|     a. Toll Charges | — |
|     b. Facsimile | — |
| **Courier and Freight** | — |
| **Printing** | — |
| **Court Reporter and Transcripts** | — |
| **Messenger Service** | — |
| **Computerized Research** | $857.22 |
| **Out of Town Travel Expenses** | |
|     a. Airfare | — |
|     b. Hotel | $651.83 |
|     c. Meals | — |
|     d. Cabs/Parking | $48.50 |
|     e. Mileage | — |
|     f. Rental Car | — |
| **Word Processing, Secretarial and other Staff Services** | |
| **Overtime Expenses** | |
|     a. Non-Professional | — |
|     b. Professional | — |
| **Local Meals** | — |
| **Local Transportation** | $450.00 |
| **Court Call / Telephonic Hearing Costs** | — |
| **Filing Fees** | — |
| **Total** | **$2,007.55** |

**EXHIBIT G**

 220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice to: |
|---|
| Dean Trafelet |
| General Motors   (GM) |
| 50 W. Schiller St. |
| Chicago, IL  60610 |

| Invoice # | Date | Amount Due |
|---|---|---|
| 18113 | 11/23/2010 | $101,400.50 |

For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period October 2010.

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $3,379.00 |
| Historical data analysis | | $9,448.50 |
| | | $12,827.50 |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $3,201.50 |
| | | $3,201.50 |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $79,207.50 |
| | | $79,207.50 |
| **Prepare/Attend Calls/Meetings** | | |
| Counsel/client meetings/calls | | $522.00 |
| | | $522.00 |
| **Actuarial Analysis** | | |
| Historical data analysis - model building | | $2,479.50 |
| Forecast Methodology | | $3,162.50 |
| | | $5,642.00 |

## Total Amount Due for this Invoice:

$101,400.50

Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Florence, Tom | $555.00 | 10.70 | $5,938.50 |
| Oh, Andrew | $250.00 | 10.50 | $2,625.00 |
| Wagoner, Jason | $260.00 | 16.40 | $4,264.00 |
| | | | **$12,827.50** |
| **Claim Forecast(s)** | | | |
| Florence, Tom | $555.00 | 5.30 | $2,941.50 |
| Wagoner, Jason | $260.00 | 1.00 | $260.00 |
| | | | **$3,201.50** |
| **Review Case Documents and Materials** | | | |
| Backhaus, Roland | $85.00 | 42.50 | $3,612.50 |
| Brands, Jonathan | $85.00 | 103.50 | $8,797.50 |
| Bravo, Gabriela | $85.00 | 4.00 | $340.00 |
| Brown, Philip | $125.00 | 17.50 | $2,187.50 |
| Burr, Aaron | $85.00 | 150.50 | $12,792.50 |
| Case, Peter | $85.00 | 116.60 | $9,911.00 |
| Cirenza, Frances | $85.00 | 50.00 | $4,250.00 |
| Gee, Will | $85.00 | 6.50 | $552.50 |
| Geraci, Ben | $85.00 | 103.50 | $8,797.50 |
| Hester, Clay | $85.00 | 92.00 | $7,820.00 |
| Knighton, Jeremy | $85.00 | 44.00 | $3,740.00 |
| Kreger, James | $150.00 | 70.90 | $10,635.00 |
| Melikian, Lia | $85.00 | 34.90 | $2,966.50 |
| Shiffman, Jeffrey | $85.00 | 1.00 | $85.00 |
| Wagoner, Jason | $260.00 | 1.00 | $260.00 |
| Wetherald, Sarah | $150.00 | 16.40 | $2,460.00 |
| | | | **$79,207.50** |
| **Prepare/Attend Calls/Meetings** | | | |
| Brockman, Amy | $435.00 | 1.20 | $522.00 |
| | | | **$522.00** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $435.00 | 5.70 | $2,479.50 |
| Macskasi, Zsolt | $275.00 | 11.50 | $3,162.50 |
| | | | **$5,642.00** |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Historical data analysis** | | | | |
| 09/03/10 | Tom Florence | Analysis of settlement summaries | 3.50 | 1,942.50 |
| 10/05/10 | Jason Wagoner | Zero pay rate and average indemnity calculations for different exposure type groups by year and disease. | 2.00 | 520.00 |
| 10/06/10 | Tom Florence | Analysis of hard copy claim data | 2.30 | 1,276.50 |
| 10/07/10 | Tom Florence | Additional analysis of hard copy claim data | 4.90 | 2,719.50 |
| 10/19/10 | Jason Wagoner | Name matching of deposition/complaint document review to Bates White sample meso claims. | 2.50 | 650.00 |
| 10/20/10 | Jason Wagoner | Name matching of deposition/complaint document review to ARPC sample meso claims (2 hrs).  Comparison of matching results to Bates White sample match. (0.5 hrs) | 2.50 | 650.00 |
| 10/21/10 | Jason Wagoner | Revisions to doc review data (2.5 hrs).  Re-matching doc review to meso samples on first and last name. (1.5 hrs). | 4.00 | 1,040.00 |
| 10/22/10 | Jason Wagoner | Matching complaint/deposition document review to meso claim samples. (1 hr)   Review of match quality. (1 hr) Review of duplicate name matches (0.5 hrs) | 2.50 | 650.00 |
| | | | **24.20** | **9,448.50** |
| **Prepare and edit database(s)** | | | | |
| 10/04/10 | Jason Wagoner | Perform database validation. | 2.90 | 754.00 |
| 10/04/10 | Andrew Oh | Work on document review issues (.20 hrs); claimant database building (.20 hrs) | 0.40 | 100.00 |
| 10/05/10 | Andrew Oh | Additional review of document issues (.70 hrs); continuation of claimant database building (.70 hrs) | 1.40 | 350.00 |
| 10/06/10 | Andrew Oh | Further review of document issues (.40 hrs); additional claimant database building (.10 hrs) | 0.50 | 125.00 |
| 10/07/10 | Andrew Oh | Continued reviewing document issues (2.30 hrs); continued claimant database building (2 hrs) | 4.30 | 1,075.00 |
| 10/14/10 | Andrew Oh | Continued claims database building | 1.40 | 350.00 |
| 10/18/10 | Andrew Oh | Claim database standardization/formatting (.50 hrs); continued with reviewing document issues (.40hrs) | 0.90 | 225.00 |
| 10/26/10 | Andrew Oh | Document review (.30 hrs) and data research (.30 hrs) | 0.60 | 150.00 |
| 10/27/10 | Andrew Oh | More document review (.50 hrs) and data research (.50 hrs) | 1.00 | 250.00 |
| | | | **13.40** | **3,379.00** |
| | | **Total Fees for Claims Analysis:** | **37.60** | **12,827.50** |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Data analysis - model building** | | | | |
| 10/08/10 | Jason Wagoner | Revised forecast using Nicholson 1982 incidence model. | 1.00 | 260.00 |
| 10/13/10 | Tom Florence | Review of preliminary forecast assumptions | 2.80 | 1,554.00 |
| 10/21/10 | Tom Florence | Review of preliminary forecast results | 2.50 | 1,387.50 |
| | | | **6.30** | **3,201.50** |
| | | **Total Fees for Claim Forecast(s):** | **6.30** | **3,201.50** |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/01/10 | Sarah Wetherald | Continued to review case specific interrogatory responses and deposition | 3.50 | 525.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | transcripts for GM sites and products. | | |
| 10/01/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 6.00 | 510.00 |
| 10/01/10 | Gabriela Bravo | Reviewed case specific interrogatory responses and deposition transcripts for GM sites and products. | 0.50 | 42.50 |
| 10/01/10 | Peter Case | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 3.00 | 255.00 |
| 10/01/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/01/10 | James Kreger | Continued to review GM claimant complaints and depositions. | 3.70 | 555.00 |
| 10/01/10 | Clay Hester | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 4.00 | 340.00 |
| 10/04/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 9.00 | 765.00 |
| 10/04/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 0.30 | 45.00 |
| 10/04/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.20 | 697.00 |
| 10/04/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/04/10 | James Kreger | Continued to review case depositions and documents for data relevant to claims analysis | 0.80 | 120.00 |
| 10/04/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/04/10 | Clay Hester | Reviewed case specific depositions and interrogatory response transcripts for GM sites and products. | 9.80 | 833.00 |
| 10/04/10 | Frances Cirenza | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 5.00 | 425.00 |
| 10/05/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/05/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 11.00 | 935.00 |
| 10/05/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/05/10 | Clay Hester | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.70 | 739.50 |
| 10/05/10 | Roland Backhaus | Reviewed case specific interrogatory responses and deposition transcripts for GM sites and products. | 4.00 | 340.00 |
| 10/05/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 5.00 | 750.00 |
| 10/05/10 | Frances Cirenza | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 5.00 | 425.00 |
| 10/05/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.80 | 748.00 |
| 10/05/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 1.50 | 225.00 |
| 10/06/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 8.60 | 731.00 |
| 10/06/10 | Frances Cirenza | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 2.00 | 170.00 |
| 10/06/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 2.00 | 300.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 10/06/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 1.00 | 85.00 |
| 10/06/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 7.50 | 637.50 |
| 10/06/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 2.00 | 300.00 |
| 10/06/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/06/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/06/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 6.00 | 510.00 |
| 10/07/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 5.00 | 425.00 |
| 10/07/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 0.50 | 75.00 |
| 10/07/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 3.50 | 525.00 |
| 10/07/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/07/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 6.00 | 510.00 |
| 10/07/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/07/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 8.50 | 722.50 |
| 10/08/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/08/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/08/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 1.90 | 161.50 |
| 10/08/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 7.20 | 1,080.00 |
| 10/08/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 3.50 | 297.50 |
| 10/08/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/09/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 9.10 | 773.50 |
| 10/11/10 | Clay Hester | Continued to review Case Specific Complaints for GM Sites and Products. | 5.00 | 425.00 |
| 10/11/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 2.00 | 170.00 |
| 10/11/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 3.00 | 255.00 |
| 10/11/10 | Frances Cirenza | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 1.00 | 85.00 |
| 10/12/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 7.80 | 663.00 |
| 10/12/10 | Frances Cirenza | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 5.00 | 425.00 |
| 10/12/10 | Clay Hester | Continued to review Case Specific Complaints for GM Sites and Products. | 8.50 | 722.50 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/12/10 | Ben  Geraci | Continued to review case specific complaints for GM sites and products. | 8.00 | 680.00 |
| 10/12/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 5.00 | 425.00 |
| 10/12/10 | Aaron Burr | Standardized case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/13/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 8.10 | 688.50 |
| 10/13/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis. | 6.00 | 900.00 |
| 10/13/10 | Aaron Burr | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/14/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis. | 2.50 | 375.00 |
| 10/18/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 1.90 | 161.50 |
| 10/18/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 4.00 | 340.00 |
| 10/18/10 | Aaron Burr | Reviewed and indexed case specific interrogatory responses and deposition transcripts for GM sites and products. | 1.00 | 85.00 |
| 10/18/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 4.20 | 357.00 |
| 10/18/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 4.50 | 675.00 |
| 10/18/10 | Jonathan Brands | Reviewed case specific depositions and complaints for GM sites, products and damages. | 2.50 | 212.50 |
| 10/18/10 | Philip Brown | Reviewed and catalogued formal complaint documents. | 1.00 | 125.00 |
| 10/19/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 4.00 | 340.00 |
| 10/19/10 | Clay Hester | Reviewed Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/19/10 | Jason Wagoner | Review of summary of deposition and complaint document review. | 1.00 | 260.00 |
| 10/19/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 4.00 | 340.00 |
| 10/19/10 | Aaron Burr | Continued to review and index case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/19/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 7.30 | 620.50 |
| 10/19/10 | James Kreger | Continued to review GM case documents for data relevant to claims analysis | 1.30 | 195.00 |
| 10/19/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/19/10 | Jonathan Brands | Reviewed case specific depositions and complaints for GM sites, products and damages. | 8.50 | 722.50 |
| 10/19/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 10.80 | 918.00 |
| 10/19/10 | Philip Brown | Additional review and cataloging formal complaint documents. | 8.50 | 1,062.50 |
| 10/20/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 4.70 | 399.50 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/20/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/20/10 | Aaron Burr | Continued to review and index case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.50 | 637.50 |
| 10/20/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 2.00 | 170.00 |
| 10/20/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.00 | 680.00 |
| 10/20/10 | Clay Hester | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 7.00 | 595.00 |
| 10/20/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 2.50 | 375.00 |
| 10/20/10 | Gabriela Bravo | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 2.50 | 212.50 |
| 10/20/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/20/10 | Will Gee | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 3.50 | 297.50 |
| 10/20/10 | Jonathan Brands | Further review of case specific depositions and complaints for GM sites, products and damages. | 9.50 | 807.50 |
| 10/20/10 | Frances Cirenza | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/20/10 | Philip Brown | Continued to review and catalog formal complaint documents. | 7.00 | 875.00 |
| 10/21/10 | Jeffrey Shiffman | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 1.00 | 85.00 |
| 10/21/10 | Philip Brown | Continued to review and catalog formal complaint documents. | 1.00 | 125.00 |
| 10/21/10 | Aaron Burr | Standardized case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/21/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 4.30 | 365.50 |
| 10/21/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 6.50 | 552.50 |
| 10/21/10 | Gabriela Bravo | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 1.00 | 85.00 |
| 10/21/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/21/10 | Frances Cirenza | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 5.00 | 425.00 |
| 10/21/10 | Jonathan Brands | Continued to Review case specific depositions and complaints for GM sites, products and damages. | 7.00 | 595.00 |
| 10/21/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.60 | 561.00 |
| 10/21/10 | James Kreger | Continued to review GM case documents for relevance to claims analysis. | 8.00 | 1,200.00 |
| 10/21/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.00 | 680.00 |
| 10/21/10 | Will Gee | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 3.00 | 255.00 |
| 10/21/10 | Clay Hester | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.50 | 722.50 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/22/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/22/10 | James Kreger | Continued to review GM case documents for relevance to claims analysis. | 1.00 | 150.00 |
| 10/22/10 | Sarah Wetherald | Reviewed case documents for injured party information. | 2.60 | 390.00 |
| 10/22/10 | Ben Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 7.50 | 637.50 |
| 10/22/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 5.50 | 467.50 |
| 10/22/10 | Clay Hester | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 7.00 | 595.00 |
| 10/22/10 | Aaron Burr | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/22/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.50 | 722.50 |
| 10/23/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 13.00 | 1,105.00 |
| 10/24/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 12.50 | 1,062.50 |
| 10/25/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 1.00 | 85.00 |
| 10/25/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 6.00 | 510.00 |
| 10/25/10 | Ben Geraci | Reviewed Complaints for information pertaining to General Motors' liability in asbestos cases. | 8.00 | 680.00 |
| 10/25/10 | Frances Cirenza | Continued to review complaint documents for GM site and product information. | 10.00 | 850.00 |
| 10/25/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products | 7.50 | 637.50 |
| 10/25/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/25/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.80 | 578.00 |
| 10/25/10 | James Kreger | Continued to review GM case documents for data relevance of claims analysis. | 6.20 | 930.00 |
| 10/25/10 | Sarah Wetherald | Reviewed complaint documents for GM site and product information. | 3.00 | 450.00 |
| 10/25/10 | Jonathan Brands | Continued reviewing case specific depositions and complaints for GM sites, products and damages. | 8.00 | 680.00 |
| 10/25/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 7.00 | 595.00 |
| 10/26/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 6.50 | 552.50 |
| 10/26/10 | Jonathan Brands | Continued reviewing case specific depositions and complaints for GM sites, products and damages. | 9.00 | 765.00 |
| 10/26/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products | 7.80 | 663.00 |
| 10/26/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/26/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.20 | 697.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/26/10 | Ben Geraci | Continued to review complaint documents for GM site and product information. | 7.50 | 637.50 |
| 10/26/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/26/10 | Frances Cirenza | Continued to review complaint documents for GM site and product information. | 5.00 | 425.00 |
| 10/26/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 5.50 | 825.00 |
| 10/26/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 9.00 | 765.00 |
| 10/27/10 | Frances Cirenza | Continued to review complaint documents for GM site and product information. | 6.00 | 510.00 |
| 10/27/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 0.50 | 42.50 |
| 10/27/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 5.00 | 750.00 |
| 10/27/10 | Ben Geraci | Continued to review complaint documents for GM site and product information. | 6.00 | 510.00 |
| 10/27/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 2.20 | 187.00 |
| 10/27/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/27/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products | 7.20 | 612.00 |
| 10/27/10 | Jonathan Brands | Continued reviewing case specific depositions and complaints for GM sites, products and damages. | 8.00 | 680.00 |
| 10/28/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/28/10 | James Kreger | Continued to review GM case documents for data relevant to claim analysis. | 4.00 | 600.00 |
| 10/29/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 3.50 | 297.50 |
| 10/29/10 | James Kreger | Continued to review GM case documents for data relevant to claim analysis. | 5.20 | 780.00 |
| | | | **854.80** | **79,207.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **854.80** | **79,207.50** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Counsel/client meetings/calls** | | | | |
| 10/05/10 | Amy Brockman | Call with D. Trafelet to discuss W. Boggett and progress of coding of discovery documents. | 0.50 | 217.50 |
| 10/08/10 | Amy Brockman | Call to discuss status of railroad claimants and additional research. | 0.50 | 217.50 |
| 10/15/10 | Amy Brockman | Call with S. Esserman re status of data analysis. | 0.20 | 87.00 |
| | | | **1.20** | **522.00** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **1.20** | **522.00** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Forecast Methodology** | | | | |
| 09/07/10 | Zsolt Macskasi | Research regarding mesothelioma incidence forecasting | 0.40 | 110.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Forecast Methodology** | | | | |
| 09/08/10 | Zsolt Macskasi | Additional research regarding mesothelioma incidence forecasting | 0.50 | 137.50 |
| 09/09/10 | Zsolt Macskasi | Review and analysis of SEER registries. | 0.80 | 220.00 |
| 09/10/10 | Zsolt Macskasi | Review SEER data in connection with claims analysis | 0.60 | 165.00 |
| 09/13/10 | Zsolt Macskasi | Analyze SEER data. | 0.60 | 165.00 |
| 09/14/10 | Zsolt Macskasi | Review ARPC Peto model. | 0.30 | 82.50 |
| 09/14/10 | Zsolt Macskasi | Further analysis of most recent SEER data files regarding cancer registries. | 0.20 | 55.00 |
| 09/15/10 | Zsolt Macskasi | Further analysis of SEER mesothelioma incidence data and characteristics | 0.20 | 55.00 |
| 09/16/10 | Zsolt Macskasi | Additional review of HSE methodology for forecasting mesothelioma claims | 0.40 | 110.00 |
| 09/17/10 | Zsolt Macskasi | Additional review and comparisons of forecasting methods identified in research | 0.60 | 165.00 |
| 09/20/10 | Zsolt Macskasi | Analyze issues related to claims forecasting and data | 0.70 | 192.50 |
| 09/21/10 | Zsolt Macskasi | Start coding HSE (Hodgson) model | 0.40 | 110.00 |
| 09/24/10 | Zsolt Macskasi | Continue coding HSE model | 0.40 | 110.00 |
| 09/27/10 | Zsolt Macskasi | Continue coding HSE model | 0.70 | 192.50 |
| 09/28/10 | Zsolt Macskasi | Continue coding HSE model | 0.70 | 192.50 |
| 09/29/10 | Zsolt Macskasi | Write code forecasting future cases | 0.70 | 192.50 |
| 09/30/10 | Zsolt Macskasi | Calculate Meso Incidences and create Excel table for A. Brockman | 0.30 | 82.50 |
| 09/30/10 | Zsolt Macskasi | Continue coding HSE model estimating future mesothelioma incidences | 0.50 | 137.50 |
| 10/01/10 | Zsolt Macskasi | Draft presentation of future forecasts | 0.70 | 192.50 |
| 10/04/10 | Zsolt Macskasi | Reviewing SEER data in connection with claims forecasting | 0.20 | 55.00 |
| 10/04/10 | Zsolt Macskasi | Discuss forecasting methodology w/ Andras (.20 hrs); research alternative forecasting models (.30 hrs) | 0.50 | 137.50 |
| 10/13/10 | Zsolt Macskasi | Review meso forecasting methodologies | 0.20 | 55.00 |
| 10/14/10 | Zsolt Macskasi | Review meso forecasting methods | 0.20 | 55.00 |
| 10/15/10 | Zsolt Macskasi | Discuss meso incidence forecasting results w/ Tom V and Amy | 0.40 | 110.00 |
| 10/18/10 | Zsolt Macskasi | Research related to mesothelioma forecasting methods | 0.20 | 55.00 |
| 10/21/10 | Zsolt Macskasi | Research literature on forecasting | 0.10 | 27.50 |
| | | | **11.50** | **3,162.50** |
| **Historical data analysis - model building** | | | | |
| 10/01/10 | Amy Brockman | Review response from Jones and Granger regarding railroad claims. | 1.20 | 522.00 |
| 10/08/10 | Amy Brockman | Review documents prepared by counsel to FCR regarding history of asbestos claims. | 1.20 | 522.00 |
| 10/25/10 | Amy Brockman | Review of data coded from documents received for ARPC sample. | 1.20 | 522.00 |
| 10/26/10 | Amy Brockman | Additional review of data from coded documents for UCC sample and ARPC sample. | 2.10 | 913.50 |
| | | | **5.70** | **2,479.50** |
| | | **Total Fees for Actuarial Analysis:** | **17.20** | **5,642.00** |

1220 19th Street, NW, Suite 700
Washington, DC  20036



1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone   (202) 797-1111
Fax       (202) 797-3619

# General Motors Rate Sheet
## October 2010

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Florence, Tom | President | $555.00 | 16 | $8,880.00 |
| Brockman, Amy | Vice President | $435.00 | 6.9 | $3,001.50 |
| Macskasi, Zsolt | Director | $275.00 | 11.5 | $3,162.50 |
| Wagoner, Jason | Director | $260.00 | 18.4 | $4,784.00 |
| Oh, Andrew | Director | $250.00 | 10.5 | $2,625.00 |
| Kreger, James | Consultant | $150.00 | 70.9 | $10,635.00 |
| Wetherald, Sarah | Consultant | $150.00 | 16.4 | $2,460.00 |
| Brown, Philip | Consultant | $125.00 | 17.5 | $2,187.50 |
| Backhaus, Roland | Consultant | $85.00 | 42.5 | $3,612.50 |
| Brands, Jonathan | Consultant | $85.00 | 103.5 | $8,797.50 |
| Bravo, Gabriela | Consultant | $85.00 | 4 | $340.00 |
| Burr, Aaron | Consultant | $85.00 | 150.5 | $12,792.50 |
| Case, Peter | Consultant | $85.00 | 116.6 | $9,911.00 |
| Cirenza, Frances | Consultant | $85.00 | 50 | $4,250.00 |
| Gee, Will | Consultant | $85.00 | 6.5 | $552.50 |
| Geraci, Ben | Consultant | $85.00 | 103.5 | $8,797.50 |
| Hester, Clay | Consultant | $85.00 | 92 | $7,820.00 |
| Knighton, Jeremy | Consultant | $85.00 | 44 | $3,740.00 |
| Melikian, Lia | Consultant | $85.00 | 34.9 | $2,966.50 |
| Shiffman, Jeffrey | Consultant | $85.00 | 1 | $85.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice # | Date | Amount Due |
|---|---|---|
| 18482 | 12/16/2010 | **$17,507.50** |

**Invoice to:**

Dean Trafelet
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period November 2010.

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $2,589.00 |
| Historical data analysis | | $1,110.00 |
| | | **$3,699.00** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $2,600.00 |
| Reporting | | $156.00 |
| | | **$2,756.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $6,093.50 |
| | | **$6,093.50** |
| **Prepare/Attend Calls/Meetings** | | |
| Counsel/client meetings/calls | | $3,088.50 |
| | | **$3,088.50** |
| **Actuarial Analysis** | | |
| Historical data analysis - model building | | $522.00 |
| Forecast Methodology | | $1,348.50 |
| | | **$1,870.50** |

Total Amount Due for this Invoice:                                  **$17,507.50**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Florence, Tom | $555.00 | 2.00 | $1,110.00 |
| Oh, Andrew | $250.00 | 3.70 | $925.00 |
| Wagoner, Jason | $260.00 | 6.40 | $1,664.00 |
| | | | **$3,699.00** |
| **Claim Forecast(s)** | | | |
| Wagoner, Jason | $260.00 | 10.60 | $2,756.00 |
| | | | **$2,756.00** |
| **Review Case Documents and Materials** | | | |
| Brands, Jonathan | $85.00 | 1.00 | $85.00 |
| Bravo, Gabriela | $85.00 | 4.50 | $382.50 |
| Burr, Aaron | $85.00 | 3.80 | $323.00 |
| Case, Peter | $85.00 | 7.20 | $612.00 |
| Florence, Tom | $555.00 | 2.60 | $1,443.00 |
| Hester, Clay | $85.00 | 8.50 | $722.50 |
| Kreger, James | $150.00 | 9.80 | $1,470.00 |
| Melikian, Lia | $85.00 | 7.30 | $620.50 |
| Wetherald, Sarah | $150.00 | 2.90 | $435.00 |
| | | | **$6,093.50** |
| **Prepare/Attend Calls/Meetings** | | | |
| Brockman, Amy | $435.00 | 6.50 | $2,827.50 |
| Brophy, John | $435.00 | 0.60 | $261.00 |
| | | | **$3,088.50** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $435.00 | 4.30 | $1,870.50 |
| | | | **$1,870.50** |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Historical data analysis** | | | | |
| 11/02/10 | Tom Florence | Analysis of GM subsidiary issues | 2.00 | 1,110.00 |
| | | | **2.00** | **1,110.00** |
| **Prepare and edit database(s)** | | | | |
| 11/01/10 | Andrew Oh | Summarized final data collection re: legal documents (complaints, interrogatories, depositions) | 0.30 | 75.00 |
| 11/01/10 | Andrew Oh | Prepared final data collection re: legal documents (complaints, interrogatories, depositions) relating to claims analysis | 0.30 | 75.00 |
| 11/01/10 | Andrew Oh | Review of legal documents re: claims analysis | 0.40 | 100.00 |
| 11/04/10 | Jason Wagoner | New review of potential duplicate records using new SSN info. | 4.50 | 1,170.00 |
| 11/05/10 | Andrew Oh | Organized and summarized all documents received to date | 0.90 | 225.00 |
| 11/09/10 | Jason Wagoner | Continuing revisions to duplicate claim analysis using new SSN data. | 0.40 | 104.00 |
| 11/10/10 | Jason Wagoner | Creating new analytical database based on revised duplicate claims analysis. | 1.50 | 390.00 |
| 11/22/10 | Andrew Oh | Review of FCR sample claims documents | 0.40 | 100.00 |
| 11/29/10 | Andrew Oh | Review and summary of FCR sample claims legal documents data | 1.40 | 350.00 |
| | | | **10.10** | **2,589.00** |
| | | **Total Fees for Claims Analysis:** | **12.10** | **3,699.00** |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Data analysis - model building** | | | | |
| 11/15/10 | Jason Wagoner | Updating forecast scenario due to revised de-dupping using new SSN info. | 4.00 | 1,040.00 |
| 11/16/10 | Jason Wagoner | Updating remaining forecast scenarios due to revised de-dupping using new SSN info. | 4.00 | 1,040.00 |
| 11/17/10 | Jason Wagoner | Continuing updating remaining forecast scenarios due to revised de-dupping using new SSN info. | 1.00 | 260.00 |
| 11/19/10 | Jason Wagoner | Comparison of forecast scenarios after revised de-dupping. | 1.00 | 260.00 |
| | | | **10.00** | **2,600.00** |
| **Reporting** | | | | |
| 11/30/10 | Jason Wagoner | Review of SAS programs in preparation to write memo regarding forecast methodology data preparation. | 0.60 | 156.00 |
| | | | **0.60** | **156.00** |
| | | **Total Fees for Claim Forecast(s):** | **10.60** | **2,756.00** |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 11/01/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 1.00 | 150.00 |
| 11/05/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 0.30 | 45.00 |
| 11/22/10 | Aaron Burr | Reviewed and researched case specific interrogatory responses and deposition transcripts for GM sites and products. | 3.80 | 323.00 |
| 11/22/10 | Jonathan Brands | Reviewed case specific interrogatory responses and deposition transcripts for GM sites and products. | 1.00 | 85.00 |
| 11/22/10 | James Kreger | Continued to review case documents in connection with claims analysis. | 3.70 | 555.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 11/22/10 | Lia Melikian | Continued to review Case Specific Deposition Transcripts and Complaints for GM Sites and Products | 0.50 | 42.50 |
| 11/22/10 | Peter Case | Continued to review Case Specific Deposition Transcripts for GM Sites and Products. | 3.50 | 297.50 |
| 11/22/10 | Sarah Wetherald | Researched GM complainant legal and medical documents. | 2.90 | 435.00 |
| 11/22/10 | Clay Hester | Continued to review Case Specific Deposition and Interrogatory Transcripts for GM sites and products. | 1.00 | 85.00 |
| 11/23/10 | Tom Florence | Additional document review re: brief of counsel | 1.50 | 832.50 |
| 11/23/10 | Peter Case | Continued to review Case Specific Deposition Transcripts for GM Sites and Products. | 3.70 | 314.50 |
| 11/23/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products | 6.80 | 578.00 |
| 11/23/10 | Gabriela Bravo | Continued to review case specific deposition transcripts and complaints for GM sites and products. | 3.00 | 255.00 |
| 11/23/10 | James Kreger | Continued to review case documents for GM sites and products. | 1.80 | 270.00 |
| 11/23/10 | Clay Hester | Continued to review Case Specific Deposition and Interrogatory Transcripts for GM sites and products. | 7.50 | 637.50 |
| 11/24/10 | Gabriela Bravo | Continued to review case specific deposition transcripts and complaints for GM sites and products. | 1.50 | 127.50 |
| 11/24/10 | James Kreger | Continued to review case documents for GM sites and products. | 3.00 | 450.00 |
| 11/29/10 | Tom Florence | Review of hearing transcript 11/22/10 | 1.10 | 610.50 |
| | | | **47.60** | **6,093.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **47.60** | **6,093.50** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Counsel/client meetings/calls** | | | | |
| 11/03/10 | Amy Brockman | Call with S. Esserman to discuss schedules for expert reports and any outstanding data requests. | 0.20 | 87.00 |
| 11/11/10 | Amy Brockman | Call with D. Trafelet and counsel to discuss status of claims estimation, data issues, and schedule. | 0.50 | 217.50 |
| 11/17/10 | John Brophy | Meeting with counsel to discuss reporting scheduling. | 0.60 | 261.00 |
| 11/23/10 | Amy Brockman | Review multiple drafts of stipulation concerning UCC data requests. | 2.10 | 913.50 |
| 11/24/10 | Amy Brockman | Review of data from coded documents including matches to claims database as well as UCC and FCR samples (2.4) and summarize results of matches for S. Esserman (0.8). | 3.20 | 1,392.00 |
| 11/30/10 | Amy Brockman | Call with D. Trafelet and counsel regarding status of schedule and upcoming hearings. | 0.50 | 217.50 |
| | | | **7.10** | **3,088.50** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **7.10** | **3,088.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Forecast Methodology** | | | | |
| 11/18/10 | Amy Brockman | Review data coded from documents related to FCR and UCC samples for trends or anomalies. | 3.10 | 1,348.50 |
| | | | **3.10** | **1,348.50** |
| **Historical data analysis - model building** | | | | |
| 11/03/10 | Amy Brockman | Respond to question from M. Peterson regarding information on GM subsidiaries. | 0.40 | 174.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Actuarial Analysis | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Historical data analysis - model building** | | | | |
| 11/29/10 | Amy Brockman | Review transcript from hearing regarding proposed stipulation in relation to UCC data requests. | 0.80 | 348.00 |
| | | | 1.20 | 522.00 |
| | | **Total Fees for Actuarial Analysis:** | **4.30** | **1,870.50** |



1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone    (202) 797-1111
Fax       (202) 797-3619

# General Motors Rate Sheet
## November 2010

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Tom Florence | President | $555.00 | 4.6 | $2,553.00 |
| Amy Brockman | Vice President | $435.00 | 10.8 | $4,698.00 |
| John Brophy | Vice President | $435.00 | 0.6 | $261.00 |
| Jason Wagoner | Director | $260.00 | 17 | $4,420.00 |
| Andrew Oh | Director | $250.00 | 3.7 | $925.00 |
| James Kreger | Consultant | $150.00 | 9.8 | $1,470.00 |
| Sarah Wetherald | Consultant | $150.00 | 2.9 | $435.00 |
| Clay Hester | Consultant | $85.00 | 8.5 | $722.50 |
| Gabriela Bravo | Consultant | $85.00 | 4.5 | $382.50 |
| Jonathan Brands | Consultant | $85.00 | 1 | $85.00 |
| Aaron Burr | Consultant | $85.00 | 3.8 | $323.00 |
| Lia Melikian | Consultant | $85.00 | 7.3 | $620.50 |
| Peter Case | Consultant | $85.00 | 7.2 | $612.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

| Invoice # | Date | Amount Due |
|-----------|------|------------|
| 18809 | 1/24/2011 | **$51,906.83** |

**Invoice to:**

**Dean Trafelet**
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period December 2010.

| Item | Description | Amount |
|------|-------------|--------|
| **Claims Analysis** | | |
| Compile database(s) | | $680.00 |
| Prepare and edit database(s) | | $6,143.50 |
| Historical data analysis | | $11,375.00 |
| | | **$18,198.50** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $858.00 |
| Reporting | | $3,900.00 |
| | | **$4,758.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $16,899.50 |
| | | **$16,899.50** |
| **Prepare/Attend Calls/Meetings** | | |
| Counsel/client meetings/calls | | $1,174.50 |
| | | **$1,174.50** |
| **Actuarial Analysis** | | |
| Historical data analysis - model building | | $7,395.00 |
| Cashflow analysis | | $2,331.00 |
| | | **$9,726.00** |
| **Expenses** | | |
| Expenses | | $1,150.33 |
| | | **$1,150.33** |

Total Amount Due for this Invoice:                    **$51,906.83**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Brands, Jonathan | $85.00 | 7.50 | $637.50 |
| Burr, Aaron | $85.00 | 7.80 | $663.00 |
| Case, Peter | $85.00 | 7.70 | $654.50 |
| Florence, Tom | $555.00 | 13.00 | $7,215.00 |
| Gee, Will | $85.00 | 7.00 | $595.00 |
| Jones, Matt | $85.00 | 7.70 | $654.50 |
| Knighton, Jeremy | $85.00 | 7.00 | $595.00 |
| Oh, Andrew | $250.00 | 1.80 | $450.00 |
| Shiffman, Jeffrey | $85.00 | 8.00 | $680.00 |
| Wagoner, Jason | $260.00 | 20.40 | $5,304.00 |
| Wetherald, Sarah | $150.00 | 5.00 | $750.00 |
| | | | **$18,198.50** |
| **Claim Forecast(s)** | | | |
| Wagoner, Jason | $260.00 | 18.30 | $4,758.00 |
| | | | **$4,758.00** |
| **Review Case Documents and Materials** | | | |
| Brands, Jonathan | $85.00 | 13.00 | $1,105.00 |
| Bravo, Gabriela | $85.00 | 18.00 | $1,530.00 |
| Burr, Aaron | $85.00 | 24.60 | $2,091.00 |
| Case, Peter | $85.00 | 9.00 | $765.00 |
| Gee, Will | $85.00 | 1.50 | $127.50 |
| Hester, Clay | $85.00 | 14.00 | $1,190.00 |
| Knighton, Jeremy | $85.00 | 15.00 | $1,275.00 |
| Kreger, James | $150.00 | 46.40 | $6,960.00 |
| Melikian, Lia | $85.00 | 14.00 | $1,190.00 |
| Wagoner, Jason | $260.00 | 2.10 | $546.00 |
| Wetherald, Sarah | $150.00 | 0.80 | $120.00 |
| | | | **$16,899.50** |
| **Prepare/Attend Calls/Meetings** | | | |
| Brockman, Amy | $435.00 | 2.70 | $1,174.50 |
| | | | **$1,174.50** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $435.00 | 17.00 | $7,395.00 |
| Florence, Tom | $555.00 | 4.20 | $2,331.00 |
| | | | **$9,726.00** |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Compile database(s)** | | | | |
| 12/06/10 | Jeffrey Shiffman | Standardized asbestos claimant data. | 7.00 | 595.00 |
| 12/07/10 | Jeffrey Shiffman | Reviewed depositions for DOB, DOD, and SSN. | 1.00 | 85.00 |
| | | | **8.00** | **680.00** |
| **Historical data analysis** | | | | |
| 11/04/10 | Tom Florence | Continued analysis of subsidiary issues | 1.50 | 832.50 |
| 12/01/10 | Tom Florence | Data analysis re: analysis policies | 2.30 | 1,276.50 |
| 12/03/10 | Tom Florence | Data analysis regarding resolved claims | 3.80 | 2,109.00 |
| 12/05/10 | Jason Wagoner | Name Matching Claims Register data to GM historic claims database. | 3.80 | 988.00 |
| 12/07/10 | Jason Wagoner | Revisions to name matching based on additional data cleaning of name fields. | 1.60 | 416.00 |
| 12/07/10 | Tom Florence | Claims data analysis review | 3.20 | 1,776.00 |
| 12/08/10 | Jason Wagoner | Continuing revisions to name matching based on additional data cleaning of name fields. | 0.80 | 208.00 |
| 12/09/10 | Tom Florence | Continued data analysis review | 2.20 | 1,221.00 |
| 12/09/10 | Jason Wagoner | Summary statistics from results of name matching. | 1.40 | 364.00 |
| 12/10/10 | Jason Wagoner | Starting revisions to Claims Register and Claims Database matching incorportating State into the matching process (0.9 hrs). Summary of year of birth for injured parties in FCR and CUC samples (0.7 hrs). | 1.60 | 416.00 |
| 12/13/10 | Jason Wagoner | Starting review of claim summaries from FCR and CUC document review. | 0.40 | 104.00 |
| 12/14/10 | Jason Wagoner | Continuing review of claim summaries from FCR and CUC document review (0.8 hrs). Continuing revised matching of Claims Register data to claims database (0.9 hrs). | 1.70 | 442.00 |
| 12/15/10 | Jason Wagoner | Continuing review of claim summaries from FCR and CUC document review (0.7 hrs). Continuing revised matching of Claims Register data to claims database (0.5 hrs). Summary statisics of revised matching (1.1 hrs). | 2.30 | 598.00 |
| 12/16/10 | Jason Wagoner | Reconciliation of CUC and FCR sample summary statistics. | 1.10 | 286.00 |
| 12/17/10 | Jason Wagoner | Continuing reconciliation of CUC and FCR sample summary statistics. | 1.30 | 338.00 |
| | | | **29.00** | **11,375.00** |
| **Prepare and edit database(s)** | | | | |
| 12/03/10 | Andrew Oh | Claim database building | 0.90 | 225.00 |
| 12/03/10 | Jason Wagoner | Creditor name field data cleaning for Claim Register file to prep for database matching. | 4.40 | 1,144.00 |
| 12/06/10 | Andrew Oh | Claimant name research | 0.90 | 225.00 |
| 12/06/10 | Will Gee | Standardize asbestos claimant data | 7.00 | 595.00 |
| 12/06/10 | Jonathan Brands | Reviewed asbestos claimant data. | 7.50 | 637.50 |
| 12/06/10 | Aaron Burr | Standardized asbestos claimant data. | 7.80 | 663.00 |
| 12/06/10 | Peter Case | Standardized asbestos claimant data | 7.70 | 654.50 |
| 12/06/10 | Jeremy Knighton | Standardized asbestos claimant data | 7.00 | 595.00 |
| 12/06/10 | Sarah Wetherald | Standardized claimant name data. | 4.00 | 600.00 |
| 12/06/10 | Matt Jones | Standardized asbestos claimant data | 7.70 | 654.50 |
| 12/07/10 | Sarah Wetherald | Standardized claimant name data. | 1.00 | 150.00 |
| | | | **55.90** | **6,143.50** |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| | | **Total Fees for Claims Analysis:** | 92.90 | 18,198.50 |

## Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Data analysis - model building** | | | | |
| 12/01/10 | Jason Wagoner | Revisions to historic summary tables. | 1.20 | 312.00 |
| 12/02/10 | Jason Wagoner | Matching claims register data to GM historic claims database | 2.10 | 546.00 |
| | | | 3.30 | 858.00 |
| **Reporting** | | | | |
| 12/01/10 | Jason Wagoner | Continuing memo re: forecast methodology. | 0.40 | 104.00 |
| 12/02/10 | Jason Wagoner | Finishing memo re: forecast methodology. | 0.80 | 208.00 |
| 12/06/10 | Jason Wagoner | Review of forecast summary tables for report (4.8 hrs).  Review of draft report of estimated asbestos liabilities. (3.2 hrs) | 8.10 | 2,106.00 |
| 12/07/10 | Jason Wagoner | Prepare additional summary tables for report of estimated asbestos liabilities. | 2.80 | 728.00 |
| 12/08/10 | Jason Wagoner | Continuing preparing draft report of estimated asbestos liabilities. | 2.90 | 754.00 |
| | | | 15.00 | 3,900.00 |
| | | **Total Fees for Claim Forecast(s):** | 18.30 | 4,758.00 |

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 12/02/10 | Aaron Burr | Continued to standardize case specific data regarding claims analysis | 1.00 | 85.00 |
| 12/02/10 | Lia Melikian | Researched GM subsidiary companies. | 1.50 | 127.50 |
| 12/02/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 9.00 | 1,350.00 |
| 12/02/10 | Sarah Wetherald | Continued to review GM case documents in connection with claims analysis. | 0.80 | 120.00 |
| 12/02/10 | Jason Wagoner | Review of data collection from FCR and CUC document review | 1.50 | 390.00 |
| 12/02/10 | Peter Case | Continued to research GM subsidiaries. | 1.30 | 110.50 |
| 12/03/10 | Jeremy Knighton | Continued to research DOB and DOD for injured parties | 6.00 | 510.00 |
| 12/03/10 | Peter Case | Researched claimant dates of birth and death. | 7.70 | 654.50 |
| 12/03/10 | Clay Hester | Reviewed Case Specific Complaints and Depositions for Injured Party DOB, DOD and SSN. | 6.50 | 552.50 |
| 12/03/10 | Lia Melikian | Researched DOB and DOD for injuried parties in case specific complaints. | 5.50 | 467.50 |
| 12/03/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 5.00 | 425.00 |
| 12/03/10 | Gabriela Bravo | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 7.00 | 595.00 |
| 12/03/10 | James Kreger | Continued to research case complaints and depositions. | 7.90 | 1,185.00 |
| 12/05/10 | Aaron Burr | Standardized case specific data regarding claims analysis | 9.60 | 816.00 |
| 12/06/10 | Gabriela Bravo | Researched DOB, DOD, SSN information for injured parties | 7.00 | 595.00 |
| 12/06/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 4.30 | 645.00 |
| 12/06/10 | Jeremy Knighton | Researched DOB and DOD information for injured parties | 1.00 | 85.00 |
| 12/06/10 | Gabriela Bravo | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 0.50 | 42.50 |

 1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 12/07/10 | Jeremy Knighton | Continued to research DOB and DOD for injured parties | 8.00 | 680.00 |
| 12/07/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 7.90 | 1,185.00 |
| 12/07/10 | Lia Melikian | Continued to research DOB, DOD and SSN for injuried parties in case specific complaints. | 7.00 | 595.00 |
| 12/07/10 | Clay Hester | Reviewed Case Specific Complaints and Depositions for Injured Party DOB, DOD, and SSN. | 7.50 | 637.50 |
| 12/07/10 | Aaron Burr | Continued to standardize case specific data regarding claims analysis | 9.00 | 765.00 |
| 12/07/10 | Will Gee | reviewed depositions for DOB, DOD, and SSN | 1.50 | 127.50 |
| 12/07/10 | Gabriela Bravo | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 3.50 | 297.50 |
| 12/07/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 8.00 | 680.00 |
| 12/08/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 8.00 | 1,200.00 |
| 12/08/10 | Jason Wagoner | Additional review of data collection spreadsheet from FCR and CUC document review. | 0.60 | 156.00 |
| 12/08/10 | Aaron Burr | Continued to standardize case specific data regarding claims analysis | 5.00 | 425.00 |
| 12/13/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 2.50 | 375.00 |
| 12/15/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 0.20 | 30.00 |
| 12/16/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 3.60 | 540.00 |
| 12/17/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 3.00 | 450.00 |
| | | | 158.40 | 16,899.50 |
| | | **Total Fees for Review Case Documents and Materials:** | 158.40 | 16,899.50 |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Counsel/client meetings/calls** | | | | |
| 12/01/10 | Amy Brockman | Call with S. Esserman and T. Swett re schedule for reports. | 0.40 | 174.00 |
| 12/02/10 | Amy Brockman | Attend hearing re schedule of expert reports and estimation hearing in New York with S. Esserman. | 1.20 | 522.00 |
| 12/15/10 | Amy Brockman | Call with counsel and FCR re status of actuarial analyses and most recent hearings. | 0.30 | 130.50 |
| 12/28/10 | Amy Brockman | Status call with counsel and FCR to discuss status of discovery and actuarial study. | 0.40 | 174.00 |
| 12/30/10 | Amy Brockman | Call with counsel and FCR to discuss settlement discussions. | 0.40 | 174.00 |
| | | | 2.70 | 1,174.50 |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | 2.70 | 1,174.50 |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Cashflow analysis** | | | | |
| 11/19/10 | Tom Florence | Review preliminary estimates of pending and future asbestos liabilities. | 4.20 | 2,331.00 |
| | | | 4.20 | 2,331.00 |

**Historical data analysis - model building**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| Historical data analysis - model building | | | | |
| 12/01/10 | Amy Brockman | Review of FCR sample data re characteristics including date of birth, diagnosis dates, and year of first exposure summaries. | 2.60 | 1,131.00 |
| 12/02/10 | Amy Brockman | Review additional summaries of data for UCC sample - demographic characteristics. | 2.40 | 1,044.00 |
| 12/15/10 | Amy Brockman | Review of draft report and tables for report. | 3.10 | 1,348.50 |
| 12/20/10 | Amy Brockman | Analysis and summary of information in claims register (POC database) regarding the number and type of claims filed. | 2.10 | 913.50 |
| 12/21/10 | Amy Brockman | Review of analysis in matching claims register with pending pre-petition claims | 2.80 | 1,218.00 |
| 12/28/10 | Amy Brockman | Review of additional discovery documents received from GM in response to ACC subpeona | 1.20 | 522.00 |
| 12/29/10 | Amy Brockman | Review of additional database received from GM including defense costs and trial date information. | 2.80 | 1,218.00 |
| | | | 17.00 | 7,395.00 |
| | | Total Fees for Actuarial Analysis: | 21.20 | 9,726.00 |

## Expenses (detail)

### Expenses

| Date | Category | Description | N/C | Charges |
|------|----------|-------------|-----|---------|
| **Amy Brockman** | | | | |
| 12/01/10 | Travel:Client-Related | Parking at Union Station for trip to New York for hearing on Schedule with S. Esserman. | | 20.00 |
| 12/01/10 | Travel:Client-Related | Taxi to Ritz Carlton Hotel from train station. | | 13.90 |
| 12/01/10 | Travel:Client-Related | Train from Washington DC to New York for hearing on Schedule with S. Esserman. | | 225.00 |
| 12/02/10 | Travel:Client-Related | Ritz Carlton Hotel stay for trip to New York for hearing on Schedule with S. Esserman. | | 651.83 |
| 12/02/10 | Travel:Client-Related | Taxi to train station from Ritz Carlton Hotel. | | 14.60 |
| 12/02/10 | Travel:Client-Related | Train from New York to Washington DC for hearing on schedule with S. Esserman. | | 225.00 |
| | | | | 1,150.33 |
| | | Total expenses for Expenses: | | 1,150.33 |



1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone   (202) 797-1111
Fax       (202) 797-3619

## General Motors Rate Sheet
## December 2010

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Tom Florence | President | $555.00 | 17.2 | $9,546.00 |
| Amy Brockman | Vice President | $435.00 | 19.7 | $8,569.50 |
| Jason Wagoner | Director | $260.00 | 40.8 | $10,608.00 |
| Andrew Oh | Director | $250.00 | 1.8 | $450.00 |
| James Kreger | Consultant | $150.00 | 46.4 | $6,960.00 |
| Sarah Wetherald | Consultant | $150.00 | 5.8 | $870.00 |
| Aaron Burr | Consultant | $85.00 | 32.4 | $2,754.00 |
| Clay Hester | Consultant | $85.00 | 14 | $1,190.00 |
| Gabriela Bravo | Consultant | $85.00 | 18 | $1,530.00 |
| Jeffrey Shiffman | Consultant | $85.00 | 8 | $680.00 |
| Jeremy Knighton | Consultant | $85.00 | 22 | $1,870.00 |
| Jonathan Brands | Consultant | $85.00 | 20.5 | $1,742.50 |
| Lia Melikian | Consultant | $85.00 | 14 | $1,190.00 |
| Matt Jones | Consultant | $85.00 | 7.7 | $654.50 |
| Peter Case | Consultant | $85.00 | 16.7 | $1,419.50 |
| Will Gee | Consultant | $85.00 | 8.5 | $722.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice # | Date | Amount Due |
|---|---|---|
| 18935 | 2/23/2011 | **$61,770.50** |

**Invoice to:**

**Dean Trafelet**
**General Motors   (GM)**
50 W. Schiller St.
Chicago, IL   60610

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period January 2011.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $182.00 |
| Historical data analysis | | $4,239.00 |
| | | **$4,421.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $54,964.50 |
| | | **$54,964.50** |
| **Actuarial Analysis** | | |
| Reporting | | $2,385.00 |
| | | **$2,385.00** |

Total Amount Due for this Invoice:                                        **$61,770.50**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Oh, Andrew | $260.00 | 0.70 | $182.00 |
| Wagoner, Jason | $270.00 | 15.70 | $4,239.00 |
| | | | **$4,421.00** |
| **Review Case Documents and Materials** | | | |
| Brands, Jonathan | $85.00 | 64.00 | $5,440.00 |
| Bravo, Gabriela | $85.00 | 66.50 | $5,652.50 |
| Brown, Philip | $130.00 | 19.50 | $2,535.00 |
| Burr, Aaron | $85.00 | 110.70 | $9,409.50 |
| Florence, Tom | $580.00 | 3.00 | $1,740.00 |
| Gee, Will | $85.00 | 26.00 | $2,210.00 |
| Hester, Clay | $85.00 | 86.20 | $7,327.00 |
| Jones, Matt | $85.00 | 58.20 | $4,947.00 |
| Koretz, Phil | $85.00 | 20.00 | $1,700.00 |
| Kreger, James | $155.00 | 17.30 | $2,681.50 |
| Melikian, Lia | $85.00 | 75.60 | $6,426.00 |
| Shiffman, Jeffrey | $85.00 | 48.30 | $4,105.50 |
| Wetherald, Sarah | $85.00 | 9.30 | $790.00 |
| | | | **$54,964.50** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $450.00 | 5.30 | $2,385.00 |
| | | | **$2,385.00** |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Historical data analysis** | | | | |
| 01/04/11 | Jason Wagoner | Review of new defense cost information database. | 0.90 | 243.00 |
| 01/05/11 | Jason Wagoner | Review of total defense costs by invoice year (0.8 hrs).  Summary of cases with defense costs not matched to forecast data (1.6 hrs) | 2.40 | 648.00 |
| 01/06/11 | Jason Wagoner | Prepared summaries of average defense costs by disposition year. | 2.60 | 702.00 |
| 01/07/11 | Jason Wagoner | Revisions to defense cost summaries to exclude non-litigation cases.(1.4 hrs.)  Created summaries of defendant table.(1.5 hrs). | 2.90 | 783.00 |
| 01/10/11 | Jason Wagoner | Created average defense cost summaries for closed claims only. (0.9 hrs).  Prepared summary of defense costs for claim still in inventory. (1.3 hrs) Created average defense costs summaries for claim with and without trial dates (1.2 hrs).  Created summaries of non-malignant claim share of total resolutions (0.7 hrs). | 4.10 | 1,107.00 |
| 01/10/11 | Jason Wagoner | Regressions to model historic defense costs as a function of total resolutions and percent of resolutions that are non-malignant claims (1.8 hrs).  Starting inital defense cost forecast (1 hr). | 2.80 | 756.00 |
| | | | **15.70** | **4,239.00** |
| **Prepare and edit database(s)** | | | | |
| 01/13/11 | Andrew Oh | Review of novel complaint submissions for discovery | 0.30 | 78.00 |
| 01/15/11 | Andrew Oh | Continue to review of complaint submissions for discovery | 0.40 | 104.00 |
| | | | **0.70** | **182.00** |
| | | **Total Fees for Claims Analysis:** | **16.40** | **4,421.00** |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 01/13/11 | James Kreger | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.00 | 310.00 |
| 01/13/11 | Sarah Wetherald | Reviewed GM case documents supplied in response to FCR and ACC requests. | 1.80 | 153.00 |
| 01/14/11 | Matt Jones | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 01/14/11 | Gabriela Bravo | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/14/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 01/14/11 | Lia Melikian | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.10 | 8.50 |
| 01/14/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 01/14/11 | Jonathan Brands | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/14/11 | Jeffrey Shiffman | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.40 | 459.00 |
| 01/14/11 | Clay Hester | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.30 | 450.50 |
| 01/15/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 2.50 | 212.50 |
| 01/17/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 263.50 |
| 01/17/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 01/17/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 204.00 |
| 01/17/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 01/17/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 3.00 | 255.00 |
| 01/18/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/18/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/18/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 01/18/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 10.00 | 850.00 |
| 01/18/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/18/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/18/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 01/18/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 93.00 |
| 01/18/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 01/18/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 01/19/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/19/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/19/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 9.00 | 765.00 |
| 01/19/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/19/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/19/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 01/19/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 744.00 |
| 01/19/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/19/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 01/20/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 1.50 | 127.50 |
| 01/20/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 01/20/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 01/20/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/20/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR | 2.50 | 212.50 |

 1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 01/20/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.10 | 8.50 |
| 01/20/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 01/20/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/21/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/21/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/21/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/21/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 93.00 |
| 01/21/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/21/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/22/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.00 | 1,190.00 |
| 01/22/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 01/22/11 | Jeffrey Shiffman | Reviewed settlement releases. | 2.20 | 187.00 |
| 01/23/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.60 | 1,156.00 |
| 01/24/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 01/24/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 01/24/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.70 | 108.50 |
| 01/24/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/24/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 01/24/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 01/24/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/25/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 01/25/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/25/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/25/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.40 | 119.00 |
| 01/25/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 01/25/11 | Tom Florence | Review of document discovery response by GM (1 million pages provided). | 3.00 | 1,740.00 |
| 01/25/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 01/26/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 01/26/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/26/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 01/26/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 372.00 |
| 01/26/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 01/26/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 01/26/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 01/27/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 01/27/11 | Phil Koretz | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/27/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/27/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/27/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 01/27/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/27/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/28/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.90 | 416.50 |
| 01/28/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 01/28/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/28/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 01/28/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 01/28/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/28/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/28/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 11.10 | 943.50 |

 1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 01/28/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 01/28/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 10.50 | 1,365.00 |
| 01/28/11 | Sarah Wetherald | Reviewed document research. | 0.50 | 42.50 |
| 01/29/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 01/30/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/31/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 9.00 | 1,170.00 |
| 01/31/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/31/11 | James Kreger | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.10 | 170.50 |
| 01/31/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.60 | 816.00 |
| 01/31/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 01/31/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/31/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/31/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 01/31/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 01/31/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| | | | **604.60** | **54,964.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **604.60** | **54,964.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Reporting** | | | | |
| 01/18/11 | Amy Brockman | Review analyses and tables in draft report of estimated asbestos liabilities for FCR. | 3.20 | 1,440.00 |
| 01/19/11 | Amy Brockman | Additional summary tables for draft report of estimated asbestos liabilities. | 2.10 | 945.00 |
| | | | **5.30** | **2,385.00** |
| | | **Total Fees for Actuarial Analysis:** | **5.30** | **2,385.00** |



analysis·research·planning
1220 19th Street, NW, Suite 700
Washington, D.C.  20036
Phone    (202) 797-1111
Fax       (202) 797-3619

## General Motors Rate Sheet
### January 2011

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Tom Florence | President | $580.00 | 3 | $1,740.00 |
| Amy Brockman | Vice-President | $450.00 | 5.3 | $2,385.00 |
| Jason Wagoner | Director | $270.00 | 15.7 | $4,239.00 |
| Andrew Oh | Director | $260.00 | 0.7 | $182.00 |
| James Kreger | Consultant | $155.00 | 17.3 | $2,681.50 |
| Philip Brown | Consultant | $130.00 | 19.5 | $2,535.00 |
| Sarah Wetherald | Consultant | $85.00 | 9.3 | $790.50 |
| Jonathan Brands | Consultant | $85.00 | 64 | $5,440.00 |
| Gabriela Bravo | Consultant | $85.00 | 66.5 | $5,652.50 |
| Aaron Burr | Consultant | $85.00 | 110.7 | $9,409.50 |
| Will Gee | Consultant | $85.00 | 26 | $2,210.00 |
| Clay Hester | Consultant | $85.00 | 86.2 | $7,327.00 |
| Matt Jones | Consultant | $85.00 | 58.2 | $4,947.00 |
| Phil Koretz | Consultant | $85.00 | 20 | $1,700.00 |
| Lia Melikian | Consultant | $85.00 | 75.6 | $6,426.00 |
| Jeffrey Shiffman | Consultant | $85.00 | 48.3 | $4,105.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice # | Date | Amount Due |
|---|---|---|
| 19288 | 3/17/2011 | **$116,987.50** |

**Invoice to:**

**Dean Trafelet**
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period of February 2011.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $598.00 |
| Reporting | | $260.00 |
| | | **$858.00** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $729.00 |
| | | **$729.00** |
| **Plan & Trust Distribution Procedures** | | |
| Drafting and review | | $720.00 |
| | | **$720.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $113,330.50 |
| | | **$113,330.50** |
| **Actuarial Analysis** | | |
| Reporting | | $1,350.00 |
| | | **$1,350.00** |

Total Amount Due for this Invoice:                    $116,987.50

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Prepare and edit database(s)** | | | | |
| 02/14/11 | Andrew Oh | Data collection/document review | 0.40 | 104.00 |
| 02/16/11 | Andrew Oh | Further review of data collection regarding claims analysis | 1.40 | 364.00 |
| 02/17/11 | Andrew Oh | Continued to review data collection regarding claims analysis | 0.50 | 130.00 |
| | | | 2.30 | 598.00 |
| **Reporting** | | | | |
| 02/09/11 | Andrew Oh | Claim document review summary for A.Brockman | 1.00 | 260.00 |
| | | | 1.00 | 260.00 |
| | | **Total Fees for Claims Analysis:** | 3.30 | 858.00 |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Data analysis - model building** | | | | |
| 02/24/11 | Jason Wagoner | Additional summaries of historic defense costs and revisions to defense cost forecast scenarios. | 1.30 | 351.00 |
| 02/25/11 | Jason Wagoner | Alternative defense forecast scenarios based on different calibration periods for average defense costs. | 1.40 | 378.00 |
| | | | 2.70 | 729.00 |
| | | **Total Fees for Claim Forecast(s):** | 2.70 | 729.00 |

### Plan & Trust Distribution Procedures

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Drafting and review** | | | | |
| 02/22/11 | John Brophy | Work on trust start-up process | 0.50 | 225.00 |
| 02/23/11 | John Brophy | Review of start-up of Trust issues | 0.60 | 270.00 |
| 02/28/11 | John Brophy | Continued to work on Trust set-up | 0.50 | 225.00 |
| | | | 1.60 | 720.00 |
| | | **Total Fees for Plan & Trust Distribution Procedures:** | 1.60 | 720.00 |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 02/01/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/01/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 02/01/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.20 | 1,066.00 |
| 02/01/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/01/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 17.00 |
| 02/01/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 02/01/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 02/02/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 02/02/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/02/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 02/02/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 02/02/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/02/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 46.50 |
| 02/02/11 | Doug Smythe | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 02/02/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.10 | 1,053.00 |
| 02/03/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 02/03/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/03/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.80 | 624.00 |
| 02/03/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/03/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/03/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 02/04/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 02/04/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 02/04/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/04/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 02/04/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/04/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.90 | 637.00 |
| 02/05/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/07/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 02/07/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/07/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 1.50 | 195.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

**Document review and comment**

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| 02/07/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/07/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 02/07/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.70 | 144.50 |
| 02/07/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 02/07/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/08/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/08/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 02/08/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.10 | 773.50 |
| 02/08/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.80 | 578.00 |
| 02/08/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 3.10 | 263.50 |
| 02/08/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 02/08/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/08/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 930.00 |
| 02/08/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/08/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.20 | 272.00 |
| 02/09/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 02/09/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/09/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 5.00 | 425.00 |
| 02/09/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/09/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 480.50 |
| 02/09/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 02/09/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/09/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/10/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 02/10/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.90 | 841.50 |
| 02/10/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/10/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 02/10/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/10/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/10/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 02/10/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/10/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.70 | 59.50 |
| 02/11/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/11/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.20 | 272.00 |
| 02/11/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/11/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 02/11/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 02/11/11 | Ioana Tchoukleva | Reviewed GM case documens supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/11/11 | Troy Baker | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 02/11/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 02/11/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.50 | 42.50 |
| 02/13/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 02/14/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/14/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.00 | 85.00 |
| 02/14/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/14/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/14/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/14/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 02/14/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/14/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 5.00 | 425.00 |
| 02/14/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/14/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/14/11 | Troy Baker | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/14/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/15/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.00 | 85.00 |
| 02/15/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/15/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.90 | 139.50 |
| 02/15/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/15/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 02/15/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 02/15/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/15/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/15/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/15/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.80 | 578.00 |
| 02/16/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 02/16/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/16/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 10.00 | 850.00 |
| 02/16/11 | Emma Connolly | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/16/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/16/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 02/16/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/16/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR | 7.00 | 595.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | and ACC requests. | | |
| 02/16/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/16/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/17/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 02/17/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 02/17/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 02/17/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Timothy Raab |  Review of data collected from TIF files.  Prep a design for data collection in SQL. | 2.50 | 712.50 |
| 02/17/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 02/18/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/18/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.50 | 42.50 |
| 02/18/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 02/18/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/18/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 02/18/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 02/18/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 02/18/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/18/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/18/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 02/18/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR | 9.00 | 765.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | and ACC requests. | | |
| 02/19/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/19/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 02/19/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.50 | 1,232.50 |
| 02/19/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/19/11 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/20/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.80 | 238.00 |
| 02/20/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.10 | 1,198.50 |
| 02/21/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/21/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/21/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 28.50 | 2,422.50 |
| 02/21/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.20 | 1,122.00 |
| 02/21/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.30 | 1,045.50 |
| 02/21/11 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/22/11 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 02/22/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/22/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 02/22/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 02/22/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 02/22/11 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/22/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/22/11 | Kevin Miller | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/22/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/22/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.20 | 867.00 |
| 02/22/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR | 9.00 | 765.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 02/23/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/23/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 02/23/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/23/11 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 02/23/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/23/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/23/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 02/23/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 02/23/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/23/11 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 02/23/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/23/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 02/24/11 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 02/24/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/24/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/24/11 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 02/24/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/24/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.10 | 348.50 |
| 02/24/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/24/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 02/24/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/24/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 15.80 | 1,343.00 |
| 02/24/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR | 8.00 | 680.00 |


1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 02/24/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/24/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/25/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/25/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 02/25/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/25/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 16.20 | 1,377.00 |
| 02/25/11 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 02/25/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/25/11 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 12.10 | 1,028.50 |
| 02/25/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/25/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 02/25/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/25/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/28/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/28/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 02/28/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.70 | 739.50 |
| 02/28/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/28/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 7.20 | 612.00 |
| 02/28/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.20 | 187.00 |
| 02/28/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR | 7.00 | 595.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | and ACC requests. | | |
| 02/28/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/28/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/28/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| | | | 1,301.00 | 113,330.50 |
| | | **Total Fees for Review Case Documents and Materials:** | 1,301.00 | 113,330.50 |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Reporting** | | | | |
| 02/08/11 | Amy Brockman | Review of documents being coded and resulting data in relation to actuarial analyses. | 1.80 | 810.00 |
| 02/24/11 | Amy Brockman | Review of data collected to date from review of discovery documents. | 1.20 | 540.00 |
| | | | 3.00 | 1,350.00 |
| | | **Total Fees for Actuarial Analysis:** | 3.00 | 1,350.00 |



1220 19th Street, NW, Suite 700
Washington, D.C.  20036
Phone    (202) 797-1111
Fax        (202) 797-3619

# General Motors Rate Sheet

## February 2011

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Amy Brockman | Vice-President | $450.00 | 3 | $1,350.00 |
| John Brophy | Vice-President | $450.00 | 1.6 | $720.00 |
| Jason Wagoner | Director | $270.00 | 2.7 | $729.00 |
| Andrew Oh | Director | $260.00 | 3.3 | $858.00 |
| Timothy Raab | Director | $285.00 | 2.5 | $712.50 |
| Lia Melikian | Consultant | $85.00 | 120.2 | $10,217.00 |
| Troy Baker | Consultant | $85.00 | 95 | $8,075.00 |
| Aaron Burr | Consultant | $85.00 | 190 | $16,150.00 |
| Ben Geraci | Consultant | $85.00 | 64.3 | $5,465.50 |
| Clay Hester | Consultant | $85.00 | 178.9 | $15,206.50 |
| Doug Smythe | Consultant | $85.00 | 39.6 | $3,366.00 |
| Emma Connolly | Consultant | $85.00 | 55.5 | $4,717.50 |
| Ioana Tchoukleva | Consultant | $85.00 | 76.5 | $6,502.50 |
| James Kreger | Consultant | $155.00 | 14.4 | $2,232.00 |
| Jeffrey Shiffman | Consultant | $85.00 | 3.2 | $272.00 |
| Jonathan Brands | Consultant | $85.00 | 167.6 | $14,246.00 |
| Kevin Miller | Consultant | $85.00 | 33.5 | $2,847.50 |
| Matt Jones | Consultant | $85.00 | 58 | $4,930.00 |
| Nick McTyre | Consultant | $85.00 | 1.5 | $127.50 |
| Phil Koretz | Consultant | $85.00 | 154.4 | $13,124.00 |
| Philip Brown | Consultant | $130.00 | 27.5 | $3,575.00 |
| Sarah Wetherald | Consultant | $85.00 | 18.4 | $1,564.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice to: | | | |
|---|---|---|---|
| **Dean Trafelet** | | | |
| **General Motors   (GM)** | | | |
| 50 W. Schiller St. | | | |
| Chicago, IL   60610 | | | |

| Invoice # | Date | Amount Due |
|---|---|---|
| 19588 | 5/4/2011 | **$204,776.50** |

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period March 2011.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $10,079.00 |
| Historical data analysis | | $108.00 |
| | | **$10,187.00** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $1,566.00 |
| | | **$1,566.00** |
| **Plan & Trust Distribution Procedures** | | |
| Reporting | | $330.00 |
| | | **$330.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $191,402.00 |
| | | **$191,402.00** |
| **Prepare/Attend Calls/Meetings** | | |
| Administrative | | $427.50 |
| | | **$427.50** |
| **Actuarial Analysis** | | |
| Cashflow analysis | | $864.00 |
| | | **$864.00** |

Total Amount Due for this Invoice:                                              **$204,776.50**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Brower, Nathan | $260.00 | 29.40 | $7,644.00 |
| Oh, Andrew | $260.00 | 2.20 | $572.00 |
| Wagoner, Jason | $270.00 | 7.30 | $1,971.00 |
| | | | **$10,187.00** |
| **Claim Forecast(s)** | | | |
| Wagoner, Jason | $270.00 | 5.80 | $1,566.00 |
| | | | **$1,566.00** |
| **Plan & Trust Distribution Procedures** | | | |
| Cryblskey, Todd | $275.00 | 1.20 | $330.00 |
| | | | **$330.00** |
| **Review Case Documents and Materials** | | | |
| Baker, Troy | $85.00 | 141.60 | $12,036.00 |
| Brands, Jonathan | $85.00 | 23.00 | $1,955.00 |
| Burr, Aaron | $85.00 | 193.30 | $16,430.50 |
| Chanpong, Katherine (Katie) | $85.00 | 60.20 | $5,117.00 |
| Connolly, Emma | $85.00 | 77.70 | $6,604.50 |
| Eickemeyer, Jason | $85.00 | 29.70 | $2,524.50 |
| Geraci, Ben | $85.00 | 28.70 | $2,439.50 |
| Hester, Clay | $85.00 | 200.70 | $17,059.50 |
| Hogg, Seamus | $85.00 | 26.90 | $2,286.50 |
| Jones, Matt | $85.00 | 114.50 | $9,732.50 |
| Koretz, Phil | $85.00 | 118.60 | $10,081.00 |
| Kreger, James | $155.00 | 47.70 | $7,393.50 |
| Kurkjy, Brian | $85.00 | 53.50 | $4,547.50 |
| McTyre, Nick | $85.00 | 13.50 | $1,147.50 |
| Melikian, Lia | $85.00 | 70.80 | $6,018.00 |
| Miller, Kevin | $85.00 | 134.00 | $11,390.00 |
| Partridge, Diana | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | $85.00 | 68.10 | $5,788.50 |
| Potter, Lauran | $85.00 | 81.90 | $6,961.50 |
| Rajpal, Sanjay | $85.00 | 96.20 | $8,177.00 |
| Ross, Adam | $85.00 | 64.20 | $5,457.00 |
| Shiffman, Jeffrey | $85.00 | 21.50 | $1,827.50 |
| Siegel, Molly | $85.00 | 84.00 | $7,140.00 |
| Smythe, Doug | $85.00 | 22.30 | $1,895.50 |
| Sperling, Coline | $85.00 | 169.00 | $14,365.00 |
| Tchoukleva, Ioana | $85.00 | 185.80 | $15,793.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

**Review Case Documents and Materials**

| | | | |
|---|---|---|---|
| Wagoner, Jason | $270.00 | 0.60 | $162.00 |
| Wetherald, Sarah | $85.00 | 19.70 | $1,674.50 |
| | | | **$191,402.00** |

**Prepare/Attend Calls/Meetings**

| | | | |
|---|---|---|---|
| Cox, Joyce | $75.00 | 5.70 | $427.50 |
| | | | **$427.50** |

**Actuarial Analysis**

| | | | |
|---|---|---|---|
| Molnar, Andras | $240.00 | 3.60 | $864.00 |
| | | | **$864.00** |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Total Outstanding Balance (as of 05/04/11)

| > 90 Days | 61-90 Days | 31-60 Days | 1-30 Days | Current | Total |
|---|---|---|---|---|---|
| $56,090.20 | $12,354.10 | $116,987.50 | $207,441.72 | $204,776.50 | **$597,650.02** |

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Historical data analysis** | | | | |
| 03/18/11 | Jason Wagoner | Review of historic database to see available data for determining historic "mechanic" claims. | 0.40 | 108.00 |
| | | | 0.40 | 108.00 |
| **Prepare and edit database(s)** | | | | |
| 03/07/11 | Andrew Oh | Claimant data research | 0.30 | 78.00 |
| 03/09/11 | Andrew Oh | Claimant data research | 0.30 | 78.00 |
| 03/10/11 | Andrew Oh | Claimant data research | 0.40 | 104.00 |
| 03/11/11 | Andrew Oh | Claimant data research | 0.70 | 182.00 |
| 03/15/11 | Andrew Oh | Claims data research | 0.50 | 130.00 |
| 03/18/11 | Nathan  Brower | Begin stardardizing document database | 1.50 | 390.00 |
| 03/21/11 | Nathan  Brower | Continue stardardizing document database fields. | 2.20 | 572.00 |
| 03/23/11 | Nathan  Brower | Continue stardardizing document database fields. | 2.50 | 650.00 |
| 03/23/11 | Jason Wagoner | Review of claim matching between database and summary spreadsheet of release document review. | 0.90 | 243.00 |
| 03/24/11 | Jason Wagoner | Review of claim matching between database and summary spreadsheet of release document review (0.6 hrs).  Review of data compiled from document review of complaints (0.7 hrs). | 1.30 | 351.00 |
| 03/25/11 | Jason Wagoner | Review of data compiled from document review of complaints including potential duplicate records and data available for matching to claims database. | 1.10 | 297.00 |
| 03/25/11 | Nathan  Brower | Conduct name matches between document and claimant database (2.6); additional matching algorights including demographic data (3.6) | 6.20 | 1,612.00 |
| 03/28/11 | Nathan  Brower | Continue matching algoriths (3.1); Test match results for additional systematizing (2.4) | 5.50 | 1,430.00 |
| 03/29/11 | Jason Wagoner | Supervision of matching process of complaint document review data and claims database. | 0.90 | 243.00 |
| 03/29/11 | Nathan  Brower | Additional matching algorithms regarding claims analysis (3.4) and manual review of nonmatches (2.6) | 6.00 | 1,560.00 |
| 03/30/11 | Nathan  Brower | edit database | 6.50 | NC |
| 03/30/11 | Jason Wagoner | Supervision of matching process of complaint document review data and claims database. | 0.60 | 162.00 |
| 03/31/11 | Nathan  Brower | Summarize results of matching algorithms (3.2) and create charts (2.2) | 5.50 | 1,430.00 |
| 03/31/11 | Jason Wagoner | Supervision of matching process between complaint document review data and claims database. (0.5 hrs)  Review of potential data issues from complaint document data (0.8 hrs).  Review of claims that reported multiple filing states (0.8 hrs). | 2.10 | 567.00 |
| | | | 45.00 | 10,079.00 |
| | | **Total Fees for Claims Analysis:** | **45.40** | **10,187.00** |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Data analysis - model building** | | | | |
| 03/08/11 | Jason Wagoner | Revised defense cost forecast:  Revised inventory valuation to account | 5.80 | 1,566.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| Data analysis - model building | | | | |
| | | for closed claims on "open" cases (1.6 hrs).  Additional regressions to predicted defense costs based on non-malignant percent of total filings (0.5 hrs).  Claim summaries of historic non-malignant share of total filings and percent of total filings still open by year (2.4 hrs).  Sensitivity tests of forecast to changes in calibration period used for average defense costs (1.3 hrs). | | |
| | | | 5.80 | 1,566.00 |
| | | Total Fees for Claim Forecast(s): | 5.80 | 1,566.00 |

## Plan & Trust Distribution Procedures

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| Reporting | | | | |
| 03/16/11 | Todd Cryblskey | GM Website review with TM | 0.50 | 137.50 |
| 03/23/11 | Todd Cryblskey | Website review. | 0.70 | 192.50 |
| | | | 1.20 | 330.00 |
| | | Total Fees for Plan & Trust Distribution Procedures: | 1.20 | 330.00 |

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| Document review and comment | | | | |
| 03/01/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/01/11 | Ben  Geraci |  Continued to review GM case documents suplied in response to FCRand ACC requests. | 7.00 | 595.00 |
| 03/01/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.30 | 280.50 |
| 03/01/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/01/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 03/01/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/01/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 03/01/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/01/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 03/01/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.50 | 552.50 |
| 03/01/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/01/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 03/01/11 | Molly  Siegel | Reviewed GM Case documents, supplied and response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/01/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/02/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 03/02/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.00 | 510.00 |
| 03/02/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 5.20 | 442.00 |
| 03/02/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 03/02/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/02/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/02/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.70 | 484.50 |
| 03/02/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/02/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/02/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/02/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.20 | 102.00 |
| 03/02/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 03/02/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/02/11 | Molly Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/02/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.60 | 816.00 |
| 03/03/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/03/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/03/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/03/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/03/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 03/03/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/03/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/03/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 03/03/11 | Molly Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/03/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/03/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 03/03/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 03/03/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/03/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/03/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/04/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/04/11 | Coline Sperling | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/04/11 | Molly Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/04/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 25.50 |
| 03/04/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 03/04/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/04/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.50 | 722.50 |
| 03/04/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 03/04/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 03/04/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 03/05/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 03/05/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/07/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 46.50 |
| 03/07/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/07/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/07/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 03/07/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/07/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 03/07/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 5.00 | 425.00 |
| 03/07/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/07/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/07/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/07/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/07/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/07/11 | Adam Ross | Reviewed GM Case Documents Supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/08/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 03/08/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/08/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.10 | 858.50 |
| 03/08/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/08/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/08/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/08/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/08/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/08/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/08/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/08/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 03/08/11 | Diana Partridge | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/08/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/08/11 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/08/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/09/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 03/09/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.10 | 1,028.50 |
| 03/09/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/09/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR | 8.20 | 697.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| Document review and comment | | | | |
| | | and ACC requests. | | |
| 03/09/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/09/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.30 | 365.50 |
| 03/09/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/09/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/09/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/09/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/09/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/09/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/09/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/10/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/10/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.20 | 782.00 |
| 03/10/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/10/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/10/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 03/10/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/10/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 03/10/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/10/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/10/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 03/10/11 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 03/10/11 | Katherine (Katie) Chan | Reviewed case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/10/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/10/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.20 | 782.00 |
| 03/11/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/11/11 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 2.30 | 195.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/11/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.10 | 518.50 |
| 03/11/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/11/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.80 | 153.00 |
| 03/11/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.50 | 552.50 |
| 03/11/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 465.00 |
| 03/11/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 03/11/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 03/11/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/11/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/11/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/11/11 | Molly  Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/12/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/12/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 03/14/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/14/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.10 | 858.50 |
| 03/14/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/14/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/14/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.10 | 170.50 |
| 03/14/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Molly  Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/14/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.40 | 119.00 |
| 03/14/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR | 3.00 | 255.00 |


1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/14/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.70 | 314.50 |
| 03/15/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/15/11 | Molly  Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/15/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/15/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/15/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 03/15/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.30 | 195.50 |
| 03/15/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/15/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/15/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/15/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 03/15/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/15/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/15/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/15/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/15/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.70 | 418.50 |
| 03/15/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/16/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.90 | 161.50 |
| 03/16/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 03/16/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 03/16/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.70 | 569.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/16/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.70 | 229.50 |
| 03/16/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/16/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/16/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 03/16/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 03/16/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Sanjay Rajpal | Reviewed GM case documents supplied in response to FCR and ACC requests | 7.50 | 637.50 |
| 03/16/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/17/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/17/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.80 | 589.00 |
| 03/17/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.40 | 289.00 |
| 03/17/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 03/17/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/17/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/17/11 | Monica Patel | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/17/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 03/17/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 03/17/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/18/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/18/11 | James Kreger | Continued to review GM case documents supplied in response to FCR | 1.80 | 279.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/18/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/18/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/18/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.30 | 705.50 |
| 03/18/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/18/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/18/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 03/18/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/18/11 | Jason Wagoner | Review of new claim data compiled from document review of release and complaint documents. | 0.60 | 162.00 |
| 03/18/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/18/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/19/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/19/11 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/19/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 17.00 | 1,445.00 |
| 03/19/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 03/19/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.50 | 552.50 |
| 03/19/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.70 | 399.50 |
| 03/19/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/19/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 03/20/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 03/20/11 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/20/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/20/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 17.00 | 1,445.00 |
| 03/20/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/20/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 5.20 | 442.00 |
| 03/21/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/21/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.60 | 403.00 |
| 03/21/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 03/21/11 | Monica Patel | Reviewed GM case documents supplied in response to FCR and ACC requests. | 10.70 | 909.50 |
| 03/21/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/21/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.80 | 663.00 |
| 03/21/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.80 | 833.00 |
| 03/21/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 17.00 |
| 03/21/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/21/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/21/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 03/21/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/21/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |
| 03/22/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/22/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/22/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.50 | 1,062.50 |
| 03/22/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/22/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 03/22/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.90 | 926.50 |
| 03/22/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 03/22/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/22/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.80 | 279.00 |
| 03/22/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/22/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/22/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.70 | 739.50 |
| 03/23/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/23/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR | 8.50 | 722.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/23/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.40 | 527.00 |
| 03/23/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/23/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 03/23/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |
| 03/23/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 03/23/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests | 3.00 | 255.00 |
| 03/23/11 | Brian Kurkjy | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/23/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 03/23/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 03/23/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/23/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 03/24/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 204.00 |
| 03/24/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/24/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/24/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/24/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 03/24/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/24/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/24/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/24/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.80 | 663.00 |
| 03/24/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/24/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 465.00 |
| 03/24/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/24/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/24/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| 03/24/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/25/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/25/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/25/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.60 | 136.00 |
| 03/25/11 | Seamus Hogg | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/25/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/25/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 03/25/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 03/25/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.60 | 248.00 |
| 03/25/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/25/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/25/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |
| 03/25/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/25/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/25/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 03/25/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 03/27/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/28/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/28/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 03/28/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.10 | 773.50 |
| 03/28/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/28/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 03/28/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/28/11 | Monica Patel | Continued to review case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 03/28/11 | Jason Eickemeyer | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/28/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC | 4.20 | 357.00 |

 1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | requests. | | |
| 03/28/11 | Brian Kurkjy | Reviewed GM case documents supplied in response to FCR and ACC requests. | 9.70 | 824.50 |
| 03/28/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/28/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/28/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/28/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 03/28/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/28/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/29/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.20 | 651.00 |
| 03/29/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/29/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 03/29/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/29/11 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/29/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/29/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.70 | 229.50 |
| 03/29/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/29/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 03/29/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/30/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.40 | 629.00 |
| 03/30/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/30/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/30/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 480.50 |
| 03/30/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/30/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.30 | 705.50 |
| 03/30/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/31/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.30 | 280.50 |
| 03/31/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/31/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 03/31/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/31/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 03/31/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.30 | 666.50 |
| 03/31/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/31/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/31/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 03/31/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 03/31/11 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 03/31/11 | Monica Patel | Continued to review case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/31/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 03/31/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/31/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| | | | **2,211.20** | **191,402.00** |
| | | **Total Fees for Review Case Documents and Materials:** | **2,211.20** | **191,402.00** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Administrative** | | | | |

 1220 19th Street, NW, Suite 700
Washington, DC  20036

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Administrative** | | | | |
| 03/02/11 | Joyce Cox | Forward guestroom confirmatons for The Peninsual hotel and finalzie BEO's. | 1.00 | 75.00 |
| 03/06/11 | Joyce Cox | GM guestroom search in Austin TX. | 1.00 | 75.00 |
| 03/07/11 | Joyce Cox | Continued guestroom search in Austin TX for March 15th (1.6).  Acqire additonal meeting space and guestrooms for Friday, March 11th meeting in Chicago (1.4). | 3.00 | 225.00 |
| 03/09/11 | Joyce Cox | Confirm guestrooms in Austin TX and forward confirmatoins. | 0.50 | 37.50 |
| 03/15/11 | Joyce Cox | Create Exec and general use teleconference accounts. | 0.20 | 15.00 |
| | | | **5.70** | **427.50** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **5.70** | **427.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Cashflow analsyis** | | | | |
| 03/18/11 | Andras Molnar | Review of Trust documentation.  Review of forecast file. | 1.10 | 264.00 |
| 03/30/11 | Andras Molnar | Programming GM cash flow model.  Consulting with Amy Brockman. | 1.70 | 408.00 |
| 03/31/11 | Andras Molnar | Programming cash flow model. | 0.80 | 192.00 |
| | | | **3.60** | **864.00** |
| | | **Total Fees for Actuarial Analysis:** | **3.60** | **864.00** |

**EXHIBIT H**

**Hearing Date:  To Be Determined**
**Objection Deadline:  To Be Determined**

STUTZMAN, BROMBERG,
ESSERMAN & PLIFKA
A PROFESSIONAL CORPORATION
Sander L. Esserman (Admitted *Pro Hac Vice*)
Robert T. Brousseau (Admitted *Pro Hac Vice*)
Peter C. D'Apice
Jo E. Hartwick (Admitted *Pro Hac Vice*)
2323 Bryan Street, Suite 2200
Dallas, Texas 75201
Telephone: 214-969-4900
Facsimile:  214-969-4999

Counsel for Dean M. Trafelet in his
Capacity as Legal Representative for Future Asbestos
Personal Injury Claimants

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X
                                            )
In re                                       )        Chapter 11
                                            )
MOTORS LIQUIDATION COMPANY, *et al.,*       )        Case No. 09-50026 (REG)
                                            )
    f/k/a General Motors Corp., *et al.*    )
                                            )
                            Debtors.        )        (Jointly Administered)
-------------------------------------------------------------X

**CERTIFICATION OF B. THOMAS FLORENCE**
**IN SUPPORT OF THIRD INTERIM AND FINAL APPLICATION OF ANALYSIS**
**RESEARCH PLANNING CORPORATION AS ASBESTOS CLAIMS VALUATION**
**CONSULTANT TO DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL**
**REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES INCURRED FOR THE INTERIM PERIOD**
**FROM OCTOBER 1, 2010 THROUGH MARCH 29, 2011 AND THE FINAL PERIOD**
**FROM MARCH 1, 2010 THROUGH MARCH 29, 2011**

**Hearing Date:  To Be Determined**
**Objection Deadline:  To Be Determined**

I, B. Thomas Florence, certify as follows:

1.	I am the President and a Principal of the firm of Analysis Research Planning Corporation ("**ARPC**") and I am authorized to make this Certification on behalf of ARPC.  I am over the age of 18 years, and am competent and otherwise qualified to make this Certification. Unless otherwise stated in this Certification, I have personal knowledge of the facts set forth herein.

2.	I submit this Certification in support of the *Third Interim and Final Application of Analysis Research Planning Corporation as Asbestos Claims Valuation Consultant to Dean M. Trafelet in his Capacity as Legal Representative for Future Asbestos Personal Injury Claimants for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period from October 1, 2010 through March 29, 2011 and the Final Period from March 1 , 2010 through March 29, 2011* (the "**Application**") and in accordance with the Local Guidelines.[1]

3.	I have read the Application.

4.	To the best of my knowledge, information and belief formed upon the basis of my participation in this case, as well as after reasonable inquiry, the Application complies with the Local Guidelines.

5.	The Future Claimants' Representative has been provided with a copy of the Application, and has approved the fees and disbursements requested therein.

6.	To the best of my knowledge, information and belief formed upon the basis of my participation in this case, as well as after reasonable inquiry, the facts set forth in the Application are true and correct and the fees and disbursements sought in the Application fall within the Local Guidelines and the U.S. Trustee Guidelines, except as specifically noted herein.

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

7.      Except to the extent that fees or disbursements are prohibited by the Local

Guidelines or the U.S. Trustee Guidelines, the fees and disbursements sought are billed at rates

and in accordance with practices customarily employed by ARPC and generally accepted by

ARPC's clients.

8.      To the best of my knowledge, information and belief, with respect to the

disbursements for which reimbursement is sought, ARPC does not make a profit on such

disbursements, whether the service is performed in-house or by a third party.

9.      In accordance with the Interim Compensation Order, the Debtor, counsel for the

Debtor, the United States Trustee for the Southern District of New York, and counsel for the

Creditors' Committee have each been provided with a statement of fees and disbursements

accruing during each month for which compensation is sought in the Application on or about the

30th day of each month following the end of the month for which compensation was sought.

Counsel for the Fee Examiner and counsel for the Asbestos Committee were also provided with

copies of ARPC's monthly fee statements.

10.      In accordance with the Interim Compensation Order and the Local Guidelines, the

Debtor, counsel for the Debtor, the United States Trustee for the Southern District of New York,

and counsel to the Creditors' Committee will each be provided with a copy of the Application

simultaneously with the filing thereof.  Counsel for the Fee Examiner and counsel for the

Asbestos Committee will also be provided with a copy of the Application simultaneously with

the filing thereof.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 16th day of May 2011, in Washington, D.C.

/s/ B. Thomas Florence
B. Thomas Florence

3