# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                      :
In re                                                 :          **Chapter 11 Case No.**
                                                      :
**MOTORS LIQUIDATION COMPANY**, *et al.*,             :          **09-50026 (REG)**
            f/k/a **General Motors Corp.**, *et al*.  :
                                                      :
                        **Debtors.**                  :          **(Jointly Administered)**
                                                      :
-------------------------------------------------------------x

### ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the Motion, dated July 21, 2009 (the "**Motion**"),[1] of Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(collectively, the "**Debtors**"), pursuant to sections 105(a) and 331 of title 11, United States Code

(the "**Bankruptcy Code**") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the

**Bankruptcy Rules**"), for entry of an order authorizing the establishment of certain procedures

for interim compensation and reimbursement of professionals, all as more fully described in the

Motion; and due and proper notice of the Motion having been provided, and it appearing that no

other or further notice need be provided; and upon the objection of the St. Regis Mohawk Tribe

(the "**Tribe Objection**") and the State of New York on behalf of the New York State

Department of Environmental Conservation (the "**State Objection,**" and together with the Tribe

Objection, the "**Objections**") to the Motion; and upon the reply (the "**Reply**") of Debtors to the

Objections; and a hearing having been held to consider the relief requested in the Motion (the

"**Hearing**"); and upon the record of the Hearing, and all of the proceedings had before the Court;

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that, for the reasons set forth on the record of the Hearing, the Motion is granted as provided herein; and it is further

ORDERED that the Objections are hereby overruled in their entirety; provided, however, that the Debtors shall provide the St. Regis Mohawk Tribe (the "**Tribe**") and the New York State Department of Environmental Conservation (the "**NYSDEC**") with the Monthly Letter (as defined below); and it is further

ORDERED that except as may otherwise be provided in Court orders authorizing the retention of specific professionals, all professionals in this case may seek interim compensation in accordance with the following procedure:

(a)    Except as provided in paragraph (b) below, on or before the **30th day** of each month following the month for which compensation is sought, each professional seeking compensation will serve a monthly statement (the "**Monthly Statement**"), by hand or overnight delivery, on (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York  10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the Office of the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York  10004 (Attn: Diana G. Adams, Esq.) (collectively, the "**Notice Parties**").

(b)    Each professional shall serve the Monthly Statement for the month of June 2009 on or before August 14, 2009.

(c)    The Monthly Statement shall not be filed with the Court and a courtesy copy need not be delivered to Chambers because this Motion is not intended to alter the fee application requirements outlined in sections 330

and 331 of the Bankruptcy Code.  Professionals are still required to serve
and file interim and final applications for approval of fees and expenses in
accordance with the relevant provisions of the Bankruptcy Code, the
Bankruptcy Rules, and the Local Bankruptcy Rules for the Southern
District of New York.

(d)     Each Monthly Statement must contain a list of the individuals and their
respective titles (e.g., attorney, paralegal, etc.) who provided services
during the period covered by the Monthly Statement, their respective
billing rates, the aggregate hours spent by each individual, a reasonably
detailed breakdown of the disbursements incurred (no professional should
seek reimbursement of an expense that would otherwise not be allowed
pursuant to the United States Trustee Guidelines for Reviewing
Applications for Compensation and Reimbursement of Expenses Filed
under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously
maintained time entries for each individual in increments of **tenths (1/10)
of an hour** or as close thereto as practicable.[2]

(e)     Except as provided for in paragraph (f) below, each Notice Party shall
have at least **15 days** after receipt of a Monthly Statement to review it and,
if such party has an objection to the compensation or reimbursement
sought in a particular Monthly Statement (an "**Objection**"), such party
shall, by no later than the **45th day** following the month for which
compensation is sought (the "**Objection Deadline**"), serve upon the
professional whose Monthly Statement is objected to, and the other
persons designated to receive statements in paragraph (a) above, a written
"Notice of Objection to Fee Statement," setting forth the nature of the
Objection and the amount of fees or expenses at issue.

(f)     Each Notice Party shall have at least **15 days** after receipt of the Monthly
Statement for June 2009 to review it and, if such party has an Objection,
such party shall, by no later than the **60th day** following the end of the
month of June 2009, serve upon the professional whose Monthly
Statement is objected to, and the other persons designated to receive
statements in paragraph (a) above, a written "Notice of Objection to Fee
Statement," setting forth the nature of the Objection and the amount of
fees or expenses at issue.

(g)     At the expiration of the Objection Deadline, the Debtors shall promptly
pay **80%** of the fees and **100%** of the expenses identified in each Monthly
Statement to which no Objection has been served in accordance with
paragraphs (e) and (f) above.

---

[2]   The Debtors may seek to modify this requirement in the retention application of certain professionals.

(h)     If the Debtors receive an Objection to a particular Monthly Statement, they shall withhold payment of that portion of the Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (g) above.

(i)     If an Objection is resolved and if the party whose Monthly Statement was the subject of the Objection serves on all Notice Parties a statement indicating that the Objection has been withdrawn and describing in detail the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (g) above, that portion of the Monthly Statement that was withheld is no longer subject to the Objection.

(j)     All Objections that are not resolved by the parties shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (l) below.

(k)     The service of an Objection in accordance with paragraph (f) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground, whether raised in the Objection or not.  Furthermore, the decision by any party not to object to a Monthly Statement shall not be a waiver of any kind or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code.

(l)     Commencing with the period ending September 30, 2009, and at four-month intervals thereafter (the "**Interim Fee Period**"), each of the retained professionals as set forth in paragraphs 3 and 4 herein (the "**Retained Professionals**") shall file with the Court an application (an "**Interim Fee Application**") for interim Court approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the Monthly Statements served during such Interim Fee Period.  Each Retained Professional shall file its Interim Fee Application no later than **45 days** after the end of the Interim Fee Period.

(m)     The Debtors' attorneys shall obtain a date from the Court for the hearing to consider Interim Fee Applications for all Retained Professionals (the "**Interim Fee Hearing**").  At least **30 days** prior to the Interim Fee Hearing, the Debtors' attorneys shall file a notice with the Court, with service upon the U.S. Trustee and all Retained Professionals, setting forth the time, date, and location of the Interim Fee Hearing, the period covered by the Interim Fee Applications, and the Objection Deadline.  Any Retained Professional unable to file its own Interim Fee Application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline.  The Debtors' attorneys shall file and serve such Interim Fee Application.

(n)     Any Retained Professional who fails to timely file an Interim Fee Application seeking approval of compensation and expenses previously paid pursuant to a Monthly Statement shall be ineligible to receive further monthly payments of fees or reimbursement of expenses as provided herein until such Interim Fee Application is filed.

(o)     The pendency of an Interim Fee Application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a Retained Professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(p)     Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any Retained Professionals.

(q)     The attorneys for the Creditors' Committee may, in accordance with the foregoing procedure for monthly compensation and reimbursement of professionals, collect and submit statements of expenses, with supporting vouchers, from members of the Creditors' Committee; *provided*, *however*, that these reimbursement requests must comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995; and it is further

(r)     On or before the **30th day** of each month following the month for which compensation is sought, the Debtors will transmit a letter (the "**Monthly Letter**") to (i) the attorneys for the Tribe, McNamee, Lochner, Titus & Williams, P.C., 677 Broadway, Albany, New York 12207 (Attn: John J. Privitera Esq. and Jacob F. Lamme, Esq.) and (ii) the attorneys for the State of New York on behalf of the NYSDEC, New York State Department of Law Environmental Protection Bureau, The Capitol, Albany, New York 12224 (Attn: Maureen F. Leary, Assistant Attorney General) setting forth the aggregate fees and aggregate expenses for the period covered by the Monthly Letter for all retained professionals submitting Monthly Fee Statements.  The Tribe and NYSDEC shall have no right to object to or otherwise challenge the Monthly Statements.  The Monthly Letter is being provided for informational purposes only.

ORDERED that the Debtors shall include all payments to Retained Professionals on their monthly operating reports, detailed so as to state the amount paid to each Retained Professional; provided however, that amounts paid to Ordinary Course Professionals may be stated in the aggregate on any monthly operating reports; and it is further

ORDERED that all time periods set forth in this Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that any and all other and further notice of the relief requested in the Motion shall be, and hereby is, dispensed with and waived; <u>provided</u>, <u>however</u>, that the Debtors shall serve a copy of this Order on each of the Retained Professionals; and it is further

ORDERED that notice of hearings to consider Interim Fee Applications and final fee applications shall be limited to the Notice Parties and any party who files a notice of appearance and requests notice in these chapter 11 cases; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated:  New York, New York
        <u>**August 7, 2009**</u>


                                <u>**s/ Robert E. Gerber**</u>
                                United States Bankruptcy Judge

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
:
In re                                                  :          Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY,** *et al.,*  :          **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*    :
:
              **Debtors.**           :          **(Jointly Administered)**
:
-------------------------------------------------------------x

<u>**ORDER PURSUANT TO SECTIONS 105 AND 1109 OF THE**
**BANKRUPTCY CODE APPOINTING DEAN M. TRAFELET AS LEGAL**
**REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS**</u>

Upon the Motion, dated March 8, 2010 (the "**Motion**"),[1] of Motors Liquidation

Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors, as debtors in

possession (collectively, the "**Debtors**"), pursuant to sections 105 and 1109 of title 11, United

States Code (the "**Bankruptcy Code**"), for an Order appointing Dean M. Trafelet as Legal

Representative for "Future Claimants" (as hereinafter defined), all as more fully described in the

Motion; and due and proper notice of the Motion having been provided, and it appearing that no

other or further notice need be given; and the Court having found and determined that the relief

sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties

in interest and that the legal and factual bases set forth in the Motion establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

      ORDERED that the Motion is granted as provided herein; and it is further

      ORDERED that Dean M. Trafelet is hereby appointed as the legal representative

(the "**Future Claimants' Representative**") of individuals who were exposed to asbestos or

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

asbestos-containing products that were manufactured, sold, supplied, produced, distributed,

released, or marketed by any of the Debtors but who, prior to confirmation of a chapter 11 plan

for MLC, have not manifested symptoms of asbestos-related diseases resulting from such

exposure, whether such individuals are determined to have "claims" under section 101(5) of the

Bankruptcy Code or "demands" within the meaning of section 524(g)(5) of the Bankruptcy Code

(the "**Future Claimants**"); and it is further

ORDERED that the Future Claimants' Representative shall have standing under

section 1109(b) of the Bankruptcy Code to be heard as a party in interest in all matters relating to

the Debtors' chapter 11 cases, as appropriate, and the Future Claimants' Representative shall

have such powers and duties of a committee as set forth in section 1103 of the Bankruptcy Code

as are appropriate for a Future Claimants' Representative; and it is further

ORDERED that the Future Claimants' Representative shall be compensated, at

the rate of $785 per hour and shall be entitled to reimbursement of reasonable and necessary

expenses, in accordance with the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the

"**Interim Compensation Orde**r"), entered by this Court on August 7, 2009 [Docket No. 3711],

or such other orders as may be entered by the Court with respect compensation of professionals

in these cases; and it is further

ORDERED that the Future Claimants' Representative may employ attorneys and

other professionals consistent with sections 105 and 327 of the Bankruptcy Code, subject to prior

approval of this Court, and such professionals shall be subject to the terms of the Interim

Compensation Order; and it is further

ORDERED that the Future Claimants' Representative shall not be liable for any

damages, or have any obligations other than as prescribed by orders of this Court; *provided, however*, that the Future Claimants' Representative may be liable for damages caused by his willful misconduct or gross negligence.  The Future Claimants' Representative shall not be liable to any person as a result of any action or omission taken or made by the Future Claimants' Representative in good faith.  The Debtors shall indemnify, defend, and hold the Future Claimants' Representative harmless from any claims by any party against the Future Claimants' Representative arising out of or relating to the performance of his duties as Future Claimants' Representative; *provided, however*, that the Future Claimants' Representative shall not have such indemnification rights if a court of competent jurisdiction determines pursuant to a final and non-appealable order that the Future Claimants' Representative is liable upon such claim as a result of willful misconduct or gross negligence.  If, before the earlier of (i) the entry of an order confirming a chapter 11 plan in MLC's chapter 11 case (that order having become a final order and no longer subject to appeal), and (ii) the entry of an order closing MLC's chapter 11 case, the Future Claimants' Representative believes that he is entitled to payment of any amounts by the Debtors on account of the Debtors' indemnification, contribution, and/or reimbursement obligations under this Order, including, without limitation, the advancement of defense costs, the Future Claimants' Representatives must file an application therefor in this Court and the Debtors may not pay any such amounts to the Future Claimants' Representative before the entry of an order by this Court approving the payment.  The preceding sentence is intended to specify the period of time under which this Court shall have the jurisdiction over any request for fees and expenses by the Future Claimants' Representative for indemnification, contribution, or reimbursement and is not a limitation on the duration of the Debtors' obligation to indemnify the Future Claimants' Representative to the extent provided herein.  In the event that a cause of

action is asserted against the Future Claimants' Representative arising out of or relating to the

performance of his duties as Future Claimants' Representative, the Future Claimants'

Representative shall have the right to choose his own counsel; and it is further

        ORDERED that the Future Claimants' Representative and its counsel shall be

entitled to receive all notices and pleadings which are served upon the Unsecured Creditors'

Committee pursuant to any and all orders entered in these chapter 11 cases, including, without

limitation, the Interim Compensation Order; and it is further

        ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: **_April 8, 2010_**
     New York, New York

                                   **_s/ Robert E. Gerber_**
                                   UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------X

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| MOTORS LIQUIDATION COMPANY, *et al*, | ) | Case No. 09-50026 (REG) |
|  | ) |  |
| *f/k/a* General Motors Corp., *et al.* | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |

-------------------------------------------------------------X

**ORDER GRANTING APPLICATION OF DEAN M. TRAFELET AS LEGAL
REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS TO
RETAIN AND EMPLOY ANALYSIS, RESEARCH & PLANNING CORPORATION
AS ASBESTOS CLAIMS VALUATION CONSULTANT AS OF MARCH 1, 2010**

Upon the Application, dated April 2, 2010 (the "**Application**"),[1] of Dean M. Trafelet

as legal representative for future asbestos personal injury claimants (the "**Future Claimants'**

**Representative**"), pursuant to sections 105(a), 327(a) and 1103 of title 11 of the United

States Code (the "**Bankruptcy Code**") and Rule 2014 of the Federal Rules of Bankruptcy

Procedure (the "**Bankruptcy Rules**"), for entry of an order authorizing the employment of

Analysis, Research & Planning Corporation ("ARPC") as Asbestos Claims Valuation

Consultant for the Future Claimants' Representative, effective as March 1, 2010; and upon

the Declaration of B. Thomas Florence, President and a Principal of ARPC, attached to the

Application as Exhibit B (the "**Florence Declaration**"); and the Court being satisfied, based

upon the representations made in the Application and the Florence Declaration, that ARPC

is "disinterested" as such term is defined in Section 101(14) of the Bankruptcy Code and

that ARPC represents no interest adverse to the Debtors' estates with respect to the matters

upon which it is to be engaged; and the Court having jurisdiction to consider the

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Motion.

Application and the relief requested therein in accordance with 28 U.S.C §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore; it is

ORDERED that the Application is granted as provided herein; and it is further

ORDERED that pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a), the Future Claimants' Representative is authorized to employ and retain ARPC as his asbestos claims valuation consultant in this chapter 11 case in accordance with ARPC's normal hourly rates and disbursement policies, all as contemplated by the Application, effective as of March 1, 2010 is approved; and it is further

ORDERED that ARPC shall be compensated in accordance with the standards and procedures set forth in Sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the Order Pursuant to Section 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered by this Court on August 7, 2009, or such other orders as may be entered by the Court with respect to compensation of professionals in these cases; and it is further

ORDERED that notice of this Application as provided herein and therein shall be

deemed good and sufficient notice of the Application; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters

arising from or related to this Order.


Dated:  New York, New York
        *April 21, 2010*

                        *s/ Robert E. Gerber*
                        ROBERT E. GERBER
                        UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT D-1**

**EXHIBIT D-1**

## SUMMARY OF HOURS BILLED BY ARPC
## FOR THE THIRD INTERIM COMPENSATION PERIOD
## FROM OCTOBER 1, 2010 THROUGH MARCH 29, 2011

| Professional | Title | Year | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Florence, Tom | President | 2010 | $555.00 | 40.80 | $22,719.00 |
|  |  | 2011 | $580.00 |  |  |
| Brockman, Amy | Vice President | 2010 | $435.00 | 45.70 | $20,004.00 |
|  |  | 2011 | $450.00 |  |  |
| Brophy, John | Vice President | 2010 | $435.00 | 2.20 | $981.00 |
|  |  | 2011 | $450.00 |  |  |
| Raab, Timothy | Managing Director | 2011 | $285.00 | 2.50 | $712.50 |
| Cryblsky, Todd | Director | 2011 | $275.00 | 1.20 | $330.00 |
| Macskasi, Zsolt | Director | 2010 | $275.00 | 11.50 | $3,162.50 |
| Oh, Andrew | Director | 2010 | $250.00 | 22.20 | $5,612.00 |
|  |  | 2011 | $260.00 |  |  |
| Wagoner, Jason | Director | 2010 | $260.00 | 105.60 | $27,750.00 |
|  |  | 2011 | $270.00 |  |  |
| Baker, Troy | Consultant | 2011 | $85.00 | 228.60 | $19,431.00 |
| Backhaus, Roland | Consultant | 2010 | $85.00 | 42.50 | $3,612.50 |
| Brands, Jonathan | Consultant | 2010 | $85.00 | 379.60 | $32,266.00 |
|  |  | 2011 | $85.00 |  |  |
| Brower, Nathan | Consultant | 2011 | $260.00 | 23.90 | $6,214.00 |
| Brown, Philip | Consultant | 2010 | $125.00 | 64.50 | $8,297.50 |
|  |  | 2011 | $130.00 |  |  |

| Bravo, Gabriela | Consultant | 2010 | $85.00 | 93.00 | $7,905.00 |
|---|---|---|---|---|---|
|  |  | 2011 | $85.00 |  |  |
| Burr, Aaron | Consultant | 2010 | $85.00 | 664.70 | $56,499.50 |
|  |  | 2011 | $85.00 |  |  |
| Case, Peter | Consultant | 2010 | $85.00 | 140.50 | $11,942.50 |
| Cirenza, Frances | Consultant | 2010 | $85.00 | 50.00 | $4,250.00 |
| Chanpong, Katherine | Consultant | 2011 | $85.00 | 58.20 | $4,947.00 |
| Connolly, Emma | Consultant | 2011 | $85.00 | 133.20 | $11,322.00 |
| Cox, Joyce | Consultant | 2011 | $75.00 | 5.70 | $427.50 |
| Eickemeyer, Jason | Consultant | 2011 | $85.00 | 15.40 | $1,309.00 |
| Gee, Will | Consultant | 2010 | $85.00 | 41.00 | $3,485.00 |
|  |  | 2011 | $85.00 |  |  |
| Geraci, Ben | Consultant | 2010 | $85.00 | 195.60 | $16,702.50 |
|  |  | 2011 | $85.00 |  |  |
| Hester, Clay | Consultant | 2010 | $85.00 | 567.80 | $48,263.00 |
|  |  | 2011 | $85.00 |  |  |
| Hogg, Seamus | Consultant | 2011 | $85.00 | 19.50 | $1,657.50 |
| Jones, Matt | Consultant | 2010 | $85.00 | 232.90 | $19,756.50 |
|  |  | 2011 | $85.00 |  |  |
| Knighton, Jeremy | Consultant | 2010 | $85.00 | 66.00 | $56,010.00 |
| Koretz, Phil | Consultant | 2011 | $85.00 | 293.00 | $24,905.00 |
| Kreger, James | Consultant | 2010 | $150.00 | 199.10 | $30,225.00 |
|  |  | 2011 | $155.00 |  |  |
| Kurkjy, Brian | Consultant | 2011 | $85.00 | 40.50 | $3,442.50 |

| | | | | | |
|---|---|---|---|---|---|
| McTyre, Nick | Consultant | 2011 | $85.00 | 15.00 | $1,275.00 |
| Melikian, Lia | Consultant | 2010 | $85.00 | 322.80 | $27,438.00 |
| | | 2011 | $85.00 | | |
| Miller, Kevin | Consultant | 2011 | $85.00 | 156.20 | $13,277.00 |
| Molnar, Andras | Consultant | 2011 | $240.00 | 1.10 | $264.00 |
| Partridge, Diana | Consultant | 2011 | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | Consultant | 2011 | $85.00 | 63.60 | $5,406.00 |
| Potter, Lauren | Consultant | 2011 | $85.00 | 76.40 | $6,494.00 |
| Rajpal, Sanjay | Consultant | 2011 | $85.00 | 81.90 | $6,961.50 |
| Ross, Adam | Consultant | 2011 | $85.00 | 64.20 | $5,457.00 |
| Siegel, Molly | Consultant | 2011 | $85.00 | 84.00 | $7,140.00 |
| Shiffman, Jeffrey | Consultant | 2010 | $85.00 | 80.00 | $6,800.00 |
| | | 2011 | $85.00 | | |
| Smythe, Doug | Consultant | 2011 | $85.00 | 61.90 | $5,261.50 |
| Sperling, Coline | Consultant | 2011 | $85.00 | 155.80 | $13,243.00 |
| Tchoukleva, Ioana | Consultant | 2011 | $85.00 | 246.30 | $20,935.50 |
| Wetherald, Sarah | Consultant | 2010 | $150.00 | 67.00 | $7,326.50 |
| | | 2011 | $85.00 | | |
| **Grand Total:** | | | | **5,327.50** | **$536,458.00** |
| Blended Hourly Rate: | | | | | $100.70 |

**EXHIBIT D-2**

**EXHIBIT D-2**

### SUMMARY OF HOURS BILLED BY ARPC
### FOR THE FINAL COMPENSATION PERIOD FROM
### MARCH 1, 2010 THROUGH MARCH 29, 2011

| Professional | Title | Year | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Florence, Tom | President | 2010 | $555.00 | 85.00 | $47,250.00 |
|  |  | 2011 | $580.00 |  |  |
| Brockman, Amy | Vice President | 2010 | $435.00 | 103.40 | $41,385.50 |
|  |  | 2011 | $450.00 |  |  |
| Brophy, John | Vice President | 2010 | $435.00 | 37.80 | $16,467.00 |
|  |  | 2011 | $450.00 |  |  |
| Wingo, Gary | Vice-President | 2010 | $435.00 | 6.40 | $2,784.00 |
| Raab, Timothy | Managing Director | 2011 | $285.00 | 55.10 | $15,177.50 |
| Cryblsky, Todd | Director | 2011 | $275.00 | 1.20 | $330.00 |
| Macskasi, Zsolt | Director | 2010 | $275.00 | 11.50 | $3,162.50 |
| Oh, Andrew | Director | 2010 | $250.00 | 35.20 | $8,862.00 |
|  |  | 2011 | $260.00 |  |  |
| Wagoner, Jason | Director | 2010 | $260.00 | 324.30 | $84,612.00 |
|  |  | 2011 | $270.00 |  |  |
| Baker, Troy | Consultant | 2011 | $85.00 | 228.60 | $19,431.00 |
| Backhaus, Roland | Consultant | 2010 | $85.00 | 118.30 | $10,055.50 |
| Bixler, Devin | Consultant | 2010 | $150.00 | 2.70 | $405.00 |
| Brands, Jonathan | Consultant | 2010 | $85.00 | 428.60 | $36,431.00 |
|  |  | 2011 | $85.00 |  |  |
| Brower, Nathan | Consultant | 2011 | $260.00 | 23.90 | $6,214.00 |

| Brown, Philip | Consultant | 2010 | $125.00 | 64.50 | $8,297.50 |
|---|---|---|---|---|---|
| | | 2011 | $130.00 | | |
| Bravo, Gabriela | Consultant | 2010 | $85.00 | 93.00 | $7,905.00 |
| | | 2011 | $85.00 | | |
| Burr, Aaron | Consultant | 2010 | $85.00 | 763.20 | $64,872.00 |
| | | 2011 | $85.00 | | |
| Case, Peter | Consultant | 2010 | $85.00 | 147.30 | $12,520.50 |
| Cirenza, Frances | Consultant | 2010 | $85.00 | 109.00 | $9,265.00 |
| Chanpong, Katherine | Consultant | 2011 | $85.00 | 58.20 | $4,947.00 |
| Connolly, Emma | Consultant | 2011 | $85.00 | 133.20 | $11,322.00 |
| Cox, Joyce | Consultant | 2011 | $75.00 | 5.70 | $427.50 |
| Eickemeyer, Jason | Consultant | 2011 | $85.00 | 15.40 | $1,309.00 |
| Gee, Will | Consultant | 2010 | $85.00 | 41.00 | $3,485.00 |
| | | 2011 | $85.00 | | |
| Geraci, Ben | Consultant | 2010 | $85.00 | 309.10 | $26,273.50 |
| | | 2011 | $85.00 | | |
| Hester, Clay | Consultant | 2010 | $85.00 | 684.60 | $58,191.00 |
| | | 2011 | $85.00 | | |
| Hogg, Seamus | Consultant | 2011 | $85.00 | 19.50 | $1,657.50 |
| Jones, Matt | Consultant | 2010 | $85.00 | 232.90 | $19,796.50 |
| | | 2011 | $85.00 | | |
| Kahn, Karl | Consultant | 2010 | $150.00 | 12.00 | $1,800.00 |
| Kemper, Joseph | Consultant | 2010 | $85.00 | 4.50 | $382.50 |
| Knighton, Jeremy | Consultant | 2010 | $85.00 | 66.00 | $5,610.00 |

| | | | | | |
|---|---|---|---|---|---|
| Koretz, Phil | Consultant | 2011 | $85.00 | 293.00 | $24,905.00 |
| Kreger, James | Consultant | 2010 | $150.00 | 253.40 | $38,370.00 |
| | | 2011 | $155.00 | | |
| Kurkjy, Brian | Consultant | 2011 | $85.00 | 40.50 | $3,442.50 |
| Lubert, Ryan | Consultant | 2010 | $85.00 | 10.70 | $909.50 |
| McTyre, Nick | Consultant | 2011 | $85.00 | 15.00 | $1,275.00 |
| Melikian, Lia | Consultant | 2010 | $85.00 | 323.40 | $27,489.00 |
| | | 2011 | $85.00 | | |
| Miller, Kevin | Consultant | 2011 | $85.00 | 156.20 | $13,277.00 |
| Molnar, Andras | Consultant | 2011 | $240.00 | 12.40 | $2,863.00 |
| Partridge, Diana | Consultant | 2011 | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | Consultant | 2011 | $85.00 | 63.60 | $5,406.00 |
| Potter, Lauren | Consultant | 2011 | $85.00 | 76.40 | $6,494.00 |
| Puthottu, Rachna | Consultant | 2010 | $85.00 | 68.00 | $5,780.00 |
| Rajpal, Sanjay | Consultant | 2011 | $85.00 | 81.90 | $6,961.50 |
| Ross, Adam | Consultant | 2011 | $85.00 | 64.20 | $5,457.00 |
| Rourke, Daniel | Consultant | 2010 | $300.00 | 13.10 | $3,930.00 |
| Samuelson, Talia | Consultant | 2010 | $85.00 | 68.70 | $5,839.50 |
| Siegel, Molly | Consultant | 2011 | $85.00 | 84.00 | $7,140.00 |
| Shiffman, Jeffrey | Consultant | 2010 | $85.00 | 88.00 | $7,480.00 |
| | | 2011 | $85.00 | | |
| Smythe, Doug | Consultant | 2011 | $85.00 | 61.90 | $5,261.50 |
| Sperling, Coline | Consultant | 2011 | $85.00 | 155.80 | $13,243.00 |
| Tchoukleva, Ioana | Consultant | 2011 | $85.00 | 246.30 | $20,935.50 |

| | | | | | |
|---|---|---|---|---|---|
| Wetherald, Sarah | Consultant | 2010 | $150.00 | 162.20 | $15,418.50 |
| | | 2011 | $85.00 | | |
| Yates, Chalisha | Consultant | 2010 | $85.00 | 1.50 | $127.50 |
| **Grand Total:** | | | | **6,624.80** | **$758,031.00** |
| Blended Hourly Rate: | | | | | $114.42 |

**EXHIBIT E-1**

**EXHIBIT E-1**

## COMPENSATION BY PROJECT CATEGORY
## FOR THE THIRD INTERIM COMPENSATION PERIOD FROM
## OCTOBER 1, 2010 THROUGH MARCH 29, 2011

| | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Asbestos Issues | — | — |
| 2 | Asbestos Claims Valuation | 5,237.50 | $536,458.00 |
| 3 | Asset Analysis and Recovery | — | — |
| 4 | Asset Disposition | — | — |
| 5 | Business Operations | — | — |
| 6 | Case Administration | — | — |
| 7 | Claims Administration and Objections | — | — |
| 8 | Employee Benefits/Pensions | — | — |
| 9 | Executory Contracts/Unexpired Leases | — | — |
| 10 | Fee/Employment Applications | — | — |
| 11 | Fee/Employment Objections | — | — |
| 12 | Financing/Cash Collateral | — | — |
| 13 | Hearings | — | — |
| 14 | Litigation | — | — |
| 15 | Nonworking Travel | — | — |
| 16 | Meetings of Creditors | — | — |
| 17 | Plan and Disclosure Statement | — | — |
| 18 | Relief from Stay Proceedings | — | — |
| | **TOTAL** | **5,237.50** | **$536,458.00** |

**EXHIBIT E-2**

**EXHIBIT E-2**

### COMPENSATION BY PROJECT CATEGORY
### FOR THE FINAL COMPENSATION PERIOD FROM
### MARCH 1, 2010 THROUGH MARCH 29, 2011

|    | Project Category | Total Hours | Total Fees |
|----|------------------|-------------|------------|
| 1  | Asbestos Issues | — | — |
| 2  | Asbestos Claims Valuation | 6,624.00 | $757,683.00 |
| 3  | Asset Analysis and Recovery | — | — |
| 4  | Asset Disposition | — | — |
| 5  | Business Operations | — | — |
| 6  | Case Administration | — | — |
| 7  | Claims Administration and Objections | — | — |
| 8  | Employee Benefits/Pensions | — | — |
| 9  | Executory Contracts/Unexpired Leases | — | — |
| 10 | Fee/Employment Applications | 0.80 | $348.00 |
| 11 | Fee/Employment Objections | — | — |
| 12 | Financing/Cash Collateral | — | — |
| 13 | Hearings | — | — |
| 14 | Litigation | — | — |
| 15 | Nonworking Travel | — | — |
| 16 | Meetings of Creditors | — | — |
| 17 | Plan and Disclosure Statement | — | — |
| 18 | Relief from Stay Proceedings | — | — |
|    | **TOTAL** | **6,624.80** | **$758,031.00** |

**EXHIBIT F-1**

**EXHIBIT F-1**

**EXPENSE SUMMARY**
**FOR THE THIRD INTERIM COMPENSATION PERIOD FROM**
**OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

| EXPENSE CATEGORY | TOTAL EXPENSES |
|---|---|
| **Photocopying** | |
| a. Internal Photocopying | — |
| b. External Photocopying | — |
| **Telecommunications** | |
| a. Toll Charges | — |
| b. Facsimile | — |
| **Courier and Freight** | — |
| **Printing** | — |
| **Court Reporter and Transcripts** | — |
| **Messenger Service** | — |
| **Computerized Research** | — |
| **Out of Town Travel Expenses** | |
| a. Airfare | — |
| b. Hotel | $651.83 |
| c. Meals | — |
| d. Cabs/Parking | $48.50 |
| e. Mileage | — |
| f. Rental Car | — |
| **Word Processing, Secretarial and other Staff Services** | — |
| **Overtime Expenses** | |
| a. Non-Professional | — |
| b. Professional | — |
| **Local Meals** | — |
| **Local Transportation** | $450.00 |
| **Court Call / Telephonic Hearing Costs** | — |
| **Filing Fees** | — |
| **Total** | **$1,150.33** |

# EXHIBIT F-2

**EXHIBIT F-2**

**EXPENSE SUMMARY
FOR THE FINAL COMPENSATION PERIOD FROM
MARCH 1, 2010 THROUGH MARCH 29, 2011**

| EXPENSE CATEGORY | TOTAL EXPENSES |
|---|---|
| **Photocopying** | |
|    a. Internal Photocopying | — |
|    b. External Photocopying | — |
| **Telecommunications** | |
|    a. Toll Charges | — |
|    b. Facsimile | — |
| **Courier and Freight** | — |
| **Printing** | — |
| **Court Reporter and Transcripts** | — |
| **Messenger Service** | — |
| **Computerized Research** | $857.22 |
| **Out of Town Travel Expenses** | |
|    a. Airfare | — |
|    b. Hotel | $651.83 |
|    c. Meals | — |
|    d. Cabs/Parking | $48.50 |
|    e. Mileage | — |
|    f. Rental Car | — |
| **Word Processing, Secretarial and other Staff Services** | |
| **Overtime Expenses** | |
|    a. Non-Professional | — |
|    b. Professional | — |
| **Local Meals** | — |
| **Local Transportation** | $450.00 |
| **Court Call / Telephonic Hearing Costs** | — |
| **Filing Fees** | — |
| **Total** | **$2,007.55** |

**EXHIBIT G**

 220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice to: |
| --- |

Dean Trafelet
General Motors   (GM)
50 W. Schiller St.
Chicago, IL  60610

| Invoice # | Date | Amount Due |
| --- | --- | --- |
| 18113 | 11/23/2010 | $101,400.50 |

For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period October 2010.

| Item | Description | Amount |
| --- | --- | --- |
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $3,379.00 |
| Historical data analysis | | $9,448.50 |
| | | $12,827.50 |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $3,201.50 |
| | | $3,201.50 |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $79,207.50 |
| | | $79,207.50 |
| **Prepare/Attend Calls/Meetings** | | |
| Counsel/client meetings/calls | | $522.00 |
| | | $522.00 |
| **Actuarial Analysis** | | |
| Historical data analysis - model building | | $2,479.50 |
| Forecast Methodology | | $3,162.50 |
| | | $5,642.00 |

## Total Amount Due for this Invoice:          $101,400.50

Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Florence, Tom | $555.00 | 10.70 | $5,938.50 |
| Oh, Andrew | $250.00 | 10.50 | $2,625.00 |
| Wagoner, Jason | $260.00 | 16.40 | $4,264.00 |
| | | | **$12,827.50** |
| **Claim Forecast(s)** | | | |
| Florence, Tom | $555.00 | 5.30 | $2,941.50 |
| Wagoner, Jason | $260.00 | 1.00 | $260.00 |
| | | | **$3,201.50** |
| **Review Case Documents and Materials** | | | |
| Backhaus, Roland | $85.00 | 42.50 | $3,612.50 |
| Brands, Jonathan | $85.00 | 103.50 | $8,797.50 |
| Bravo, Gabriela | $85.00 | 4.00 | $340.00 |
| Brown, Philip | $125.00 | 17.50 | $2,187.50 |
| Burr, Aaron | $85.00 | 150.50 | $12,792.50 |
| Case, Peter | $85.00 | 116.60 | $9,911.00 |
| Cirenza, Frances | $85.00 | 50.00 | $4,250.00 |
| Gee, Will | $85.00 | 6.50 | $552.50 |
| Geraci, Ben | $85.00 | 103.50 | $8,797.50 |
| Hester, Clay | $85.00 | 92.00 | $7,820.00 |
| Knighton, Jeremy | $85.00 | 44.00 | $3,740.00 |
| Kreger, James | $150.00 | 70.90 | $10,635.00 |
| Melikian, Lia | $85.00 | 34.90 | $2,966.50 |
| Shiffman, Jeffrey | $85.00 | 1.00 | $85.00 |
| Wagoner, Jason | $260.00 | 1.00 | $260.00 |
| Wetherald, Sarah | $150.00 | 16.40 | $2,460.00 |
| | | | **$79,207.50** |
| **Prepare/Attend Calls/Meetings** | | | |
| Brockman, Amy | $435.00 | 1.20 | $522.00 |
| | | | **$522.00** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $435.00 | 5.70 | $2,479.50 |
| Macskasi, Zsolt | $275.00 | 11.50 | $3,162.50 |
| | | | **$5,642.00** |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Historical data analysis** | | | | |
| 09/03/10 | Tom Florence | Analysis of settlement summaries | 3.50 | 1,942.50 |
| 10/05/10 | Jason Wagoner | Zero pay rate and average indemnity calculations for different exposure type groups by year and disease. | 2.00 | 520.00 |
| 10/06/10 | Tom Florence | Analysis of hard copy claim data | 2.30 | 1,276.50 |
| 10/07/10 | Tom Florence | Additional analysis of hard copy claim data | 4.90 | 2,719.50 |
| 10/19/10 | Jason Wagoner | Name matching of deposition/complaint document review to Bates White sample meso claims. | 2.50 | 650.00 |
| 10/20/10 | Jason Wagoner | Name matching of deposition/complaint document review to ARPC sample meso claims (2 hrs).  Comparison of matching results to Bates White sample match. (0.5 hrs) | 2.50 | 650.00 |
| 10/21/10 | Jason Wagoner | Revisions to doc review data (2.5 hrs).  Re-matching doc review to meso samples on first and last name. (1.5 hrs). | 4.00 | 1,040.00 |
| 10/22/10 | Jason Wagoner | Matching complaint/deposition document review to meso claim samples. (1 hr)   Review of match quality. (1 hr) Review of duplicate name matches (0.5 hrs) | 2.50 | 650.00 |
| | | | 24.20 | 9,448.50 |
| **Prepare and edit database(s)** | | | | |
| 10/04/10 | Jason Wagoner | Perform database validation. | 2.90 | 754.00 |
| 10/04/10 | Andrew Oh | Work on document review issues (.20 hrs); claimant database building (.20 hrs) | 0.40 | 100.00 |
| 10/05/10 | Andrew Oh | Additional review of document issues (.70 hrs); continuation of claimant database building (.70 hrs) | 1.40 | 350.00 |
| 10/06/10 | Andrew Oh | Further review of document issues (.40 hrs); additional claimant database building (.10 hrs) | 0.50 | 125.00 |
| 10/07/10 | Andrew Oh | Continued reviewing document issues (2.30 hrs); continued claimant database building (2 hrs) | 4.30 | 1,075.00 |
| 10/14/10 | Andrew Oh | Continued claims database building | 1.40 | 350.00 |
| 10/18/10 | Andrew Oh | Claim database standardization/formatting (.50 hrs); continued with reviewing document issues (.40hrs) | 0.90 | 225.00 |
| 10/26/10 | Andrew Oh | Document review (.30 hrs) and data research (.30 hrs) | 0.60 | 150.00 |
| 10/27/10 | Andrew Oh | More document review (.50 hrs) and data research (.50 hrs) | 1.00 | 250.00 |
| | | | 13.40 | 3,379.00 |
| | | **Total Fees for Claims Analysis:** | 37.60 | 12,827.50 |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Data analysis - model building** | | | | |
| 10/08/10 | Jason Wagoner | Revised forecast using Nicholson 1982 incidence model. | 1.00 | 260.00 |
| 10/13/10 | Tom Florence | Review of preliminary forecast assumptions | 2.80 | 1,554.00 |
| 10/21/10 | Tom Florence | Review of preliminary forecast results | 2.50 | 1,387.50 |
| | | | 6.30 | 3,201.50 |
| | | **Total Fees for Claim Forecast(s):** | 6.30 | 3,201.50 |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 10/01/10 | Sarah Wetherald | Continued to review case specific interrogatory responses and deposition | 3.50 | 525.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | transcripts for GM sites and products. | | |
| 10/01/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 6.00 | 510.00 |
| 10/01/10 | Gabriela Bravo | Reviewed case specific interrogatory responses and deposition transcripts for GM sites and products. | 0.50 | 42.50 |
| 10/01/10 | Peter Case | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 3.00 | 255.00 |
| 10/01/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/01/10 | James Kreger | Continued to review GM claimant complaints and depositions. | 3.70 | 555.00 |
| 10/01/10 | Clay Hester | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 4.00 | 340.00 |
| 10/04/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 9.00 | 765.00 |
| 10/04/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 0.30 | 45.00 |
| 10/04/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.20 | 697.00 |
| 10/04/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/04/10 | James Kreger | Continued to review case depositions and documents for data relevant to claims analysis | 0.80 | 120.00 |
| 10/04/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/04/10 | Clay Hester | Reviewed case specific depositions and interrogatory response transcripts for GM sites and products. | 9.80 | 833.00 |
| 10/04/10 | Frances Cirenza | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 5.00 | 425.00 |
| 10/05/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/05/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 11.00 | 935.00 |
| 10/05/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/05/10 | Clay Hester | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.70 | 739.50 |
| 10/05/10 | Roland Backhaus | Reviewed case specific interrogatory responses and deposition transcripts for GM sites and products. | 4.00 | 340.00 |
| 10/05/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 5.00 | 750.00 |
| 10/05/10 | Frances Cirenza | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 5.00 | 425.00 |
| 10/05/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.80 | 748.00 |
| 10/05/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 1.50 | 225.00 |
| 10/06/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 8.60 | 731.00 |
| 10/06/10 | Frances Cirenza | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 2.00 | 170.00 |
| 10/06/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 2.00 | 300.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/06/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 1.00 | 85.00 |
| 10/06/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 7.50 | 637.50 |
| 10/06/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 2.00 | 300.00 |
| 10/06/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/06/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/06/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 6.00 | 510.00 |
| 10/07/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 5.00 | 425.00 |
| 10/07/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 0.50 | 75.00 |
| 10/07/10 | Sarah Wetherald | Continued to review GM complaint and deposition documents. | 3.50 | 525.00 |
| 10/07/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/07/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 6.00 | 510.00 |
| 10/07/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/07/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 8.50 | 722.50 |
| 10/08/10 | Aaron Burr | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/08/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/08/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 1.90 | 161.50 |
| 10/08/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis | 7.20 | 1,080.00 |
| 10/08/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 3.50 | 297.50 |
| 10/08/10 | Ben  Geraci | Continued to Review Case Specific Deposition and Interrogatory Response Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/09/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 9.10 | 773.50 |
| 10/11/10 | Clay Hester | Continued to review Case Specific Complaints for GM Sites and Products. | 5.00 | 425.00 |
| 10/11/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 2.00 | 170.00 |
| 10/11/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 3.00 | 255.00 |
| 10/11/10 | Frances Cirenza | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 1.00 | 85.00 |
| 10/12/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 7.80 | 663.00 |
| 10/12/10 | Frances Cirenza | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 5.00 | 425.00 |
| 10/12/10 | Clay Hester | Continued to review Case Specific Complaints for GM Sites and Products. | 8.50 | 722.50 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/12/10 | Ben  Geraci | Continued to review case specific complaints for GM sites and products. | 8.00 | 680.00 |
| 10/12/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products. | 5.00 | 425.00 |
| 10/12/10 | Aaron Burr | Standardized case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/13/10 | Peter Case | Continued to review case specific interrogatory responses, deposition transcripts, and court documents for GM sites and products. | 8.10 | 688.50 |
| 10/13/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis. | 6.00 | 900.00 |
| 10/13/10 | Aaron Burr | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/14/10 | James Kreger | Continued to review case depositions and documents in connection with claims analysis. | 2.50 | 375.00 |
| 10/18/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 1.90 | 161.50 |
| 10/18/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 4.00 | 340.00 |
| 10/18/10 | Aaron Burr | Reviewed and indexed case specific interrogatory responses and deposition transcripts for GM sites and products. | 1.00 | 85.00 |
| 10/18/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 4.20 | 357.00 |
| 10/18/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 4.50 | 675.00 |
| 10/18/10 | Jonathan Brands | Reviewed case specific depositions and complaints for GM sites, products and damages. | 2.50 | 212.50 |
| 10/18/10 | Philip Brown | Reviewed and catalogued formal complaint documents. | 1.00 | 125.00 |
| 10/19/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 4.00 | 340.00 |
| 10/19/10 | Clay Hester | Reviewed Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/19/10 | Jason Wagoner | Review of summary of deposition and complaint document review. | 1.00 | 260.00 |
| 10/19/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 4.00 | 340.00 |
| 10/19/10 | Aaron Burr | Continued to review and index case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/19/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 7.30 | 620.50 |
| 10/19/10 | James Kreger | Continued to review GM case documents for data relevant to claims analysis | 1.30 | 195.00 |
| 10/19/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/19/10 | Jonathan Brands | Reviewed case specific depositions and complaints for GM sites, products and damages. | 8.50 | 722.50 |
| 10/19/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 10.80 | 918.00 |
| 10/19/10 | Philip Brown | Additional review and cataloging formal complaint documents. | 8.50 | 1,062.50 |
| 10/20/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 4.70 | 399.50 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|------:|--------:|
| **Document review and comment** | | | | |
| 10/20/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/20/10 | Aaron Burr | Continued to review and index case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.50 | 637.50 |
| 10/20/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 2.00 | 170.00 |
| 10/20/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.00 | 680.00 |
| 10/20/10 | Clay Hester | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 7.00 | 595.00 |
| 10/20/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 2.50 | 375.00 |
| 10/20/10 | Gabriela Bravo | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 2.50 | 212.50 |
| 10/20/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/20/10 | Will Gee | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 3.50 | 297.50 |
| 10/20/10 | Jonathan Brands | Further review of case specific depositions and complaints for GM sites, products and damages. | 9.50 | 807.50 |
| 10/20/10 | Frances Cirenza | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/20/10 | Philip Brown | Continued to review and catalog formal complaint documents. | 7.00 | 875.00 |
| 10/21/10 | Jeffrey Shiffman | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 1.00 | 85.00 |
| 10/21/10 | Philip Brown | Continued to review and catalog formal complaint documents. | 1.00 | 125.00 |
| 10/21/10 | Aaron Burr | Standardized case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/21/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 4.30 | 365.50 |
| 10/21/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 6.50 | 552.50 |
| 10/21/10 | Gabriela Bravo | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 1.00 | 85.00 |
| 10/21/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/21/10 | Frances Cirenza | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 5.00 | 425.00 |
| 10/21/10 | Jonathan Brands | Continued to Review case specific depositions and complaints for GM sites, products and damages. | 7.00 | 595.00 |
| 10/21/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.60 | 561.00 |
| 10/21/10 | James Kreger | Continued to review GM case documents for relevance to claims analysis. | 8.00 | 1,200.00 |
| 10/21/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.00 | 680.00 |
| 10/21/10 | Will Gee | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 3.00 | 255.00 |
| 10/21/10 | Clay Hester | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.50 | 722.50 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/22/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.00 | 510.00 |
| 10/22/10 | James Kreger | Continued to review GM case documents for relevance to claims analysis. | 1.00 | 150.00 |
| 10/22/10 | Sarah Wetherald | Reviewed case documents for injured party information. | 2.60 | 390.00 |
| 10/22/10 | Ben  Geraci | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 7.50 | 637.50 |
| 10/22/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 5.50 | 467.50 |
| 10/22/10 | Clay Hester | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 7.00 | 595.00 |
| 10/22/10 | Aaron Burr | Continued to standardize case specific interrogatory responses and deposition transcripts for GM sites and products. | 7.00 | 595.00 |
| 10/22/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.50 | 722.50 |
| 10/23/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 13.00 | 1,105.00 |
| 10/24/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 12.50 | 1,062.50 |
| 10/25/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 1.00 | 85.00 |
| 10/25/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 6.00 | 510.00 |
| 10/25/10 | Ben  Geraci | Reviewed Complaints for information pertaining to General Motors' liability in asbestos cases. | 8.00 | 680.00 |
| 10/25/10 | Frances Cirenza | Continued to review complaint documents for GM site and product information. | 10.00 | 850.00 |
| 10/25/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products | 7.50 | 637.50 |
| 10/25/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/25/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 6.80 | 578.00 |
| 10/25/10 | James Kreger | Continued to review GM case documents for data relevance of claims analysis. | 6.20 | 930.00 |
| 10/25/10 | Sarah Wetherald | Reviewed complaint documents for GM site and product information. | 3.00 | 450.00 |
| 10/25/10 | Jonathan Brands | Continued reviewing case specific depositions and complaints for GM sites, products and damages. | 8.00 | 680.00 |
| 10/25/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 7.00 | 595.00 |
| 10/26/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 6.50 | 552.50 |
| 10/26/10 | Jonathan Brands | Continued reviewing case specific depositions and complaints for GM sites, products and damages. | 9.00 | 765.00 |
| 10/26/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products | 7.80 | 663.00 |
| 10/26/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/26/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 8.20 | 697.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 10/26/10 | Ben  Geraci | Continued to review complaint documents for GM site and product information. | 7.50 | 637.50 |
| 10/26/10 | Roland Backhaus | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 8.00 | 680.00 |
| 10/26/10 | Frances Cirenza | Continued to review complaint documents for GM site and product information. | 5.00 | 425.00 |
| 10/26/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 5.50 | 825.00 |
| 10/26/10 | Jeremy Knighton | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products. | 9.00 | 765.00 |
| 10/27/10 | Frances Cirenza | Continued to review complaint documents for GM site and product information. | 6.00 | 510.00 |
| 10/27/10 | Clay Hester | Continued to Review Case Specific Complaints for GM Sites and Products. | 0.50 | 42.50 |
| 10/27/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 5.00 | 750.00 |
| 10/27/10 | Ben  Geraci | Continued to review complaint documents for GM site and product information. | 6.00 | 510.00 |
| 10/27/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products. | 2.20 | 187.00 |
| 10/27/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/27/10 | Peter Case | Continued to Review Case Specific Deposition Transcripts for GM Sites and Products | 7.20 | 612.00 |
| 10/27/10 | Jonathan Brands | Continued reviewing case specific depositions and complaints for GM sites, products and damages. | 8.00 | 680.00 |
| 10/28/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 8.00 | 680.00 |
| 10/28/10 | James Kreger | Continued to review GM case documents for data relevant to claim analysis. | 4.00 | 600.00 |
| 10/29/10 | Aaron Burr | Continued to research case specific interrogatory responses and deposition transcripts for GM sites and products. | 3.50 | 297.50 |
| 10/29/10 | James Kreger | Continued to review GM case documents for data relevant to claim analysis. | 5.20 | 780.00 |
| | | | **854.80** | **79,207.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **854.80** | **79,207.50** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Counsel/client meetings/calls** | | | | |
| 10/05/10 | Amy Brockman | Call with D. Trafelet to discuss W. Boggett and progress of coding of discovery documents. | 0.50 | 217.50 |
| 10/08/10 | Amy Brockman | Call to discuss status of railroad claimants and additional research. | 0.50 | 217.50 |
| 10/15/10 | Amy Brockman | Call with S. Esserman re status of data analysis. | 0.20 | 87.00 |
| | | | **1.20** | **522.00** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **1.20** | **522.00** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Forecast Methodology** | | | | |
| 09/07/10 | Zsolt Macskasi | Research regarding mesothelioma incidence forecasting | 0.40 | 110.00 |

1220 19th Street, NW, Suite 700
Washington, DC  20036

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Forecast Methodology** | | | | |
| 09/08/10 | Zsolt Macskasi | Additional research regarding mesothelioma incidence forecasting | 0.50 | 137.50 |
| 09/09/10 | Zsolt Macskasi | Review and analysis of SEER registries. | 0.80 | 220.00 |
| 09/10/10 | Zsolt Macskasi | Review SEER data in connection with claims analysis | 0.60 | 165.00 |
| 09/13/10 | Zsolt Macskasi | Analyze SEER data. | 0.60 | 165.00 |
| 09/14/10 | Zsolt Macskasi | Review ARPC Peto model. | 0.30 | 82.50 |
| 09/14/10 | Zsolt Macskasi | Further analysis of most recent SEER data files regarding cancer registries. | 0.20 | 55.00 |
| 09/15/10 | Zsolt Macskasi | Further analysis of SEER mesothelioma incidence data and characteristics | 0.20 | 55.00 |
| 09/16/10 | Zsolt Macskasi | Additional review of HSE methodology for forecasting mesothelioma claims | 0.40 | 110.00 |
| 09/17/10 | Zsolt Macskasi | Additional review and comparisons of forecasting methods identified in research | 0.60 | 165.00 |
| 09/20/10 | Zsolt Macskasi | Analyze issues related to claims forecasting and data | 0.70 | 192.50 |
| 09/21/10 | Zsolt Macskasi | Start coding HSE (Hodgson) model | 0.40 | 110.00 |
| 09/24/10 | Zsolt Macskasi | Continue coding HSE model | 0.40 | 110.00 |
| 09/27/10 | Zsolt Macskasi | Continue coding HSE model | 0.70 | 192.50 |
| 09/28/10 | Zsolt Macskasi | Continue coding HSE model | 0.70 | 192.50 |
| 09/29/10 | Zsolt Macskasi | Write code forecasting future cases | 0.70 | 192.50 |
| 09/30/10 | Zsolt Macskasi | Calculate Meso Incidences and create Excel table for A. Brockman | 0.30 | 82.50 |
| 09/30/10 | Zsolt Macskasi | Continue coding HSE model estimating future mesothelioma incidences | 0.50 | 137.50 |
| 10/01/10 | Zsolt Macskasi | Draft presentation of future forecasts | 0.70 | 192.50 |
| 10/04/10 | Zsolt Macskasi | Reviewing SEER data in connection with claims forecasting | 0.20 | 55.00 |
| 10/04/10 | Zsolt Macskasi | Discuss forecasting methodology w/ Andras (.20 hrs); research alternative forecasting models (.30 hrs) | 0.50 | 137.50 |
| 10/13/10 | Zsolt Macskasi | Review meso forecasting methodologies | 0.20 | 55.00 |
| 10/14/10 | Zsolt Macskasi | Review meso forecasting methods | 0.20 | 55.00 |
| 10/15/10 | Zsolt Macskasi | Discuss meso incidence forecasting results w/ Tom V and Amy | 0.40 | 110.00 |
| 10/18/10 | Zsolt Macskasi | Research related to mesothelioma forecasting methods | 0.20 | 55.00 |
| 10/21/10 | Zsolt Macskasi | Research literature on forecasting | 0.10 | 27.50 |
| | | | **11.50** | **3,162.50** |
| **Historical data analysis - model building** | | | | |
| 10/01/10 | Amy Brockman | Review response from Jones and Granger regarding railroad claims. | 1.20 | 522.00 |
| 10/08/10 | Amy Brockman | Review documents prepared by counsel to FCR regarding history of asbestos claims. | 1.20 | 522.00 |
| 10/25/10 | Amy Brockman | Review of data coded from documents received for ARPC sample. | 1.20 | 522.00 |
| 10/26/10 | Amy Brockman | Additional review of data from coded documents for UCC sample and ARPC sample. | 2.10 | 913.50 |
| | | | **5.70** | **2,479.50** |
| | | **Total Fees for Actuarial Analysis:** | **17.20** | **5,642.00** |

1220 19th Street, NW, Suite 700
Washington, DC  20036



analysis·research·planning

1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone   (202) 797-1111
Fax       (202) 797-3619

## General Motors Rate Sheet
## October 2010

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Florence, Tom | President | $555.00 | 16 | $8,880.00 |
| Brockman, Amy | Vice President | $435.00 | 6.9 | $3,001.50 |
| Macskasi, Zsolt | Director | $275.00 | 11.5 | $3,162.50 |
| Wagoner, Jason | Director | $260.00 | 18.4 | $4,784.00 |
| Oh, Andrew | Director | $250.00 | 10.5 | $2,625.00 |
| Kreger, James | Consultant | $150.00 | 70.9 | $10,635.00 |
| Wetherald, Sarah | Consultant | $150.00 | 16.4 | $2,460.00 |
| Brown, Philip | Consultant | $125.00 | 17.5 | $2,187.50 |
| Backhaus, Roland | Consultant | $85.00 | 42.5 | $3,612.50 |
| Brands, Jonathan | Consultant | $85.00 | 103.5 | $8,797.50 |
| Bravo, Gabriela | Consultant | $85.00 | 4 | $340.00 |
| Burr, Aaron | Consultant | $85.00 | 150.5 | $12,792.50 |
| Case, Peter | Consultant | $85.00 | 116.6 | $9,911.00 |
| Cirenza, Frances | Consultant | $85.00 | 50 | $4,250.00 |
| Gee, Will | Consultant | $85.00 | 6.5 | $552.50 |
| Geraci, Ben | Consultant | $85.00 | 103.5 | $8,797.50 |
| Hester, Clay | Consultant | $85.00 | 92 | $7,820.00 |
| Knighton, Jeremy | Consultant | $85.00 | 44 | $3,740.00 |
| Melikian, Lia | Consultant | $85.00 | 34.9 | $2,966.50 |
| Shiffman, Jeffrey | Consultant | $85.00 | 1 | $85.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice to: |
|---|
| **Dean Trafelet**<br>**General Motors    (GM)**<br>50 W. Schiller St.<br>Chicago, IL   60610 |

| Invoice # | Date | Amount Due |
|---|---|---|
| 18482 | 12/16/2010 | **$17,507.50** |

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period November 2010.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $2,589.00 |
| Historical data analysis | | $1,110.00 |
| | | **$3,699.00** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $2,600.00 |
| Reporting | | $156.00 |
| | | **$2,756.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $6,093.50 |
| | | **$6,093.50** |
| **Prepare/Attend Calls/Meetings** | | |
| Counsel/client meetings/calls | | $3,088.50 |
| | | **$3,088.50** |
| **Actuarial Analysis** | | |
| Historical data analysis - model building | | $522.00 |
| Forecast Methodology | | $1,348.50 |
| | | **$1,870.50** |

Total Amount Due for this Invoice:                                    **$17,507.50**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Florence, Tom | $555.00 | 2.00 | $1,110.00 |
| Oh, Andrew | $250.00 | 3.70 | $925.00 |
| Wagoner, Jason | $260.00 | 6.40 | $1,664.00 |
| | | | **$3,699.00** |
| **Claim Forecast(s)** | | | |
| Wagoner, Jason | $260.00 | 10.60 | $2,756.00 |
| | | | **$2,756.00** |
| **Review Case Documents and Materials** | | | |
| Brands, Jonathan | $85.00 | 1.00 | $85.00 |
| Bravo, Gabriela | $85.00 | 4.50 | $382.50 |
| Burr, Aaron | $85.00 | 3.80 | $323.00 |
| Case, Peter | $85.00 | 7.20 | $612.00 |
| Florence, Tom | $555.00 | 2.60 | $1,443.00 |
| Hester, Clay | $85.00 | 8.50 | $722.50 |
| Kreger, James | $150.00 | 9.80 | $1,470.00 |
| Melikian, Lia | $85.00 | 7.30 | $620.50 |
| Wetherald, Sarah | $150.00 | 2.90 | $435.00 |
| | | | **$6,093.50** |
| **Prepare/Attend Calls/Meetings** | | | |
| Brockman, Amy | $435.00 | 6.50 | $2,827.50 |
| Brophy, John | $435.00 | 0.60 | $261.00 |
| | | | **$3,088.50** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $435.00 | 4.30 | $1,870.50 |
| | | | **$1,870.50** |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Historical data analysis** | | | | |
| 11/02/10 | Tom Florence | Analysis of GM subsidiary issues | 2.00 | 1,110.00 |
| | | | **2.00** | **1,110.00** |
| **Prepare and edit database(s)** | | | | |
| 11/01/10 | Andrew Oh | Summarized final data collection re: legal documents (complaints, interrogatories, depositions) | 0.30 | 75.00 |
| 11/01/10 | Andrew Oh | Prepared final data collection re: legal documents (complaints, interrogatories, depositions) relating to claims analysis | 0.30 | 75.00 |
| 11/01/10 | Andrew Oh | Review of legal documents re: claims analysis | 0.40 | 100.00 |
| 11/04/10 | Jason Wagoner | New review of potential duplicate records using new SSN info. | 4.50 | 1,170.00 |
| 11/05/10 | Andrew Oh | Organized and summarized all documents received to date | 0.90 | 225.00 |
| 11/09/10 | Jason Wagoner | Continuing revisions to duplicate claim analysis using new SSN data. | 0.40 | 104.00 |
| 11/10/10 | Jason Wagoner | Creating new analytical database based on revised duplicate claims analysis. | 1.50 | 390.00 |
| 11/22/10 | Andrew Oh | Review of FCR sample claims documents | 0.40 | 100.00 |
| 11/29/10 | Andrew Oh | Review and summary of FCR sample claims legal documents data | 1.40 | 350.00 |
| | | | **10.10** | **2,589.00** |
| | | **Total Fees for Claims Analysis:** | **12.10** | **3,699.00** |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Data analysis - model building** | | | | |
| 11/15/10 | Jason Wagoner | Updating forecast scenario due to revised de-dupping using new SSN info. | 4.00 | 1,040.00 |
| 11/16/10 | Jason Wagoner | Updating remaining forecast scenarios due to revised de-dupping using new SSN info. | 4.00 | 1,040.00 |
| 11/17/10 | Jason Wagoner | Continuing updating remaining forecast scenarios due to revised de-dupping using new SSN info. | 1.00 | 260.00 |
| 11/19/10 | Jason Wagoner | Comparison of forecast scenarios after revised de-dupping. | 1.00 | 260.00 |
| | | | **10.00** | **2,600.00** |
| **Reporting** | | | | |
| 11/30/10 | Jason Wagoner | Review of SAS programs in preparation to write memo regarding forecast methodology data preparation. | 0.60 | 156.00 |
| | | | **0.60** | **156.00** |
| | | **Total Fees for Claim Forecast(s):** | **10.60** | **2,756.00** |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 11/01/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 1.00 | 150.00 |
| 11/05/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 0.30 | 45.00 |
| 11/22/10 | Aaron Burr | Reviewed and researched case specific interrogatory responses and deposition transcripts for GM sites and products. | 3.80 | 323.00 |
| 11/22/10 | Jonathan Brands | Reviewed case specific interrogatory responses and deposition transcripts for GM sites and products. | 1.00 | 85.00 |
| 11/22/10 | James Kreger | Continued to review case documents in connection with claims analysis. | 3.70 | 555.00 |

 1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 11/22/10 | Lia Melikian | Continued to review Case Specific Deposition Transcripts and Complaints for GM Sites and Products | 0.50 | 42.50 |
| 11/22/10 | Peter Case | Continued to review Case Specific Deposition Transcripts for GM Sites and Products. | 3.50 | 297.50 |
| 11/22/10 | Sarah Wetherald | Researched GM complainant legal and medical documents. | 2.90 | 435.00 |
| 11/22/10 | Clay Hester | Continued to review Case Specific Deposition and Interrogatory Transcripts for GM sites and products. | 1.00 | 85.00 |
| 11/23/10 | Tom Florence | Additional document review re: brief of counsel | 1.50 | 832.50 |
| 11/23/10 | Peter Case | Continued to review Case Specific Deposition Transcripts for GM Sites and Products. | 3.70 | 314.50 |
| 11/23/10 | Lia Melikian | Continued to Review Case Specific Deposition Transcripts and Complaints for GM Sites and Products | 6.80 | 578.00 |
| 11/23/10 | Gabriela Bravo | Continued to review case specific deposition transcripts and complaints for GM sites and products. | 3.00 | 255.00 |
| 11/23/10 | James Kreger | Continued to review case documents for GM sites and products. | 1.80 | 270.00 |
| 11/23/10 | Clay Hester | Continued to review Case Specific Deposition and Interrogatory Transcripts for GM sites and products. | 7.50 | 637.50 |
| 11/24/10 | Gabriela Bravo | Continued to review case specific deposition transcripts and complaints for GM sites and products. | 1.50 | 127.50 |
| 11/24/10 | James Kreger | Continued to review case documents for GM sites and products. | 3.00 | 450.00 |
| 11/29/10 | Tom Florence | Review of hearing transcript 11/22/10 | 1.10 | 610.50 |
| | | | **47.60** | **6,093.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **47.60** | **6,093.50** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Counsel/client meetings/calls** | | | | |
| 11/03/10 | Amy Brockman | Call with S. Esserman to discuss schedules for expert reports and any outstanding data requests. | 0.20 | 87.00 |
| 11/11/10 | Amy Brockman | Call with D. Trafelet and counsel to discuss status of claims estimation, data issues, and schedule. | 0.50 | 217.50 |
| 11/17/10 | John Brophy | Meeting with counsel to discuss reporting scheduling. | 0.60 | 261.00 |
| 11/23/10 | Amy Brockman | Review multiple drafts of stipulation concerning UCC data requests. | 2.10 | 913.50 |
| 11/24/10 | Amy Brockman | Review of data from coded documents including matches to claims database as well as UCC and FCR samples (2.4) and summarize results of matches for S. Esserman (0.8). | 3.20 | 1,392.00 |
| 11/30/10 | Amy Brockman | Call with D. Trafelet and counsel regarding status of schedule and upcoming hearings. | 0.50 | 217.50 |
| | | | **7.10** | **3,088.50** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **7.10** | **3,088.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Forecast Methodology** | | | | |
| 11/18/10 | Amy Brockman | Review data coded from documents related to FCR and UCC samples for trends or anomalies. | 3.10 | 1,348.50 |
| | | | **3.10** | **1,348.50** |
| **Historical data analysis - model building** | | | | |
| 11/03/10 | Amy Brockman | Respond to question from M. Peterson regarding information on GM subsidiaries. | 0.40 | 174.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Actuarial Analysis | | | | |
| --- | --- | --- | --- | --- |
| Date | Staff Member | Description | Hours | Charges |
| **Historical data analysis - model building** | | | | |
| 11/29/10 | Amy Brockman | Review transcript from hearing regarding proposed stipulation in relation to UCC data requests. | 0.80 | 348.00 |
| | | | **1.20** | **522.00** |
| | | **Total Fees for Actuarial Analysis:** | **4.30** | **1,870.50** |



RPC
analysis·research·planning
1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone   (202) 797-1111
Fax        (202) 797-3619

# General Motors Rate Sheet
## November 2010

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Tom Florence | President | $555.00 | 4.6 | $2,553.00 |
| Amy Brockman | Vice President | $435.00 | 10.8 | $4,698.00 |
| John Brophy | Vice President | $435.00 | 0.6 | $261.00 |
| Jason Wagoner | Director | $260.00 | 17 | $4,420.00 |
| Andrew Oh | Director | $250.00 | 3.7 | $925.00 |
| James Kreger | Consultant | $150.00 | 9.8 | $1,470.00 |
| Sarah Wetherald | Consultant | $150.00 | 2.9 | $435.00 |
| Clay Hester | Consultant | $85.00 | 8.5 | $722.50 |
| Gabriela Bravo | Consultant | $85.00 | 4.5 | $382.50 |
| Jonathan Brands | Consultant | $85.00 | 1 | $85.00 |
| Aaron Burr | Consultant | $85.00 | 3.8 | $323.00 |
| Lia Melikian | Consultant | $85.00 | 7.3 | $620.50 |
| Peter Case | Consultant | $85.00 | 7.2 | $612.00 |

 1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice to: |
| --- |

**Dean Trafelet**
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

| Invoice # | Date | Amount Due |
| --- | --- | --- |
| 18809 | 1/24/2011 | **$51,906.83** |

For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period December 2010.

| Item | Description | Amount |
| --- | --- | --- |
| **Claims Analysis** | | |
| Compile database(s) | | $680.00 |
| Prepare and edit database(s) | | $6,143.50 |
| Historical data analysis | | $11,375.00 |
| | | **$18,198.50** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $858.00 |
| Reporting | | $3,900.00 |
| | | **$4,758.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $16,899.50 |
| | | **$16,899.50** |
| **Prepare/Attend Calls/Meetings** | | |
| Counsel/client meetings/calls | | $1,174.50 |
| | | **$1,174.50** |
| **Actuarial Analysis** | | |
| Historical data analysis - model building | | $7,395.00 |
| Cashflow analysis | | $2,331.00 |
| | | **$9,726.00** |
| **Expenses** | | |
| Expenses | | $1,150.33 |
| | | **$1,150.33** |

Total Amount Due for this Invoice:                    **$51,906.83**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Brands, Jonathan | $85.00 | 7.50 | $637.50 |
| Burr, Aaron | $85.00 | 7.80 | $663.00 |
| Case, Peter | $85.00 | 7.70 | $654.50 |
| Florence, Tom | $555.00 | 13.00 | $7,215.00 |
| Gee, Will | $85.00 | 7.00 | $595.00 |
| Jones, Matt | $85.00 | 7.70 | $654.50 |
| Knighton, Jeremy | $85.00 | 7.00 | $595.00 |
| Oh, Andrew | $250.00 | 1.80 | $450.00 |
| Shiffman, Jeffrey | $85.00 | 8.00 | $680.00 |
| Wagoner, Jason | $260.00 | 20.40 | $5,304.00 |
| Wetherald, Sarah | $150.00 | 5.00 | $750.00 |
| | | | **$18,198.50** |
| **Claim Forecast(s)** | | | |
| Wagoner, Jason | $260.00 | 18.30 | $4,758.00 |
| | | | **$4,758.00** |
| **Review Case Documents and Materials** | | | |
| Brands, Jonathan | $85.00 | 13.00 | $1,105.00 |
| Bravo, Gabriela | $85.00 | 18.00 | $1,530.00 |
| Burr, Aaron | $85.00 | 24.60 | $2,091.00 |
| Case, Peter | $85.00 | 9.00 | $765.00 |
| Gee, Will | $85.00 | 1.50 | $127.50 |
| Hester, Clay | $85.00 | 14.00 | $1,190.00 |
| Knighton, Jeremy | $85.00 | 15.00 | $1,275.00 |
| Kreger, James | $150.00 | 46.40 | $6,960.00 |
| Melikian, Lia | $85.00 | 14.00 | $1,190.00 |
| Wagoner, Jason | $260.00 | 2.10 | $546.00 |
| Wetherald, Sarah | $150.00 | 0.80 | $120.00 |
| | | | **$16,899.50** |
| **Prepare/Attend Calls/Meetings** | | | |
| Brockman, Amy | $435.00 | 2.70 | $1,174.50 |
| | | | **$1,174.50** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $435.00 | 17.00 | $7,395.00 |
| Florence, Tom | $555.00 | 4.20 | $2,331.00 |
| | | | **$9,726.00** |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Compile database(s)** | | | | |
| 12/06/10 | Jeffrey Shiffman | Standardized asbestos claimant data. | 7.00 | 595.00 |
| 12/07/10 | Jeffrey Shiffman | Reviewed depositions for DOB, DOD, and SSN. | 1.00 | 85.00 |
| | | | **8.00** | **680.00** |
| **Historical data analysis** | | | | |
| 11/04/10 | Tom Florence | Continued analysis of subsidiary issues | 1.50 | 832.50 |
| 12/01/10 | Tom Florence | Data analysis re: analysis policies | 2.30 | 1,276.50 |
| 12/03/10 | Tom Florence | Data analysis regarding resolved claims | 3.80 | 2,109.00 |
| 12/05/10 | Jason Wagoner | Name Matching Claims Register data to GM historic claims database. | 3.80 | 988.00 |
| 12/07/10 | Jason Wagoner | Revisions to name matching based on additional data cleaning of name fields. | 1.60 | 416.00 |
| 12/07/10 | Tom Florence | Claims data analysis review | 3.20 | 1,776.00 |
| 12/08/10 | Jason Wagoner | Continuing revisions to name matching based on additional data cleaning of name fields. | 0.80 | 208.00 |
| 12/09/10 | Tom Florence | Continued data analysis review | 2.20 | 1,221.00 |
| 12/09/10 | Jason Wagoner | Summary statistics from results of name matching. | 1.40 | 364.00 |
| 12/10/10 | Jason Wagoner | Starting revisions to Claims Register and Claims Database matching incorportating State into the matching process (0.9 hrs). Summary of year of birth for injured parties in FCR and CUC samples (0.7 hrs). | 1.60 | 416.00 |
| 12/13/10 | Jason Wagoner | Starting review of claim summaries from FCR and CUC document review. | 0.40 | 104.00 |
| 12/14/10 | Jason Wagoner | Continuing review of claim summaries from FCR and CUC document review (0.8 hrs). Continuing revised matching of Claims Register data to claims database (0.9 hrs). | 1.70 | 442.00 |
| 12/15/10 | Jason Wagoner | Continuing review of claim summaries from FCR and CUC document review (0.7 hrs). Continuing revised matching of Claims Register data to claims database (0.5 hrs). Summary statisics of revised matching (1.1 hrs). | 2.30 | 598.00 |
| 12/16/10 | Jason Wagoner | Reconciliation of CUC and FCR sample summary statistics. | 1.10 | 286.00 |
| 12/17/10 | Jason Wagoner | Continuing reconciliation of CUC and FCR sample summary statistics. | 1.30 | 338.00 |
| | | | **29.00** | **11,375.00** |
| **Prepare and edit database(s)** | | | | |
| 12/03/10 | Andrew Oh | Claim database building | 0.90 | 225.00 |
| 12/03/10 | Jason Wagoner | Creditor name field data cleaning for Claim Register file to prep for database matching. | 4.40 | 1,144.00 |
| 12/06/10 | Andrew Oh | Claimant name research | 0.90 | 225.00 |
| 12/06/10 | Will Gee | Standardize asbestos claimant data | 7.00 | 595.00 |
| 12/06/10 | Jonathan Brands | Reviewed asbestos claimant data. | 7.50 | 637.50 |
| 12/06/10 | Aaron Burr | Standardized asbestos claimant data. | 7.80 | 663.00 |
| 12/06/10 | Peter Case | Standardized asbestos claimant data | 7.70 | 654.50 |
| 12/06/10 | Jeremy Knighton | Standardized asbestos claimant data | 7.00 | 595.00 |
| 12/06/10 | Sarah Wetherald | Standardized claimant name data. | 4.00 | 600.00 |
| 12/06/10 | Matt Jones | Standardized asbestos claimant data | 7.70 | 654.50 |
| 12/07/10 | Sarah Wetherald | Standardized claimant name data. | 1.00 | 150.00 |
| | | | **55.90** | **6,143.50** |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| | | **Total Fees for Claims Analysis:** | 92.90 | 18,198.50 |

## Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Data analysis - model building** | | | | |
| 12/01/10 | Jason Wagoner | Revisions to historic summary tables. | 1.20 | 312.00 |
| 12/02/10 | Jason Wagoner | Matching claims register data to GM historic claims database | 2.10 | 546.00 |
| | | | 3.30 | 858.00 |
| **Reporting** | | | | |
| 12/01/10 | Jason Wagoner | Continuing memo re: forecast methodology. | 0.40 | 104.00 |
| 12/02/10 | Jason Wagoner | Finishing memo re: forecast methodology. | 0.80 | 208.00 |
| 12/06/10 | Jason Wagoner | Review of forecast summary tables for report (4.8 hrs).  Review of draft report of estimated asbestos liabilities. (3.2 hrs) | 8.10 | 2,106.00 |
| 12/07/10 | Jason Wagoner | Prepare additional summary tables for report of estimated asbestos liabilities. | 2.80 | 728.00 |
| 12/08/10 | Jason Wagoner | Continuing preparing draft report of estimated asbestos liabilities. | 2.90 | 754.00 |
| | | | 15.00 | 3,900.00 |
| | | **Total Fees for Claim Forecast(s):** | 18.30 | 4,758.00 |

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 12/02/10 | Aaron Burr | Continued to standardize case specific data regarding claims analysis | 1.00 | 85.00 |
| 12/02/10 | Lia Melikian | Researched GM subsidiary companies. | 1.50 | 127.50 |
| 12/02/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 9.00 | 1,350.00 |
| 12/02/10 | Sarah Wetherald | Continued to review GM case documents in connection with claims analysis. | 0.80 | 120.00 |
| 12/02/10 | Jason Wagoner | Review of data collection from FCR and CUC document review | 1.50 | 390.00 |
| 12/02/10 | Peter Case | Continued to research GM subsidiaries. | 1.30 | 110.50 |
| 12/03/10 | Jeremy Knighton | Continued to research DOB and DOD for injured parties | 6.00 | 510.00 |
| 12/03/10 | Peter Case | Researched claimant dates of birth and death. | 7.70 | 654.50 |
| 12/03/10 | Clay Hester | Reviewed Case Specific Complaints and Depositions for Injured Party DOB, DOD and SSN. | 6.50 | 552.50 |
| 12/03/10 | Lia Melikian | Researched DOB and DOD for injuried parties in case specific complaints. | 5.50 | 467.50 |
| 12/03/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 5.00 | 425.00 |
| 12/03/10 | Gabriela Bravo | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 7.00 | 595.00 |
| 12/03/10 | James Kreger | Continued to research case complaints and depositions. | 7.90 | 1,185.00 |
| 12/05/10 | Aaron Burr | Standardized case specific data regarding claims analysis | 9.60 | 816.00 |
| 12/06/10 | Gabriela Bravo | Researched DOB, DOD, SSN information for injured parties | 7.00 | 595.00 |
| 12/06/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 4.30 | 645.00 |
| 12/06/10 | Jeremy Knighton | Researched DOB and DOD information for injured parties | 1.00 | 85.00 |
| 12/06/10 | Gabriela Bravo | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 0.50 | 42.50 |

 1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 12/07/10 | Jeremy Knighton | Continued to research DOB and DOD for injured parties | 8.00 | 680.00 |
| 12/07/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 7.90 | 1,185.00 |
| 12/07/10 | Lia Melikian | Continued to research DOB, DOD and SSN for injuried parties in case specific complaints. | 7.00 | 595.00 |
| 12/07/10 | Clay Hester | Reviewed Case Specific Complaints and Depositions for Injured Party DOB, DOD, and SSN. | 7.50 | 637.50 |
| 12/07/10 | Aaron Burr | Continued to standardize case specific data regarding claims analysis | 9.00 | 765.00 |
| 12/07/10 | Will Gee | reviewed depositions for DOB, DOD, and SSN | 1.50 | 127.50 |
| 12/07/10 | Gabriela Bravo | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 3.50 | 297.50 |
| 12/07/10 | Jonathan Brands | Continued to review case specific interrogatory responses and deposition transcripts for GM sites and products and Injured Party Information. | 8.00 | 680.00 |
| 12/08/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 8.00 | 1,200.00 |
| 12/08/10 | Jason Wagoner | Additional review of data collection spreadsheet from FCR and CUC document review. | 0.60 | 156.00 |
| 12/08/10 | Aaron Burr | Continued to standardize case specific data regarding claims analysis | 5.00 | 425.00 |
| 12/13/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 2.50 | 375.00 |
| 12/15/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 0.20 | 30.00 |
| 12/16/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 3.60 | 540.00 |
| 12/17/10 | James Kreger | Continued to review GM case documents in connection with claims analysis. | 3.00 | 450.00 |
| | | | **158.40** | **16,899.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **158.40** | **16,899.50** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Counsel/client meetings/calls** | | | | |
| 12/01/10 | Amy Brockman | Call with S. Esserman and T. Swett re schedule for reports. | 0.40 | 174.00 |
| 12/02/10 | Amy Brockman | Attend hearing re schedule of expert reports and estimation hearing in New York with S. Esserman. | 1.20 | 522.00 |
| 12/15/10 | Amy Brockman | Call with counsel and FCR re status of actuarial analyses and most recent hearings. | 0.30 | 130.50 |
| 12/28/10 | Amy Brockman | Status call with counsel and FCR to discuss status of discovery and actuarial study. | 0.40 | 174.00 |
| 12/30/10 | Amy Brockman | Call with counsel and FCR to discuss settlement discussions. | 0.40 | 174.00 |
| | | | **2.70** | **1,174.50** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **2.70** | **1,174.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Cashflow analysis** | | | | |
| 11/19/10 | Tom Florence | Review preliminary estimates of pending and future asbestos liabilities. | 4.20 | 2,331.00 |
| | | | **4.20** | **2,331.00** |

**Historical data analysis - model building**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Historical data analysis - model building** | | | | |
| 12/01/10 | Amy Brockman | Review of FCR sample data re characteristics including date of birth, diagnosis dates, and year of first exposure summaries. | 2.60 | 1,131.00 |
| 12/02/10 | Amy Brockman | Review additional summaries of data for UCC sample - demographic characteristics. | 2.40 | 1,044.00 |
| 12/15/10 | Amy Brockman | Review of draft report and tables for report. | 3.10 | 1,348.50 |
| 12/20/10 | Amy Brockman | Analysis and summary of information in claims register (POC database) regarding the number and type of claims filed. | 2.10 | 913.50 |
| 12/21/10 | Amy Brockman | Review of analysis in matching claims register with pending pre-petition claims | 2.80 | 1,218.00 |
| 12/28/10 | Amy Brockman | Review of additional discovery documents received from GM in response to ACC subpeona | 1.20 | 522.00 |
| 12/29/10 | Amy Brockman | Review of additional database received from GM including defense costs and trial date information. | 2.80 | 1,218.00 |
| | | | **17.00** | **7,395.00** |
| | | **Total Fees for Actuarial Analysis:** | **21.20** | **9,726.00** |

## Expenses (detail)

### Expenses

| Date | Category | Description | N/C | Charges |
|------|----------|-------------|-----|---------|
| **Amy Brockman** | | | | |
| 12/01/10 | Travel:Client-Related | Parking at Union Station for trip to New York for hearing on Schedule with S. Esserman. | | 20.00 |
| 12/01/10 | Travel:Client-Related | Taxi to Ritz Carlton Hotel from train station. | | 13.90 |
| 12/01/10 | Travel:Client-Related | Train from Washington DC to New York for hearing on Schedule with S. Esserman. | | 225.00 |
| 12/02/10 | Travel:Client-Related | Ritz Carlton Hotel stay for trip to New York for hearing on Schedule with S. Esserman. | | 651.83 |
| 12/02/10 | Travel:Client-Related | Taxi to train station from Ritz Carlton Hotel. | | 14.60 |
| 12/02/10 | Travel:Client-Related | Train from New York to Washington DC for hearing on schedule with S. Esserman. | | 225.00 |
| | | | | **1,150.33** |
| | | **Total expenses for Expenses:** | | **1,150.33** |



**analysis·research·planning**

1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone   (202) 797-1111
Fax      (202) 797-3619

# General Motors Rate Sheet
## December 2010

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Tom Florence | President | $555.00 | 17.2 | $9,546.00 |
| Amy Brockman | Vice President | $435.00 | 19.7 | $8,569.50 |
| Jason Wagoner | Director | $260.00 | 40.8 | $10,608.00 |
| Andrew Oh | Director | $250.00 | 1.8 | $450.00 |
| James Kreger | Consultant | $150.00 | 46.4 | $6,960.00 |
| Sarah Wetherald | Consultant | $150.00 | 5.8 | $870.00 |
| Aaron Burr | Consultant | $85.00 | 32.4 | $2,754.00 |
| Clay Hester | Consultant | $85.00 | 14 | $1,190.00 |
| Gabriela Bravo | Consultant | $85.00 | 18 | $1,530.00 |
| Jeffrey Shiffman | Consultant | $85.00 | 8 | $680.00 |
| Jeremy Knighton | Consultant | $85.00 | 22 | $1,870.00 |
| Jonathan Brands | Consultant | $85.00 | 20.5 | $1,742.50 |
| Lia Melikian | Consultant | $85.00 | 14 | $1,190.00 |
| Matt Jones | Consultant | $85.00 | 7.7 | $654.50 |
| Peter Case | Consultant | $85.00 | 16.7 | $1,419.50 |
| Will Gee | Consultant | $85.00 | 8.5 | $722.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice # | Date | Amount Due |
|---|---|---|
| 18935 | 2/23/2011 | **$61,770.50** |

**Invoice to:**

**Dean Trafelet**
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period January 2011.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $182.00 |
| Historical data analysis | | $4,239.00 |
| | | **$4,421.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $54,964.50 |
| | | **$54,964.50** |
| **Actuarial Analysis** | | |
| Reporting | | $2,385.00 |
| | | **$2,385.00** |

Total Amount Due for this Invoice:                                    $61,770.50

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Oh, Andrew | $260.00 | 0.70 | $182.00 |
| Wagoner, Jason | $270.00 | 15.70 | $4,239.00 |
| | | | **$4,421.00** |
| **Review Case Documents and Materials** | | | |
| Brands, Jonathan | $85.00 | 64.00 | $5,440.00 |
| Bravo, Gabriela | $85.00 | 66.50 | $5,652.50 |
| Brown, Philip | $130.00 | 19.50 | $2,535.00 |
| Burr, Aaron | $85.00 | 110.70 | $9,409.50 |
| Florence, Tom | $580.00 | 3.00 | $1,740.00 |
| Gee, Will | $85.00 | 26.00 | $2,210.00 |
| Hester, Clay | $85.00 | 86.20 | $7,327.00 |
| Jones, Matt | $85.00 | 58.20 | $4,947.00 |
| Koretz, Phil | $85.00 | 20.00 | $1,700.00 |
| Kreger, James | $155.00 | 17.30 | $2,681.50 |
| Melikian, Lia | $85.00 | 75.60 | $6,426.00 |
| Shiffman, Jeffrey | $85.00 | 48.30 | $4,105.50 |
| Wetherald, Sarah | $85.00 | 9.30 | $790.00 |
| | | | **$54,964.50** |
| **Actuarial Analysis** | | | |
| Brockman, Amy | $450.00 | 5.30 | $2,385.00 |
| | | | **$2,385.00** |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Historical data analysis** | | | | |
| 01/04/11 | Jason Wagoner | Review of new defense cost information database. | 0.90 | 243.00 |
| 01/05/11 | Jason Wagoner | Review of total defense costs by invoice year (0.8 hrs).  Summary of cases with defense costs not matched to forecast data (1.6 hrs) | 2.40 | 648.00 |
| 01/06/11 | Jason Wagoner | Prepared summaries of average defense costs by disposition year. | 2.60 | 702.00 |
| 01/07/11 | Jason Wagoner | Revisions to defense cost summaries to exclude non-litigation cases.(1.4 hrs.)  Created summaries of defendant table.(1.5 hrs). | 2.90 | 783.00 |
| 01/10/11 | Jason Wagoner | Created average defense cost summaries for closed claims only. (0.9 hrs).  Prepared summary of defense costs for claim still in inventory. (1.3 hrs) Created average defense costs summaries for claim with and without trial dates (1.2 hrs).  Created summaries of non-malignant claim share of total resolutions (0.7 hrs). | 4.10 | 1,107.00 |
| 01/10/11 | Jason Wagoner | Regressions to model historic defense costs as a function of total resolutions and percent of resolutions that are non-malignant claims (1.8 hrs).  Starting inital defense cost forecast (1 hr). | 2.80 | 756.00 |
| | | | 15.70 | 4,239.00 |
| **Prepare and edit database(s)** | | | | |
| 01/13/11 | Andrew Oh | Review of novel complaint submissions for discovery | 0.30 | 78.00 |
| 01/15/11 | Andrew Oh | Continue to review of complaint submissions for discovery | 0.40 | 104.00 |
| | | | 0.70 | 182.00 |
| | | **Total Fees for Claims Analysis:** | 16.40 | 4,421.00 |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 01/13/11 | James Kreger | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.00 | 310.00 |
| 01/13/11 | Sarah Wetherald | Reviewed GM case documents supplied in response to FCR and ACC requests. | 1.80 | 153.00 |
| 01/14/11 | Matt Jones | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 01/14/11 | Gabriela Bravo | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/14/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 01/14/11 | Lia Melikian | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.10 | 8.50 |
| 01/14/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 01/14/11 | Jonathan Brands | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/14/11 | Jeffrey Shiffman | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.40 | 459.00 |
| 01/14/11 | Clay Hester | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.30 | 450.50 |
| 01/15/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 2.50 | 212.50 |
| 01/17/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 263.50 |
| 01/17/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 01/17/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 204.00 |
| 01/17/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 01/17/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 3.00 | 255.00 |
| 01/18/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/18/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/18/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 01/18/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 10.00 | 850.00 |
| 01/18/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/18/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/18/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 01/18/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 93.00 |
| 01/18/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 01/18/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 01/19/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/19/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/19/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 9.00 | 765.00 |
| 01/19/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/19/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/19/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 01/19/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 744.00 |
| 01/19/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/19/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 01/20/11 | Will Gee | Reviewed court documents for workplace exposure and illness. | 1.50 | 127.50 |
| 01/20/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 01/20/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 01/20/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/20/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR | 2.50 | 212.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 01/20/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.10 | 8.50 |
| 01/20/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 01/20/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/21/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/21/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 01/21/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/21/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 93.00 |
| 01/21/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/21/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/22/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.00 | 1,190.00 |
| 01/22/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 01/22/11 | Jeffrey Shiffman | Reviewed settlement releases. | 2.20 | 187.00 |
| 01/23/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.60 | 1,156.00 |
| 01/24/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 01/24/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 01/24/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.70 | 108.50 |
| 01/24/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/24/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 01/24/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 01/24/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/25/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 01/25/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/25/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/25/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.40 | 119.00 |
| 01/25/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |


1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 01/25/11 | Tom Florence | Review of document discovery response by GM (1 million pages provided). | 3.00 | 1,740.00 |
| 01/25/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 01/26/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 01/26/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/26/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 01/26/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 372.00 |
| 01/26/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 01/26/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 01/26/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 01/27/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 01/27/11 | Phil  Koretz | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/27/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/27/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/27/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 01/27/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/27/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 01/28/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.90 | 416.50 |
| 01/28/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 01/28/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/28/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 01/28/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 01/28/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/28/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/28/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 11.10 | 943.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 01/28/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 01/28/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 10.50 | 1,365.00 |
| 01/28/11 | Sarah Wetherald | Reviewed document research. | 0.50 | 42.50 |
| 01/29/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 01/30/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 01/31/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 9.00 | 1,170.00 |
| 01/31/11 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 01/31/11 | James Kreger | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.10 | 170.50 |
| 01/31/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.60 | 816.00 |
| 01/31/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 01/31/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 01/31/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 01/31/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 01/31/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 01/31/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| | | | **604.60** | **54,964.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **604.60** | **54,964.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Reporting** | | | | |
| 01/18/11 | Amy Brockman | Review analyses and tables in draft report of estimated asbestos liabilities for FCR. | 3.20 | 1,440.00 |
| 01/19/11 | Amy Brockman | Additional summary tables for draft report of estimated asbestos liabilities. | 2.10 | 945.00 |
| | | | **5.30** | **2,385.00** |
| | | **Total Fees for Actuarial Analysis:** | **5.30** | **2,385.00** |



1220 19th Street, NW, Suite 700
Washington, D.C. 20036
Phone   (202) 797-1111
Fax       (202) 797-3619

## General Motors Rate Sheet
### January 2011

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Tom Florence | President | $580.00 | 3 | $1,740.00 |
| Amy Brockman | Vice-President | $450.00 | 5.3 | $2,385.00 |
| Jason Wagoner | Director | $270.00 | 15.7 | $4,239.00 |
| Andrew Oh | Director | $260.00 | 0.7 | $182.00 |
| James Kreger | Consultant | $155.00 | 17.3 | $2,681.50 |
| Philip Brown | Consultant | $130.00 | 19.5 | $2,535.00 |
| Sarah Wetherald | Consultant | $85.00 | 9.3 | $790.50 |
| Jonathan Brands | Consultant | $85.00 | 64 | $5,440.00 |
| Gabriela Bravo | Consultant | $85.00 | 66.5 | $5,652.50 |
| Aaron Burr | Consultant | $85.00 | 110.7 | $9,409.50 |
| Will Gee | Consultant | $85.00 | 26 | $2,210.00 |
| Clay Hester | Consultant | $85.00 | 86.2 | $7,327.00 |
| Matt Jones | Consultant | $85.00 | 58.2 | $4,947.00 |
| Phil Koretz | Consultant | $85.00 | 20 | $1,700.00 |
| Lia Melikian | Consultant | $85.00 | 75.6 | $6,426.00 |
| Jeffrey Shiffman | Consultant | $85.00 | 48.3 | $4,105.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice # | Date | Amount Due |
|---|---|---|
| 19288 | 3/17/2011 | **$116,987.50** |

**Invoice to:**

**Dean Trafelet**
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period of February 2011.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $598.00 |
| Reporting | | $260.00 |
| | | **$858.00** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $729.00 |
| | | **$729.00** |
| **Plan & Trust Distribution Procedures** | | |
| Drafting and review | | $720.00 |
| | | **$720.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $113,330.50 |
| | | **$113,330.50** |
| **Actuarial Analysis** | | |
| Reporting | | $1,350.00 |
| | | **$1,350.00** |

Total Amount Due for this Invoice:                                    **$116,987.50**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**

 1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Prepare and edit database(s)** | | | | |
| 02/14/11 | Andrew Oh | Data collection/document review | 0.40 | 104.00 |
| 02/16/11 | Andrew Oh | Further review of data collection regarding claims analysis | 1.40 | 364.00 |
| 02/17/11 | Andrew Oh | Continued to review data collection regarding claims analysis | 0.50 | 130.00 |
| | | | 2.30 | 598.00 |
| **Reporting** | | | | |
| 02/09/11 | Andrew Oh | Claim document review summary for A.Brockman | 1.00 | 260.00 |
| | | | 1.00 | 260.00 |
| | | **Total Fees for Claims Analysis:** | 3.30 | 858.00 |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Data analysis - model building** | | | | |
| 02/24/11 | Jason Wagoner | Additional summaries of historic defense costs and revisions to defense cost forecast scenarios. | 1.30 | 351.00 |
| 02/25/11 | Jason Wagoner | Alternative defense forecast scenarios based on different calibration periods for average defense costs. | 1.40 | 378.00 |
| | | | 2.70 | 729.00 |
| | | **Total Fees for Claim Forecast(s):** | 2.70 | 729.00 |

### Plan & Trust Distribution Procedures

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Drafting and review** | | | | |
| 02/22/11 | John Brophy | Work on trust start-up process | 0.50 | 225.00 |
| 02/23/11 | John Brophy | Review of start-up of Trust issues | 0.60 | 270.00 |
| 02/28/11 | John Brophy | Continued to work on Trust set-up | 0.50 | 225.00 |
| | | | 1.60 | 720.00 |
| | | **Total Fees for Plan & Trust Distribution Procedures:** | 1.60 | 720.00 |

### Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 02/01/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/01/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 02/01/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.20 | 1,066.00 |
| 02/01/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/01/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 17.00 |
| 02/01/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 02/01/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 02/02/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 02/02/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/02/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 02/02/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 02/02/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/02/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 46.50 |
| 02/02/11 | Doug Smythe | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 02/02/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.10 | 1,053.00 |
| 02/03/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 02/03/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/03/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.80 | 624.00 |
| 02/03/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/03/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/03/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 02/04/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 02/04/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 02/04/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/04/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 02/04/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/04/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.90 | 637.00 |
| 02/05/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/07/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 02/07/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/07/11 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 1.50 | 195.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 02/07/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/07/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 02/07/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.70 | 144.50 |
| 02/07/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 02/07/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/08/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/08/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 02/08/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.10 | 773.50 |
| 02/08/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.80 | 578.00 |
| 02/08/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 3.10 | 263.50 |
| 02/08/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 02/08/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/08/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 930.00 |
| 02/08/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/08/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.20 | 272.00 |
| 02/09/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 02/09/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/09/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 5.00 | 425.00 |
| 02/09/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/09/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 480.50 |
| 02/09/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 02/09/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/09/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/10/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 02/10/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.90 | 841.50 |
| 02/10/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/10/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 02/10/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/10/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/10/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 02/10/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/10/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.70 | 59.50 |
| 02/11/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/11/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.20 | 272.00 |
| 02/11/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/11/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 02/11/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 02/11/11 | Ioana Tchoukleva | Reviewed GM case documens supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/11/11 | Troy Baker | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 02/11/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 02/11/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.50 | 42.50 |
| 02/13/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 02/14/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/14/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.00 | 85.00 |
| 02/14/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/14/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/14/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/14/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| 02/14/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/14/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 5.00 | 425.00 |
| 02/14/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/14/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/14/11 | Troy Baker | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/14/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/15/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.00 | 85.00 |
| 02/15/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/15/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.90 | 139.50 |
| 02/15/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/15/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 02/15/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 02/15/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/15/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/15/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/15/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.80 | 578.00 |
| 02/16/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 02/16/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/16/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 10.00 | 850.00 |
| 02/16/11 | Emma Connolly | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/16/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/16/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 02/16/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/16/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR | 7.00 | 595.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 02/16/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/16/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/17/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 02/17/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 02/17/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 02/17/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/17/11 | Timothy Raab | Review of data collected from TIF files.  Prep a design for data collection in SQL. | 2.50 | 712.50 |
| 02/17/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 02/18/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/18/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.50 | 42.50 |
| 02/18/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 02/18/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 02/18/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 02/18/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 02/18/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 02/18/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/18/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/18/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 02/18/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR | 9.00 | 765.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | and ACC requests. | | |
| 02/19/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/19/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 02/19/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.50 | 1,232.50 |
| 02/19/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/19/11 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 02/20/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.80 | 238.00 |
| 02/20/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.10 | 1,198.50 |
| 02/21/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/21/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/21/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 28.50 | 2,422.50 |
| 02/21/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.20 | 1,122.00 |
| 02/21/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.30 | 1,045.50 |
| 02/21/11 | Phil  Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/22/11 | Phil  Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 02/22/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/22/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 02/22/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 02/22/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 02/22/11 | Ben  Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/22/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/22/11 | Kevin Miller | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/22/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/22/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.20 | 867.00 |
| 02/22/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR | 9.00 | 765.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 02/23/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/23/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 02/23/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 02/23/11 | Phil  Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 02/23/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/23/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/23/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 02/23/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 02/23/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/23/11 | Ben  Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 02/23/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/23/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 02/24/11 | Phil  Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 02/24/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/24/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/24/11 | Ben  Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 02/24/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/24/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.10 | 348.50 |
| 02/24/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/24/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 02/24/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/24/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 15.80 | 1,343.00 |
| 02/24/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | and ACC requests. | | |
| 02/24/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/24/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/25/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/25/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 02/25/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 02/25/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 16.20 | 1,377.00 |
| 02/25/11 | Ben  Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 02/25/11 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 02/25/11 | Phil  Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 12.10 | 1,028.50 |
| 02/25/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 02/25/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 02/25/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 02/25/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/28/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 02/28/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 02/28/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.70 | 739.50 |
| 02/28/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 02/28/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 7.20 | 612.00 |
| 02/28/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.20 | 187.00 |
| 02/28/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR | 7.00 | 595.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 02/28/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 02/28/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 02/28/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 02/28/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| | | | **1,301.00** | **113,330.50** |
| | | **Total Fees for Review Case Documents and Materials:** | **1,301.00** | **113,330.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Reporting** | | | | |
| 02/08/11 | Amy Brockman | Review of documents being coded and resulting data in relation to actuarial analyses. | 1.80 | 810.00 |
| 02/24/11 | Amy Brockman | Review of data collected to date from review of discovery documents. | 1.20 | 540.00 |
| | | | **3.00** | **1,350.00** |
| | | **Total Fees for Actuarial Analysis:** | **3.00** | **1,350.00** |



1220 19th Street, NW, Suite 700
Washington, D.C.  20036
Phone   (202) 797-1111
Fax       (202) 797-3619

# General Motors Rate Sheet

## February 2011

| Staff Member | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Amy Brockman | Vice-President | $450.00 | 3 | $1,350.00 |
| John Brophy | Vice-President | $450.00 | 1.6 | $720.00 |
| Jason Wagoner | Director | $270.00 | 2.7 | $729.00 |
| Andrew Oh | Director | $260.00 | 3.3 | $858.00 |
| Timothy Raab | Director | $285.00 | 2.5 | $712.50 |
| Lia Melikian | Consultant | $85.00 | 120.2 | $10,217.00 |
| Troy Baker | Consultant | $85.00 | 95 | $8,075.00 |
| Aaron Burr | Consultant | $85.00 | 190 | $16,150.00 |
| Ben Geraci | Consultant | $85.00 | 64.3 | $5,465.50 |
| Clay Hester | Consultant | $85.00 | 178.9 | $15,206.50 |
| Doug Smythe | Consultant | $85.00 | 39.6 | $3,366.00 |
| Emma Connolly | Consultant | $85.00 | 55.5 | $4,717.50 |
| Ioana Tchoukleva | Consultant | $85.00 | 76.5 | $6,502.50 |
| James Kreger | Consultant | $155.00 | 14.4 | $2,232.00 |
| Jeffrey Shiffman | Consultant | $85.00 | 3.2 | $272.00 |
| Jonathan Brands | Consultant | $85.00 | 167.6 | $14,246.00 |
| Kevin Miller | Consultant | $85.00 | 33.5 | $2,847.50 |
| Matt Jones | Consultant | $85.00 | 58 | $4,930.00 |
| Nick McTyre | Consultant | $85.00 | 1.5 | $127.50 |
| Phil Koretz | Consultant | $85.00 | 154.4 | $13,124.00 |
| Philip Brown | Consultant | $130.00 | 27.5 | $3,575.00 |
| Sarah Wetherald | Consultant | $85.00 | 18.4 | $1,564.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Invoice to: | | |
|---|---|---|

**Dean Trafelet**
**General Motors    (GM)**
50 W. Schiller St.
Chicago, IL   60610

| Invoice # | Date | Amount Due |
|---|---|---|
| 19588 | 5/4/2011 | **$204,776.50** |

**For professional services rendered by Analysis.Research.Planning Corp. (ARPC) during the period March 2011.**

| Item | Description | Amount |
|---|---|---|
| **Claims Analysis** | | |
| Prepare and edit database(s) | | $10,079.00 |
| Historical data analysis | | $108.00 |
| | | **$10,187.00** |
| **Claim Forecast(s)** | | |
| Data analysis - model building | | $1,566.00 |
| | | **$1,566.00** |
| **Plan & Trust Distribution Procedures** | | |
| Reporting | | $330.00 |
| | | **$330.00** |
| **Review Case Documents and Materials** | | |
| Document review and comment | | $191,402.00 |
| | | **$191,402.00** |
| **Prepare/Attend Calls/Meetings** | | |
| Administrative | | $427.50 |
| | | **$427.50** |
| **Actuarial Analysis** | | |
| Cashflow analysis | | $864.00 |
| | | **$864.00** |

Total Amount Due for this Invoice:                                      **$204,776.50**

**Detailed fee and expense information is attached. If you have any questions regarding this invoice, please call Joy Rothwell at (202) 797-1111.  Thank you.**



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Professional by Project

| | Rate | Hours | Amount |
|---|---|---|---|
| **Claims Analysis** | | | |
| Brower, Nathan | $260.00 | 29.40 | $7,644.00 |
| Oh, Andrew | $260.00 | 2.20 | $572.00 |
| Wagoner, Jason | $270.00 | 7.30 | $1,971.00 |
| | | | **$10,187.00** |
| **Claim Forecast(s)** | | | |
| Wagoner, Jason | $270.00 | 5.80 | $1,566.00 |
| | | | **$1,566.00** |
| **Plan & Trust Distribution Procedures** | | | |
| Cryblskey, Todd | $275.00 | 1.20 | $330.00 |
| | | | **$330.00** |
| **Review Case Documents and Materials** | | | |
| Baker, Troy | $85.00 | 141.60 | $12,036.00 |
| Brands, Jonathan | $85.00 | 23.00 | $1,955.00 |
| Burr, Aaron | $85.00 | 193.30 | $16,430.50 |
| Chanpong, Katherine (Katie) | $85.00 | 60.20 | $5,117.00 |
| Connolly, Emma | $85.00 | 77.70 | $6,604.50 |
| Eickemeyer, Jason | $85.00 | 29.70 | $2,524.50 |
| Geraci, Ben | $85.00 | 28.70 | $2,439.50 |
| Hester, Clay | $85.00 | 200.70 | $17,059.50 |
| Hogg, Seamus | $85.00 | 26.90 | $2,286.50 |
| Jones, Matt | $85.00 | 114.50 | $9,732.50 |
| Koretz, Phil | $85.00 | 118.60 | $10,081.00 |
| Kreger, James | $155.00 | 47.70 | $7,393.50 |
| Kurkjy, Brian | $85.00 | 53.50 | $4,547.50 |
| McTyre, Nick | $85.00 | 13.50 | $1,147.50 |
| Melikian, Lia | $85.00 | 70.80 | $6,018.00 |
| Miller, Kevin | $85.00 | 134.00 | $11,390.00 |
| Partridge, Diana | $85.00 | 63.50 | $5,397.50 |
| Patel, Monica | $85.00 | 68.10 | $5,788.50 |
| Potter, Lauran | $85.00 | 81.90 | $6,961.50 |
| Rajpal, Sanjay | $85.00 | 96.20 | $8,177.00 |
| Ross, Adam | $85.00 | 64.20 | $5,457.00 |
| Shiffman, Jeffrey | $85.00 | 21.50 | $1,827.50 |
| Siegel, Molly | $85.00 | 84.00 | $7,140.00 |
| Smythe, Doug | $85.00 | 22.30 | $1,895.50 |
| Sperling, Coline | $85.00 | 169.00 | $14,365.00 |
| Tchoukleva, Ioana | $85.00 | 185.80 | $15,793.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

### Review Case Documents and Materials

| | | | |
|---|---|---|---|
| Wagoner, Jason | $270.00 | 0.60 | $162.00 |
| Wetherald, Sarah | $85.00 | 19.70 | $1,674.50 |
| | | | **$191,402.00** |

### Prepare/Attend Calls/Meetings

| | | | |
|---|---|---|---|
| Cox, Joyce | $75.00 | 5.70 | $427.50 |
| | | | **$427.50** |

### Actuarial Analysis

| | | | |
|---|---|---|---|
| Molnar, Andras | $240.00 | 3.60 | $864.00 |
| | | | **$864.00** |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Total Outstanding Balance (as of 05/04/11)

| > 90 Days | 61-90 Days | 31-60 Days | 1-30 Days | Current | Total |
|---|---|---|---|---|---|
| $56,090.20 | $12,354.10 | $116,987.50 | $207,441.72 | $204,776.50 | **$597,650.02** |

## Professional Fees (detail)

### Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Historical data analysis** | | | | |
| 03/18/11 | Jason Wagoner | Review of historic database to see available data for determining historic "mechanic" claims. | 0.40 | 108.00 |
| | | | 0.40 | 108.00 |
| **Prepare and edit database(s)** | | | | |
| 03/07/11 | Andrew Oh | Claimant data research | 0.30 | 78.00 |
| 03/09/11 | Andrew Oh | Claimant data research | 0.30 | 78.00 |
| 03/10/11 | Andrew Oh | Claimant data research | 0.40 | 104.00 |
| 03/11/11 | Andrew Oh | Claimant data research | 0.70 | 182.00 |
| 03/15/11 | Andrew Oh | Claims data research | 0.50 | 130.00 |
| 03/18/11 | Nathan  Brower | Begin stardardizing document database | 1.50 | 390.00 |
| 03/21/11 | Nathan  Brower | Continue stardardizing document database fields. | 2.20 | 572.00 |
| 03/23/11 | Nathan  Brower | Continue stardardizing document database fields. | 2.50 | 650.00 |
| 03/23/11 | Jason Wagoner | Review of claim matching between database and summary spreadsheet of release document review. | 0.90 | 243.00 |
| 03/24/11 | Jason Wagoner | Review of claim matching between database and summary spreadsheet of release document review (0.6 hrs).  Review of data compiled from document review of complaints (0.7 hrs). | 1.30 | 351.00 |
| 03/25/11 | Jason Wagoner | Review of data compiled from document review of complaints including potential duplicate records and data available for matching to claims database. | 1.10 | 297.00 |
| 03/25/11 | Nathan  Brower | Conduct name matches between document and claimant database (2.6); additional matching algorights including demographic data (3.6) | 6.20 | 1,612.00 |
| 03/28/11 | Nathan  Brower | Continue matching algoriths (3.1); Test match results for additional systematizing (2.4) | 5.50 | 1,430.00 |
| 03/29/11 | Jason Wagoner | Supervision of matching process of complaint document review data and claims database. | 0.90 | 243.00 |
| 03/29/11 | Nathan  Brower | Additional matching algorithms regarding claims analysis (3.4) and manual review of nonmatches (2.6) | 6.00 | 1,560.00 |
| 03/30/11 | Nathan  Brower | edit database | 6.50 | NC |
| 03/30/11 | Jason Wagoner | Supervision of matching process of complaint document review data and claims database. | 0.60 | 162.00 |
| 03/31/11 | Nathan  Brower | Summarize results of matching algorithms (3.2) and create charts (2.2) | 5.50 | 1,430.00 |
| 03/31/11 | Jason Wagoner | Supervision of matching process between complaint document review data and claims database. (0.5 hrs) Review of potential data issues from complaint document data (0.8 hrs).  Review of claims that reported multiple filing states (0.8 hrs). | 2.10 | 567.00 |
| | | | 45.00 | 10,079.00 |
| | | **Total Fees for Claims Analysis:** | **45.40** | **10,187.00** |

### Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Data analysis - model building** | | | | |
| 03/08/11 | Jason Wagoner | Revised defense cost forecast:  Revised inventory valuation to account | 5.80 | 1,566.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Data analysis - model building** | | | | |
| | | for closed claims on "open" cases (1.6 hrs).  Additional regressions to predicted defense costs based on non-malignant percent of total filings (0.5 hrs).  Claim summaries of historic non-malignant share of total filings and percent of total filings still open by year (2.4 hrs).  Sensitivity tests of forecast to changes in calibration period used for average defense costs (1.3 hrs). | | |
| | | | 5.80 | 1,566.00 |
| | | **Total Fees for Claim Forecast(s):** | **5.80** | **1,566.00** |

## Plan & Trust Distribution Procedures

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Reporting** | | | | |
| 03/16/11 | Todd Cryblskey | GM Website review with TM | 0.50 | 137.50 |
| 03/23/11 | Todd Cryblskey | Website review. | 0.70 | 192.50 |
| | | | 1.20 | 330.00 |
| | | **Total Fees for Plan & Trust Distribution Procedures:** | **1.20** | **330.00** |

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/01/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/01/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 7.00 | 595.00 |
| 03/01/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.30 | 280.50 |
| 03/01/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/01/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 03/01/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/01/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 03/01/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/01/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 03/01/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.50 | 552.50 |
| 03/01/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/01/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 03/01/11 | Molly  Siegel | Reviewed GM Case documents, supplied and response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/01/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/02/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/02/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.00 | 510.00 |
| 03/02/11 | Ben  Geraci |  Continued to review GM case documents suplied in response to FCRand ACC requests. | 5.20 | 442.00 |
| 03/02/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 03/02/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/02/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/02/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.70 | 484.50 |
| 03/02/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/02/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/02/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/02/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.20 | 102.00 |
| 03/02/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 03/02/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/02/11 | Molly  Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/02/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.60 | 816.00 |
| 03/03/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/03/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/03/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/03/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/03/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 03/03/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/03/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/03/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 03/03/11 | Molly  Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/03/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/03/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 03/03/11 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 03/03/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/03/11 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/03/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/04/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/04/11 | Coline  Sperling | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/04/11 | Molly  Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/04/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 25.50 |
| 03/04/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 03/04/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/04/11 | Ben  Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.50 | 722.50 |
| 03/04/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 03/04/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 03/04/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 03/05/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 03/05/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/07/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 46.50 |
| 03/07/11 | Molly  Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/07/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/07/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 03/07/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/07/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/07/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 5.00 | 425.00 |
| 03/07/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/07/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/07/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/07/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/07/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/07/11 | Adam Ross | Reviewed GM Case Documents Supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/08/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 03/08/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/08/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.10 | 858.50 |
| 03/08/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/08/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/08/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/08/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/08/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/08/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/08/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/08/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 03/08/11 | Diana Partridge | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/08/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/08/11 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/08/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/09/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 03/09/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.10 | 1,028.50 |
| 03/09/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/09/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR | 8.20 | 697.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/09/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/09/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.30 | 365.50 |
| 03/09/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/09/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/09/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/09/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/09/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/09/11 | Molly  Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/09/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/10/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/10/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.20 | 782.00 |
| 03/10/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/10/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/10/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 03/10/11 | Molly  Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/10/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 03/10/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/10/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/10/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 03/10/11 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR | 7.20 | 612.00 |
| 03/10/11 | Katherine (Katie)  Chan | Reviewed case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/10/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/10/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.20 | 782.00 |
| 03/11/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/11/11 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 2.30 | 195.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/11/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.10 | 518.50 |
| 03/11/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/11/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.80 | 153.00 |
| 03/11/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.50 | 552.50 |
| 03/11/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 465.00 |
| 03/11/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 03/11/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 03/11/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/11/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/11/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/11/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/12/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/12/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 03/14/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/14/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.10 | 858.50 |
| 03/14/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/14/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/14/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.10 | 170.50 |
| 03/14/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/14/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.40 | 119.00 |
| 03/14/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/14/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR | 3.00 | 255.00 |


1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/14/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.70 | 314.50 |
| 03/15/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/15/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/15/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/15/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/15/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 03/15/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.30 | 195.50 |
| 03/15/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/15/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/15/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/15/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 03/15/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/15/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/15/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/15/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/15/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.70 | 418.50 |
| 03/15/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/16/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.90 | 161.50 |
| 03/16/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 03/16/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 03/16/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.70 | 569.50 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/16/11 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.70 | 229.50 |
| 03/16/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/16/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/16/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 03/16/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 03/16/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/16/11 | Sanjay Rajpal | Reviewed GM case documents supplied in response to FCR and ACC requests | 7.50 | 637.50 |
| 03/16/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/17/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/17/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.80 | 589.00 |
| 03/17/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.40 | 289.00 |
| 03/17/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 03/17/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/17/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/17/11 | Monica Patel | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/17/11 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 03/17/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/17/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 03/17/11 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/18/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 03/18/11 | James Kreger | Continued to review GM case documents supplied in response to FCR | 1.80 | 279.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/18/11 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/18/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/18/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.30 | 705.50 |
| 03/18/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/18/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/18/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 03/18/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/18/11 | Jason Wagoner | Review of new claim data compiled from document review of release and complaint documents. | 0.60 | 162.00 |
| 03/18/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/18/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/19/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/19/11 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/19/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 17.00 | 1,445.00 |
| 03/19/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 03/19/11 | Sanjay Rajpal |  Continued to review GM case documents supplied in response to FCR and ACC requests | 6.50 | 552.50 |
| 03/19/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.70 | 399.50 |
| 03/19/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 03/19/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 03/20/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 03/20/11 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 03/20/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/20/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 17.00 | 1,445.00 |
| 03/20/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/20/11 | Sanjay Rajpal |  Continued to review GM case documents supplied in response to FCR and ACC requests | 5.20 | 442.00 |
| 03/21/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 03/21/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.60 | 403.00 |
| 03/21/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 03/21/11 | Monica Patel | Reviewed GM case documents supplied in response to FCR and ACC requests. | 10.70 | 909.50 |
| 03/21/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/21/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.80 | 663.00 |
| 03/21/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.80 | 833.00 |
| 03/21/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 17.00 |
| 03/21/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/21/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/21/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 03/21/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/21/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |
| 03/22/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/22/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/22/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.50 | 1,062.50 |
| 03/22/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/22/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 03/22/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.90 | 926.50 |
| 03/22/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 03/22/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/22/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.80 | 279.00 |
| 03/22/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/22/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/22/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.70 | 739.50 |
| 03/23/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/23/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR | 8.50 | 722.50 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | and ACC requests. | | |
| 03/23/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.40 | 527.00 |
| 03/23/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/23/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 03/23/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |
| 03/23/11 | Phil  Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 03/23/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests | 3.00 | 255.00 |
| 03/23/11 | Brian Kurkjy | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/23/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 03/23/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 03/23/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/23/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 03/24/11 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 204.00 |
| 03/24/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/24/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/24/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/24/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 03/24/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/24/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/24/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 03/24/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.80 | 663.00 |
| 03/24/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/24/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 465.00 |
| 03/24/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/24/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/24/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| Date | Staff Member | Description | Hours | Charges |
| **Document review and comment** | | | | |
| 03/24/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 03/25/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/25/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 03/25/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.60 | 136.00 |
| 03/25/11 | Seamus Hogg | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/25/11 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 03/25/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 03/25/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 03/25/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.60 | 248.00 |
| 03/25/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/25/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/25/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1,105.00 |
| 03/25/11 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 03/25/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 03/25/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 03/25/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 03/27/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/28/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/28/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 03/28/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.10 | 773.50 |
| 03/28/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/28/11 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 03/28/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 03/28/11 | Monica Patel | Continued to review case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 03/28/11 | Jason Eickemeyer | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 03/28/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC | 4.20 | 357.00 |



1220 19th Street, NW, Suite 700
Washington, DC 20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| | | requests. | | |
| 03/28/11 | Brian Kurkjy | Reviewed GM case documents supplied in response to FCR and ACC requests. | 9.70 | 824.50 |
| 03/28/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/28/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/28/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/28/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 03/28/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/28/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/29/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.20 | 651.00 |
| 03/29/11 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/29/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 03/29/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/29/11 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 03/29/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/29/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 03/29/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.70 | 229.50 |
| 03/29/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 03/29/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 03/29/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 03/30/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.40 | 629.00 |
| 03/30/11 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Document review and comment** | | | | |
| 03/30/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 03/30/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 480.50 |
| 03/30/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/30/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 03/30/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.30 | 705.50 |
| 03/30/11 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/31/11 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.30 | 280.50 |
| 03/31/11 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 03/31/11 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 03/31/11 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/31/11 | Coline  Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 03/31/11 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.30 | 666.50 |
| 03/31/11 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 03/31/11 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/31/11 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 03/31/11 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 03/31/11 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 03/31/11 | Monica Patel | Continued to review case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 03/31/11 | Katherine (Katie)  Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 03/31/11 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 03/31/11 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| | | | 2,211.20 | 191,402.00 |
| | | **Total Fees for Review Case Documents and Materials:** | **2,211.20** | **191,402.00** |

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|---|---|---|---|---|
| **Administrative** | | | | |



1220 19th Street, NW, Suite 700
Washington, DC  20036

## Prepare/Attend Calls/Meetings

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Administrative** | | | | |
| 03/02/11 | Joyce Cox | Forward guestroom confirmatons for The Peninsual hotel and finalzie BEO's. | 1.00 | 75.00 |
| 03/06/11 | Joyce Cox | GM guestroom search in Austin TX. | 1.00 | 75.00 |
| 03/07/11 | Joyce Cox | Continued guestroom search in Austin TX for March 15th (1.6).  Acqire additonal meeting space and guestrooms for Friday, March 11th meeting in Chicago (1.4). | 3.00 | 225.00 |
| 03/09/11 | Joyce Cox | Confirm guestrooms in Austin TX and forward confirmatoins. | 0.50 | 37.50 |
| 03/15/11 | Joyce Cox | Create Exec and general use teleconference accounts. | 0.20 | 15.00 |
| | | | **5.70** | **427.50** |
| | | **Total Fees for Prepare/Attend Calls/Meetings:** | **5.70** | **427.50** |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|-------------|-------------|-------|---------|
| **Cashflow analysis** | | | | |
| 03/18/11 | Andras Molnar | Review of Trust documentation.  Review of forecast file. | 1.10 | 264.00 |
| 03/30/11 | Andras Molnar | Programming GM cash flow model.  Consulting with Amy Brockman. | 1.70 | 408.00 |
| 03/31/11 | Andras Molnar | Programming cash flow model. | 0.80 | 192.00 |
| | | | **3.60** | **864.00** |
| | | **Total Fees for Actuarial Analysis:** | **3.60** | **864.00** |

# EXHIBIT H

**Hearing Date:  To Be Determined**
**Objection Deadline:  To Be Determined**

STUTZMAN, BROMBERG,
ESSERMAN & PLIFKA
A PROFESSIONAL CORPORATION
Sander L. Esserman (Admitted *Pro Hac Vice*)
Robert T. Brousseau (Admitted *Pro Hac Vice*)
Peter C. D'Apice
Jo E. Hartwick (Admitted *Pro Hac Vice*)
2323 Bryan Street, Suite 2200
Dallas, Texas 75201
Telephone: 214-969-4900
Facsimile:  214-969-4999

Counsel for Dean M. Trafelet in his
Capacity as Legal Representative for Future Asbestos
Personal Injury Claimants

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------X
                                        )
In re                                   )        Chapter 11
                                        )
MOTORS LIQUIDATION COMPANY, *et al.,*    )        Case No. 09-50026 (REG)
                                        )
    f/k/a General Motors Corp., *et al.* )
                                        )
                        Debtors.         )        (Jointly Administered)
------------------------------------------------------------X

**CERTIFICATION OF B. THOMAS FLORENCE**
**IN SUPPORT OF THIRD INTERIM AND FINAL APPLICATION OF ANALYSIS**
**RESEARCH PLANNING CORPORATION AS ASBESTOS CLAIMS VALUATION**
**CONSULTANT TO DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL**
**REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES INCURRED FOR THE INTERIM PERIOD**
**FROM OCTOBER 1, 2010 THROUGH MARCH 29, 2011 AND THE FINAL PERIOD**
**<u>FROM MARCH 1, 2010 THROUGH MARCH 29, 2011</u>**

**Hearing Date:  To Be Determined**
**Objection Deadline:  To Be Determined**

I, B. Thomas Florence, certify as follows:

1.       I am the President and a Principal of the firm of Analysis Research Planning

Corporation ("**ARPC**") and I am authorized to make this Certification on behalf of ARPC.  I am

over the age of 18 years, and am competent and otherwise qualified to make this Certification.

Unless otherwise stated in this Certification, I have personal knowledge of the facts set forth

herein.

2.       I submit this Certification in support of the *Third Interim and Final Application of*

*Analysis Research Planning Corporation as Asbestos Claims Valuation Consultant to Dean M.*

*Trafelet in his Capacity as Legal Representative for Future Asbestos Personal Injury Claimants*

*for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period*

*from October 1, 2010 through March 29, 2011 and the Final Period from March 1 , 2010*

*through March 29, 2011* (the "**Application**") and in accordance with the Local Guidelines.[1]

3.       I have read the Application.

4.       To the best of my knowledge, information and belief formed upon the basis of my

participation in this case, as well as after reasonable inquiry, the Application complies with the

Local Guidelines.

5.       The Future Claimants' Representative has been provided with a copy of the

Application, and has approved the fees and disbursements requested therein.

6.       To the best of my knowledge, information and belief formed upon the basis of my

participation in this case, as well as after reasonable inquiry, the facts set forth in the Application

are true and correct and the fees and disbursements sought in the Application fall within the

Local Guidelines and the U.S. Trustee Guidelines, except as specifically noted herein.

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

7.      Except to the extent that fees or disbursements are prohibited by the Local

Guidelines or the U.S. Trustee Guidelines, the fees and disbursements sought are billed at rates

and in accordance with practices customarily employed by ARPC and generally accepted by

ARPC's clients.

8.      To the best of my knowledge, information and belief, with respect to the

disbursements for which reimbursement is sought, ARPC does not make a profit on such

disbursements, whether the service is performed in-house or by a third party.

9.      In accordance with the Interim Compensation Order, the Debtor, counsel for the

Debtor, the United States Trustee for the Southern District of New York, and counsel for the

Creditors' Committee have each been provided with a statement of fees and disbursements

accruing during each month for which compensation is sought in the Application on or about the

30th day of each month following the end of the month for which compensation was sought.

Counsel for the Fee Examiner and counsel for the Asbestos Committee were also provided with

copies of ARPC's monthly fee statements.

10.      In accordance with the Interim Compensation Order and the Local Guidelines, the

Debtor, counsel for the Debtor, the United States Trustee for the Southern District of New York,

and counsel to the Creditors' Committee will each be provided with a copy of the Application

simultaneously with the filing thereof.  Counsel for the Fee Examiner and counsel for the

Asbestos Committee will also be provided with a copy of the Application simultaneously with

the filing thereof.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 16th day of May 2011, in Washington, D.C.

_/s/ B. Thomas Florence_____
B. Thomas Florence