Bates White, LLC
1300 Eye Street, NW
Suite 600E
Washington, DC 20005
(202) 408-6110

*Asbestos Liability Consultant to the Official Committee of Unsecured*
*Creditors of Motors Liquidation Co. (f/k/a General Motors Corp.) et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) |
| | ) |
| MOTORS LIQUIDATION COMPANY., et al. | ) Chapter 11 |
| (f/k/a General Motors Corp., et al.) | ) |
| | ) Case No. 09-50026 (REG) |
| Debtors. | ) Jointly Administered |
| | ) |

**FINAL APPLICATION OF BATES WHITE, LLC, AS ASBESTOS
LIABILITY CONSULTANT TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS (I) FOR FINAL ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED DURING THE PERIOD FROM OCTOBER 1, 2010 THROUGH
MARCH 29, 2011, AND (II) FOR FINAL APPROVAL OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED DURING THE PERIOD
MARCH 16, 2010 THROUGH AND INCLUDING MARCH 29, 2011**

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE
GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

| | |
|---|---|
| Name of Applicant: | <u>Bates White, LLC</u> |
| Authorized to Provide Professional Services to: | <u>The Official Committee of Unsecured Creditors</u> |
| Final Fee Period: | <u>March 16, 2010 through March 29, 2011, inclusive</u> |
| Fees Requested: | <u>$ 1,995,593.84</u> |
| Fees Heldback for First and Second Interim Fee Period (10%) | <u>$ 108,528.26</u> |
| Fees Heldback for Third Interim Fee Period (20%): | <u>$183,681.05</u> |
| Expenses Requested: | <u>$ 13,968.88</u> |
| Total Amount Requested: | <u>$ 2,009,562.72</u> |
| Amount Paid to Date | <u>$1,717,353.41</u> |
| **Net Amount Requested** | <u>**$ 292,209.31**</u> |

This is a(n) <u>     </u> Interim  or <u>  X  </u> Final Fee Application

**PRIOR APPLICATIONS**

| Date Application Filed | Docket No. | Compensation Period | Fees Requested | Expenses Requested | Fees Allowed | Expenses Allowed | Hold-Back (if any) |
|---|---|---|---|---|---|---|---|
| 08/05/10 | 6537 | 3/10/10 – 5/21/10 | $198,620.00 | $776.00 | $193,714.12[1] | $776.00 | $19,371.41 |
| 11/15/10 | 7774 | 06/01/10 – 09/30/10 | $906,669.25 | $6,426.41 | $891,568.47[2] | $6,415.68 | $89,156.85 |

---

[1] The Fee Examiner identified $4,905.88 in fees and expenses, from a total of $199,396.00 requested, in Bates White's First Interim Fee Application as objectionable.

[2] The Fee Examiner identified $15,111.51 in fees and expenses, from a total of $906,669.25 requested, in Bates White's Second Interim Fee Application as objectionable.

Bates White, LLC
1300 Eye Street, NW
Suite 600E
Washington, DC 20005
(202) 408-6110

*Asbestos Liability Consultant to the Official Committee of Unsecured*
*Creditors of Motors Liquidation Co. (f/k/a General Motors Corp.) et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) |
| | ) |
| MOTORS LIQUIDATION COMPANY., et al. | ) Chapter 11 |
| (f/k/a General Motors Corp., et al.) | ) |
| | ) Case No. 09-50026 (REG) |
| Debtors. | ) Jointly Administered |
| | ) |

**FINAL APPLICATION BATES WHITE, LLC, AS ASBESTOS LIABILITY
CONSULTANT TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, (I)
FOR FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED DURING THE PERIOD FROM OCTOBER 1, 2010 THROUGH
MARCH 29, 2011, AND (II) FOR FINAL APPROVAL OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE PERIOD
<u>MARCH 16, 2010 THROUGH AND INCLUDING MARCH 29, 2011</u>**

## TABLE OF CONTENTS

Preliminary Statement.................................................................................................................1

Summary of Professional Compensation and Reimbursement
of Expenses Requested .............................................................................................................2

Background ..............................................................................................................................7

Summary of Services Rendered.................................................................................................8

Statement of Bates White........................................................................................................13

Actual and Necessary Disbursements of Bates White ...............................................................14

The Requested Compensation Should Be Allowed ...................................................................15

Notice....................................................................................................................................16

Conclusion .............................................................................................................................17

## TABLE OF AUTHORITIES

### Statutes and Rules

11 U.S.C. § 105(a) ...............................................................................................................2

11 U.S.C. § 330 ...............................................................................................................2, 15

11 U.S.C. § 330(a) .............................................................................................................1

11 U.S.C. § 330(a)(1) ........................................................................................................15

11 U.S.C. § 330(a)(3) ........................................................................................................15

11 U.S.C. § 331 ...............................................................................................................2, 15

11 U.S.C. § 1103 ...............................................................................................................7

11 U.S.C. § 1107 ...............................................................................................................7

11 U.S.C. § 1108 ...............................................................................................................7

Fed. R. Bank. P. 2016 ........................................................................................................1

Fed. R. Bank. P. 2016(a) ...................................................................................................2

Local Bankruptcy Rule 2016-1 ..........................................................................................2

TO:    THE HONORABLE ROBERT E. GERBER
        UNITED STATES BANKRUPTCY JUDGE:

Bates White, LLC (the "**Applicant**" or "**Bates White**"), asbestos liability consultant to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors-in-possession in these chapter 11 cases (collectively, the "**Debtors**"), hereby submits its final application (the "**Application**"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for final approval of professional consulting and expert services rendered by the Applicant for and on behalf of the Committee and reimbursement of its actual and necessary expenses incurred during the period March 16, 2010 through and including March 29, 2011 (the "**Retention Period**").  In support of this Application, the Applicant respectfully represents as follows:

## PRELIMINARY STATEMENT

1.    Throughout the Retention Period the Applicant played an integral role in the activities central to the outcome of these chapter 11 cases.  The Applicant's work in these cases was focused on assessing and quantifying potential charges to the Debtor estate arising from or related to current and future asbestos claims. The highlights of the Applicant's work during the Retention Period are as follows:

- Processing and analyzing of the Debtors' asbestos claims data

- Identifying scope of the discovery request

- Assisting with the rule 2004 application

- Preparing data for trust discovery

- Developing the Namings Database

- Developing the Products Database

- Working on the scenario forecasting tool

1

- Analyzing the proper discount rate for the Debtors

- Working on the calibration of the mesothelioma incidence model

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

2.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on November 29, 2009 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the Order Pursuant to sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly Compensation for Professionals [Docket No. 1334] (the "**Interim Compensation Order**") and the First Status Report of the Fee Examiner [Docket No. 5002] (the "**Fee Examiner Status Report**" and collectively with the Interim Compensation Order, the Local Guidelines and UST Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification of Charles E. Bates regarding compliance with same is attached hereto as **Exhibit A.**

3.      The Applicant seeks final allowance of fees for professional services rendered during the Retention Period in the aggregate amount of $1,995,593.84 and reimbursement of expenses incurred in connection with rendition of those services in the aggregate amount of $13,968.88.

4.      During the Retention Period the Applicant's professionals expended a total of 5,871.60[3] hours for which compensation is requested.

---

[3] This total includes hours that were subsequently disallowed by the Fee Examiner.

5.      There is no agreement or understanding between the Applicant and any other person, other than the equity members of the Applicant, for the sharing of compensation to be received for services rendered in these cases.

6.      Except as otherwise set forth herein, the fees charged by the Applicant in these cases are billed in accordance with its existing billing rates and procedures set forth in the Application of the Committee to Employ Bates White, LLC [Docket No. 5480] in effect during the Retention Period.  The billing rates the Applicant charges for the services rendered by its professionals in these chapter 11 cases (including increases thereof) are the same rates that the Applicant charges for professional services rendered in comparable non-bankruptcy matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national economic consulting market.

7.      Pursuant to the UST Guidelines, annexed hereto as **Exhibit B-1** is a schedule setting forth all professionals employed by the Applicant who have performed services in these chapter 11 cases during the Retention Period, the capacities in which each such individual is employed by the Applicant, the department in which each individual practices, the hourly billing rate charged by the Applicant for services performed by such individual and the aggregate number of hours expended and fees billed.  Annexed hereto as **Exhibit B-2** is a schedule setting forth all professionals employed by the Applicant who have performed services in these chapter 11 cases during the Third Interim Fee Period, the capacities in which each such individual is employed by the Applicant, the hourly billing rate charged by the Applicant for services performed by such individual and the aggregate number of hours expended and fees billed.

8.      Annexed hereto as **Exhibit C-1** is a schedule specifying the categories of expenses for incurred during the Retention Period, the total amount for each such expense

3

category and a detailed listing of each of the expenses.  Annexed hereto as **Exhibit C-2** is a schedule specifying the categories of expenses incurred during the Third Interim Fee Period, the total amount for each such expense category and a detailed listing of each of the expenses.

9.      Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit D-1** is a summary of the Applicant's time billed during the Retention Period, broken down by project categories as hereinafter described.      Annexed hereto as **Exhibit D-2** is a summary of the Applicant's time billed during the Third Interim Fee Period.

10.      The Applicant maintains computerized records of the time spent by all of the Applicant's professionals in connection with the economic consulting services provided to the Committee.  These detailed time records were submitted to the "Notice Parties" specified in the Interim Compensation Order as part of the Monthly Statements (defined below).  Copies of the final detailed time records for the Third Interim Fee Period are annexed hereto as **Exhibit E.**

### APPLICANT'S PRIOR FEE REQUESTS

11.      On August 5, 2010, the Applicant filed its first interim fee application [Docket No. 6537] (the "**First Interim Fee Application**")[4] for the allowance of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred from March 16, 2010 through May 31, 2010, seeking interim allowance of fees in the aggregate amount of $198,620.00, and the interim allowance of reimbursement for actual and necessary expenses in the amount of $776.00.  A hearing on the First Interim Fee Application was held on October 26, 2010.

12.      On November 15, 2010, the Applicant filed its second interim fee application [Docket No. 7774] (the "**Second Interim Fee Application**") for the allowance of compensation for professional services rendered and for reimbursement of actual and necessary

---

[4] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in prior Applications.

expenses incurred from June 1, 2010 through September 30, 2010 seeking interim allowance of

fees in the aggregate amount of $906,669.25 and the interim allowance of the reimbursement for

actual and necessary expenses in the amount of $6,426.41. A hearing on the Second Interim Fee

Application was held on December 15, 2010.

13.    Since the commencement of these cases, the Applicant has provided the

appropriate notice parties with a monthly fee statement for each month for which compensation

was sought.  During the Third Interim Fee Period, the Applicant provided the appropriate notice

parties with the following monthly fee statements:

- For October 1, 2010 through October 31, 2010, fees of $ 162,875.75[5] and expenses of $ 3,599.90[6] ("**October Statement**");

- For November 1, 2010 through November 30, 2010, fees of $ 373,774 and expenses of $0,00 ("**November Statement**");

- For December 1, 2010 through December 31, 2010, fees of $ 333,176.75[7] and expenses of $ 2,823.18 ("**December Statement**");

- For January 1, 2011 through January 31, 2011, fees of $ 40,578.75 and expenses of $ 469.77 ("**January Statement**")

14.    In total, the Applicant has submitted Monthly Statements during the Third

Interim Fee Period for fees of $910,311.25 and expenses of $6,777.20.  As of the date of this

Application, no notice party has objected to the Applicant's Monthly Statements for the Third

Interim Fee Period.

---

[5] A review of the time detail revealed one entry on October 4, 2010 for 0.5 hour for time review entered by Charles Bates that was billed at the full bill rate instead of 50% of the bill rate. This results in a reduction of October fees by $212.50. In addition, two entries for Rachel Grinberg on October 18, 2010 for a total of .6 hour in the Fee Examiner time category were erroneously billed at 50% of the bill rate. This results in an increase of October fees by $118.50. This application reflects the corrected amount for October of $162,781.75.

[6] The expense amount for October was reduced by $115.65 in order for the meal expense on October 20, 2010 not to exceed the allowed $20 per person. This application reflects the reduction.

[7] The December Statement contained a typographical error. It erroneously displayed the amount of fees to be $331,176.75. However, all summary tables and the time detail that accompanied the invoice reflected the correct amount of $333,176.75.

15.    In accordance with the Interim Compensation Order, the Applicant sought payment for 80% of its fees and 100% of its expenses incurred, pursuant to each Monthly Statement filed with the Court.  With respect to the October Statement, the Applicant received a payment of $133,900.50, representing 80% of fees ($130,300.60) and 100% of expenses ($3,599.90) requested.  With respect to the November Statement, the Applicant received a payment of $299,019.20, representing 80% of fees ($299,019.20) and 100% of expenses ($0.00). With respect to the December Statement, the Applicant received a payment of $267,764.58, representing 80% of fees ($264,941.40)[8] and 100% of expenses ($2,823.18) requested.  With respect to the January Statement, the Applicant received a payment of $32,932.77, representing 80% of fees ($32,463.00) and 100% of expenses ($469.77).

16.    Accordingly, the Applicant seeks (i) approval of the payments received pursuant to the Monthly Statements and authorization for the Debtors to pay the Applicant $183,681.05[9], representing 20% of the Third Interim Fees (reflecting the deduction of the additional write-offs), which includes the 10% case-long Holdback and the 10% holdback until approval of fees for the Third Interim Fee Period and (ii) authorization for the Debtors to pay the Applicant $108,528.26 representing the case-long 10% Holdback.  The Applicant respectfully requests that the Court enter an order approving the fees in the amount of $1,995,593.84 and expenses in the amount of $13,968.88 incurred during the Retention Period.

---

[8] As noted, the December Statement contained a typographical error.  It erroneously displayed the amount of fees to be $331,176.75, rather than $333,176.75.  Applicant received payment of 80% of the erroneous amount.

[9] This amount includes the the discrepancy of $2,000.00 from the December Statement.

## BACKGROUND

17.     On June 1, 2009 (the "**Petition Date**"), the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[10]   The Debtors continue to operate their business as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly-administered.

18.     On June 3, 2009 (the "**Formation Date**"), the United States Trustee for the Southern District of New York (the "**United States Trustee**") appointed the Committee consisting of fifteen members.   The seven current members of the Committee are: (1) Law Debenture Trust Company of New York, (2) International Union, United Automobile Aerospace and Agricultural Implement Workers of America, (3) United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, (4) Inteva Products, LLC, (5) Serra Chevrolet of Birmingham, Inc, (7) Genoveva Bermudez, and (7) Kevin Schoenl.[11]

19.     On or about March 16, 2010, the Committee selected the Applicant as its asbestos liability consultant.   Immediately thereafter, the Applicant commenced rendering consulting and expert services to the Committee, pending the approval of its retention by this Court.   By the order of this Court dated April 30, 2010 [Docket No. 5683] (the "**Retention Order**"), the Applicant's retention was approved *nunc pro tunc* to March 16, 2010, pursuant to section 1103 of the Bankruptcy Code.

---

[10] On October 9, 2009, two additional Debtor affiliates filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

[11] As a result of the consummation of the Sale Transaction, five Committee members – Pension Benefit Guaranty Corporation, Interpublic Group, Paddock Chevrolet, Saturn of Hempstead, Inc. and DENSO International America, Inc. – resigned from the Committee.  As a result of being appointed to the asbestos committee, Mark Butita resigned from the Committee.  As a result of the sale of its claim, the Industrial Division of Communications Workers of America, AFL-CIO, resigned from the Committee

## SUMMARY OF SERVICES RENDERED

20.    During the Retention Period the Applicant's efforts were largely focused on coordinating with the Debtors and the other interested parties on key issues concerning the potential asbestos liability of the Debetors' estates.    A summary of the significant services rendered by the Applicant during the Retention Period are set forth below.    The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in the detailed time records. Rather, in compliance with the UST Guidelines, the following summary highlights certain areas in which services were rendered by the Applicant to and for the benefit of the Committee, and identifies some of the issues to which the Applicant devoted significant time and effort during the Third Interim Fee Period and throughout the Retention Period.

21.    The summary is divided according to the project billing codes that the Applicant created to best reflect the categories of tasks that it was required to perform in connection with these chapter 11 cases.    Nevertheless, under the circumstances, and given the interconnectedness of all the issues in these chapter 11 cases, certain of these categories may overlap with each other.    Where applicable, the Applicant has also specified the tasks performed during the Third Interim Fee Period.

A.    **Data Gathering and Processing**
    **(Fees:  $493,364.00/Hours Billed:  1,791.50)**

22.    During the Retention Fee Period, the Applicant devoted time in this category to the following tasks:  Aanalyze Debtors' historical asbestos claims data; processing of defense cost data; processing the SSN data received from New GM; matching the Debtors' mesothelioma claimants to additional Bates White datasets to supplement personally identifiable information; preparing data set of the Debtors' mesothelioma claimants to be produced to trust processing facilities; identifying sources of information for the Namings Database; gathering

8

information on named defendants from various sources; standardizing defendants names for the Namings Database; matching plaintiffs from various sources for the Namings Database; indentifying sources of information for the Products Database; gathering information for the Products Database; standardizing product names for the Product Database; processing complaints, deposition transcripts, and answers to interrogatories received from New GM; creating a database of claim file audit results; creating a database of named defendants from complaints produced in discovery; creating a exposure type database based on claim file audit results; matching claim files to the Debtor's claims database, and incorporating results from the claim file audit into the Debtor's claims database.

**B.    Analysis**
       **(Fees: $436,002.37 /Hours Billed: 1,284.40)**

23.    During the Rentention Period, the Applicant devoted time in this category to the following tasks: Putting together scenario forecasting tool for the Debtors; reviewing capabilities of the scenario forecasting tool; assessing modifications required for the forecasting tool; implementing modifications to the forecasting tool; analyzing the Debtors' average settlement values pre- and post-bankruptcy; analyzing changes in the propensity to sue from 1990 to 2009; assessing liability forecasts that opposing experts are likely to put forward; creating updated SEER mesothelioma incidence extrapolations; assessing the need for the incidence model calibration; developing alternative SEER extrapolation methods; reviewing incidence model calibration approaches; analyzing total mesothelioma average settlement values from publically available sources; analyzing former tort defendant payments; analyzing impact of asbestos trust assets on current defendants' payments; analyzing claim file audit results; analyzing settlement amounts by exposure history; analyzing changes in exposure profiles pre and post bankruptcy wave; indenifying Debtors core claimants; developing models for settlement values for core and non-core claimants; developing models for pending stock valuation under

9

alternative scenarios; and developing models for valuation of Debtors future liability under alternative scenarios.

C.    **Consulting**
       **(Fees: $286,537.00/Hours Billed: 709.00)**

24.    During the Retention Period, the Applicant devoted time in this category to the following tasks: client communication; documenting the need for discovery requests; working on case strategy; assisting with preparation of rule 2004 application; reviewing Rule 2004 objections; assisting in preparation of responses to objections; assisting with preparation for and attending the August 9, 2010 hearing; assisting with preparation of confidentiality agreements that would not impact Bates White's ability to perform the required analysis; developing anonymity protocol, reviewing ACC's anonymity protocols; assisting with response to ACC's anonymity protocols; developing anonymity protocols; assisting with response to ACC's objections; drafting affidavit in response to misrepresentations in November 22, 2010 hearing; and providing settlement support.

D.    **Expert Time**
       **(Fees: $264,869.35/Hours Billed: 331.60)**

25.    During the Retention Period, the Applicant devoted time in this category to the following tasks:  Preparing for and participating in conference calls with counsel for the Committee; developing methodology for the estimation of the Debtors' asbestos liability; reviewing scenario forecast model; analyzing patterns in the Debtors' claims data; review of naming patterns in the Namings Database; supporting arguments for the request of third party data for the estimation; review of case filings; developing anonymity protocol; directing case strategy; review of SEER data and the incidence model calibration; developing a model for aggregate mesothelioma claim value in the tort system; developing modeling approach using the stipulation instead of trust data; working on affidavit in response to the allegations raised in the

November 22ᵗ 2010 hearing; conceptualizing forecasting scenarios of asbestos liability; drafting

expert report; alalyzing claims data for expert report; and supervising the project progress.

E.    **Claim File Audit**
      **(Fees: $257,675.50/Hours Billed: 931.10)**

            26.    During the Retention Period, the Applicant devoted time in this category

to the following tasks: reviewing deposition transcripts, interrogatories, and complaints for a

sample of GM claimants produced in response to UCC's 2004 motion; reviewing deposition

transcripts, interrogatories, and complaints for a sample of GM claimants produced in response

to FCR's 2004 motion; gathering work history information from claim files; gathering product

exposure information from the claim files; gathering suplemental claimants characteristics from

the claim files; gathering named defendants from the claim files; identifying core claimants;

gathering occupation information from the claim files; and compiling case fie summaries for

audited files.

F.    **Research**
      **(Fees: $132,585.50/Hours Billed: 479.20)**

            27.    During the Retention Period, the Applicant devoted time in this category

to the following tasks: researching Debtors corporate history and potential product markets;

identifying and researching Debtors' asbestos-containing products; reviewing Debtors' prior

asbestos litigation history; compiling and reviewing epidemiological studies related to brake

mechanics; reviewing state tort laws with respect to various court rulings; reviewing studies

relevant to Debtors' asbestos litigation; gathering background information about asbestos claims

valuation in bankruptcy cases; gathering information on bankrupt asbestos defendants,

researching proper discount rate applicable to the Debtors; documenting findings and conclusion

with regard to the discount rate; researching documents to support case strategy; researching

current legislative initiatives in connection with Trust filings; researching former filings by

opposing experts; updating information on joint-and-several liability jurisdictions; updating trust offset analysis tool; updating verdicts database; researching expert reports filed in prior bankruptcies; and reviewing 10K filings of the Debtors and former tort defendants.

**G.     Expert report**
**(Fees:  $69,551.00/ Hours Billed: 178.80)**

28.     During the Retention Period, the Applicant devoted time in this category to the following tasks:  Conceptualizing, drafting, editing, and preparing exhibits for the expert report.

**H.     Modeling**
**(Fees:  $15,642.00/Hours Billed: 39.60)**

29.     During the Retention Period, the Applicant devoted time in this category to the following tasks:  Developing a modeling strategy to properly value Debtors pending and future and asbestos liability taking into account trends in the tort system likely to influence the value of future claims; documenting modeling methodology; prototyping the "General Model" to value Debtors' future asbestos liability.

**I.     Project Management**
**(Fees: $13,523.12 /Hours Billed: 36.60)**

30.     During the Retention Period, the Applicant continued to keep abreast of the information filed in the Debtors' bankruptcy cases.   The Applicant devoted time to administrative tasks, including, but not limited to: Working on budget and invoices; and ensuring compliance with confidentiality protocol.

**J.     Fee Examiner Time**
**(Fees: $ 9,894.50/Hours Billed: 25.20)**

31.     During the Retention Period, the Applicant devoted time in this category to the following tasks:  reviewing communicating with the Fee Examiner, and respinding to requests from the Fee examiner.

**K.**    **Applications**
**(Fees: $ 8,118.25/Hours Billed: 29.20)**

32.    During the Retention Period, the Applicant devoted time in this category

to the following tasks: drafting and preparing the First and Second Interim Fee Applications.

**L.**    **Time Review**
**(Fees: $ 5,389.5/Hours Billed: 24.90)**

33.    During the Retention Period, the Applicant devoted time in this category

to the following tasks:  reviewing time records to ensure compliance with timekeeping protocols.

**M.**    **Travel**
**(Fees: $2,441.75/Hours Billed: 10.50)**

34.    During the Retention Period, the Applicant devoted time in this category

to the following tasks:  traveling to and from client meetings.

## STATEMENT OF BATES WHITE

35.    The foregoing professional services performed by the Applicant were

appropriate and necessary.  They were in the best interests of creditors, the Debtors and other

parties-in-interest.  Compensation for the foregoing services as requested is commensurate with

the complexity, importance and nature of the problems, issues and tasks involved.    The

professional services were performed in an appropriately expeditious and efficient manner.

36.    The professional services performed by the Applicant on behalf of the

Committee during the Retention Period required an aggregate expenditure of 5,871.60 recorded

hours by the Applicant's employees.  Of the aggregate time expended, 546.20 recorded hours

were expended by Partners; 90.00 recorded hours were expended by Principals; 1,381.70

recorded hours were expended by personnel at the level of Manager; 3,309.50 recorded hours

were expended by personnel at the level of Senior Consultant, Consultant II and Consultant I,

2.20 recorded hours were expended by personnel at the level of Software Engineer, 9.40

13

recorded hours were expended by personnel at the level of Database Administrator; 213.50 recorded hours were expended by personnel at the level of Research Assistant, and 319.10 recorded hours were expended by the Quality Assurance Specialist of the Applicant.

37.    During the Retention Period, the Applicant's hourly billing rates for professionals ranged from $160.00 to $850.00 per hour.

38.    Consistent with the fee examiner's request, starting in June, 2010, non-working travel and review of time entries was billed at 50%. Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $339.87 per hour. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national consulting market. As noted, attached hereto in **Exhibit B-1** is a schedule listing each employee who performed services in these cases during the Retention Period, the hourly rate charged by the Applicant for services performed by each individual and the aggregate number of hours and charges by each individual.

## ACTUAL AND NECESSARY DISBURSEMENTS OF BATES WHITE

39.    As set forth in **Exhibit C-1** hereto, the Applicant has disbursed $13,968.88 as expenses incurred in providing professional services during the Retention Period.

40.    The Applicant does not charge for photocopying. The Applicant does not charge for facsimile transmissions or long distance telephone calls.

41.    The Applicant has made every effort to minimize its disbursements in these cases. The actual expenses incurred while providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

42.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 328 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

43.    Here, the Applicant respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Committee.  The Applicant further submits that the

compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee.  The services rendered by the Applicant were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.  The Applicant respectfully submits that approval of the compensation sought herein is warranted.

## **NOTICE**

44.     Notice of this Application has been provided in accordance with the Interim Compensation Order and the Fee Examiner Status Report.  Because of the nature of the relief requested, the Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.


[REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]

## **CONCLUSION**

WHEREFORE, the Applicant respectfully requests that the Court enter an order (i) awarding the Applicant the final allowance of (a) fees for the Retention Period in the aggregate amount of $1,995,593.84, and (b) the reimbursement for actual and necessary expenses the Applicant incurred during the Retention in the amount of $13,968.88; (ii) authorizing and directing the Debtors to pay the Applicant the difference between the amounts allowed and the amounts previously paid by the Debtors pursuant to the Interim Compensation Order; and (iii) granting such other relief as is just.

Dated: May 16, 2011
      Washington, DC

         /s/ Charles E. Bates
       Charles E. Bates

       Bates White, LLC
       1300 Eye Street, NW
       Suite 600E
       Washington, DC 20005
       (202) 408-6110

       *Asbestos Liability Consultant to the Official Committee of Unsecured Creditors of Motors Liquidation Co., (f/k/a General Motors Corp.)* <u>*et al*</u>.

## EXHIBIT A

**Certification of Charles E. Bates**

Bates White, LLC
1300 Eye Street, NW
Suite 600E
Washington, DC 20005
(202) 408-6110

*Asbestos Liability Consultants for the Official Committee of Unsecured
Creditors of Motors Liquidation Co., (f/k/a General Motors Corp.) <u>et al</u>.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
_____

| | |
|---|---|
| In re: | ) |
| | ) |
| MOTORS LIQUIDATION COMPANY., <u>et al</u>. | ) Chapter 11 |
|    (f/k/a General Motors Corp., <u>et al</u>.) | ) |
| | ) Case No. 09-50026 (REG) |
|                     Debtors. | ) Jointly Administered |
| | ) |

_____

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SECOND APPLICATION OF BATES WHITE, LLC FOR INTERIM <u>COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

I, Charles Bates, hereby certify that:

1.      I am Chairman of Bates White, LLC (the "<u>Applicant</u>"), with responsibility as asbestos liability consultant to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the Debtors bankruptcy cases of Motors Liquidation Company, (f/k/a General Motors Corp.) et al. as debtors and debtors-in-possession in the Debtors bankruptcy cases (collectively, the "<u>Debtors</u>"), and I submit this final application for compensation in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on November 29, 2009 (the "<u>Local Guidelines</u>"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "<u>UST Guidelines</u>"), and the Order Pursuant to sections 105(a) and 331 of

the Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing

Procedures for Interim Monthly Compensation for Professionals [Docket No. 3711] (the "Interim

Compensation Order") and, collectively with the Local Guidelines and UST Guidelines, the

"Guidelines").

2.      This certification is made in respect of the Applicant's application, dated

May 16, 2011 (the "Application"), (i) for final allowance of compensation for the professional

services performed by the Applicant for and on behalf of the Committee and for reimbursement

of its actual and necessary expenses incurred during the period commencing March 16, 2010,

through and including March 29, 2011, and (ii) for final approval of professional services

rendered by the Applicant for and on behalf of the Committee and reimbursement of its actual

and necessary expenses incurred during the period March 16, 2010 through and including March

29, 2011 (the "Retention Period") in accordance with the Guidelines.

3.      In respect of section A.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within
the Local Guidelines and the UST Guidelines;

c.      the fees and disbursements sought are billed at rates in accordance
with practices customarily employed by the Applicant and
generally accepted by the Applicant's clients; and

d.      in providing a reimbursable service, the Applicant does not make a
profit on that service, whether the service is performed by the
Applicant in-house or through a third party.

4.      In respect of section A.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that the Applicant has complied with the provision

requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of the

Applicant's fees and disbursements accrued during the previous month, as set forth in the Interim

Compensation Order.

3

     5.      In respect of section A.3 of the Local Guidelines, I certify that counsel for the Debtors, the United States Trustee for the Southern District of New York and the Chair of the Committee are each being provided with a copy of this Application.

Dated: May 16, 2011
      Washington, DC

                                               /s/ Charles Bates
                                          Charles Bates
                                          Bates White, LLC
                                          1300 Eye Street, NW
                                          Suite 600E
                                          Washington, DC 20005
                                          (202) 408-6110

                                          Asbestos Liability Consultants for the Official Committee of Unsecured Creditors of Motors Liquidation Co., (f/k/a General Motors Corp.) et al.

## **EXHIBIT B-1**

**Summary of Professionals Rendering Services During the Retention Period**

| Employee | Title | Hourly rate* | Hours | Professional Fees | |
|---|---|---|---|---|---|
| Bates, Charles | Senior Partner | $850 | 337.60 | $ | 271,116.85 |
| Mullin, Charles | Partner | $625 - $650 | 208.60 | $ | 129,620.00 |
| Snow, Karl | Principal | $500 | 1.50 | $ | 750.00 |
| Brown, Michael | Principal | $450 | 2.20 | $ | 990.00 |
| Wallace, Noah | Principal | $450 | 32.40 | $ | 14,580.00 |
| Evans, Andrew | Principal | $425 | 53.90 | $ | 22,737.50 |
| Grinberg, Rachel | Manager | $395 - $425 | 1,125.50 | $ | 434,958.62 |
| Scarcella, Marc | Manager | $395 | 64.10 | $ | 25,319.50 |
| Wieman, Christopher | MIS Manager | $385 | 23.40 | $ | 9,009.00 |
| Gallardo-Garcia, Jorge | Manager | $375 | 148.40 | $ | 55,650.00 |
| Kelso, Peter | Manager | $375 | 15.80 | $ | 5,925.00 |
| Stephens, Bryce | Manager | $375 | 4.50 | $ | 1,687.50 |
| Ban, Andra | Senior Consultant | $325 | 267.40 | $ | 86,905.00 |
| Coughlin, Susan | Senior Consultant | $335 | 41.50 | $ | 13,902.50 |
| Johnson, Samantha | Quality Assurance Specialist | $325 - $335 | 319.10 | $ | 100,455.37 |
| McDonald, Clay | Database Administrator | $300 | 9.40 | $ | 2,820.00 |
| White, Michael | Software Engineer | $300 | 2.20 | $ | 660.00 |
| Finn, Adam | Consultant II | $295 | 68.10 | $ | 20,089.50 |
| Karki, Saurav | Consultant II | $295 | 26.60 | $ | 7,847.00 |
| Metz, David | Consultant II | $295 | 79.00 | $ | 23,305.00 |
| Sendor, David | Consultant II | $295 | 117.00 | $ | 34,515.00 |
| Robinson, William | Consultant II | $275 | 366.90 | $ | 100,897.50 |
| Bolian, Zachary | Consultant | $255 - $285 | 1,020.70 | $ | 260,812.50 |
| Huang, Mary | Consultant | $255 | 72.20 | $ | 18,411.00 |
| Morrow, Christopher | Consultant | $255 | 435.40 | $ | 111,027.00 |
| Park, Hyan | Consultant | $255 | 273.10 | $ | 69,640.50 |
| Peters, Sarah | Consultant | $255 | 386.90 | $ | 98,353.50 |
| Tang, Kejia | Consultant | $255 | 154.70 | $ | 39,448.50 |
| An, Weifang | Research Assistant | $160 | 17.10 | $ | 2,736.00 |
| Chung, Daniel | Research Assistant | $160 | 56.80 | $ | 9,088.00 |
| Gerhardt, William | Research Assistant | $160 | 45.30 | $ | 7,248.00 |
| Mital, Karna | Research Assistant | $160 | 94.30 | $ | 15,088.00 |
| Grand Total | | | 5,871.60 | $ | 1,995,593.84 |

*) Reflects fee increase effective January 2011 for selected employees

## **EXHIBIT B-2**

**Summary of Professionals Rendering Services During the Third Interim Fee Period**

| Employee | Title | Hourly rate* | Hours | Professional Fees | |
|---|---|---|---|---|---|
| Bates, Charles | Senior Partner | $850 | 164.40 | $ | 139,272.50 |
| Mullin, Charles | Partner | $625 - $650 | 139.20 | $ | 86,245.00 |
| Wallace, Noah | Principal | $450 | 18.10 | $ | 8,145.00 |
| Evans, Andrew | Principal | $425 | 23.40 | $ | 9,945.00 |
| Grinberg, Rachel | Manager | $395 - $425 | 521.80 | $ | 201,553.50 |
| Scarcella, Marc | Manager | $395 | 12.10 | $ | 4,779.50 |
| Wieman, Christopher | MIS Manager | $385 | 10.70 | $ | 4,119.50 |
| Gallardo-Garcia, Jorge | Manager | $375 | 1.60 | $ | 600.00 |
| Kelso, Peter | Manager | $375 | 0.50 | $ | 187.50 |
| Stephens, Bryce | Manager | $375 | 3.50 | $ | 1,312.50 |
| Ban, Andra | Senior Consultant | $325 | 6.80 | $ | 2,210.00 |
| Johnson, Samantha | Quality Assurance Specialist | $325 - $335 | 240.40 | $ | 77,175.75 |
| Finn, Adam | Consultant II | $295 | 19.60 | $ | 5,782.00 |
| Karki, Saurav | Consultant II | $295 | 8.00 | $ | 2,360.00 |
| Sendor, David | Consultant II | $295 | 1.90 | $ | 560.50 |
| Robinson, William | Consultant II | $275 | 26.10 | $ | 7,177.50 |
| Bolian, Zachary | Consultant | $255 - $285 | 486.10 | $ | 124,489.50 |
| Huang, Mary | Consultant | $255 | 10.00 | $ | 2,550.00 |
| Morrow, Christopher | Consultant | $255 | 230.50 | $ | 58,777.50 |
| Park, Hyan | Consultant | $255 | 273.10 | $ | 69,640.50 |
| Peters, Sarah | Consultant | $255 | 385.70 | $ | 98,353.50 |
| Tang, Kejia | Consultant | $255 | 19.90 | $ | 5,074.50 |
| **Grand Total** | | | **2,603.40** | **$** | **910,311.25** |

*) Reflects fee increase effective January 2011 for selected employees

# EXHIBIT C-1

**Summary and Detail of Disbursements Incurred During the Retention Period**

| Description | Billed Amount |
|---|---|
| Worldwide Digital: data files | $ 5,162.48 |
| WWD: data capture | $ 2,823.18 |
| 10/21 New York Marriott Marquis two nights | $ 1,178.10 |
| Hotel  in NYC for anonymity protocol hearing | $ 1,053.48 |
| Worldwide Digital: data files | $ 1,019.25 |
| Worldwide Digital: Gathering information from PDFs of complaints, interrogatories, and depositions | $ 469.77 |
| Worldwide Digital: raw ocr and DII load file | $ 390.75 |
| Train DC- NYC for anonymity protocol hearing | $ 225.00 |
| 10/20 Acela WAS to NYP | $ 225.00 |
| 5/27 Acela NYP to WAS see notes | $ 225.00 |
| Amtrak from NYC to DC after meeting with P. Ben | $ 225.00 |
| Worldwide Digital: data files | $ 193.95 |
| 10/22 Amtrak NYP to WAS return from hearing | $ 180.00 |
| Train NYC - DC for anonymity protocol hearing | $ 180.00 |
| 5/27 Acela WAS NYP. Notes | $ 158.00 |
| Amtrak to NYC for meeting with P. Bentley | $ 158.00 |
| 10/20 db Bistro Moderne. dinner Mullin and Grinberg - notes | $ 155.65 |
| Write off for dinner Mullin and Grinberg | $ (115.65) |
| 5/27 Cafe Un Deux Trois New York, lunch (2) Client Meeting | $ 50.73 |
| Write off for Lunch Bates and Grinberg | $ (10.73) |
| 10/21 Breakfast, Mullin and Grinberg | $ 11.92 |
| Taxi to Union Station for meeting with P. Bentley | $ 10.00 |
| **Total** | $ 13,968.88 |

## **EXHIBIT C-2**

**Summary and Detail of Disbursements Incurred During the Third Interim Fee Period**

| Description | Billed Amount |
|---|---|
| WWD: data capture | $ 2,823.18 |
| 10/21 New York Marriott Marquis two nights | $ 1,178.10 |
| Hotel  in NYC for anonymity protocol hearing | $ 1,053.48 |
| Worldwide Digital: Gathering information from PDFs of complaints, interrogatories, and depositions | $ 469.77 |
| Worldwide Digital: raw ocr and DII load file | $ 390.75 |
| Train DC- NYC for anonymity protocol hearing | $ 225.00 |
| 10/20 Acela WAS to NYP | $ 225.00 |
| 10/22 Amtrak NYP to WAS return from hearing | $ 180.00 |
| Train NYC - DC for anonymity protocol hearing | $ 180.00 |
| 10/20 db Bistro Moderne. dinner Mullin and Grinberg - notes | $ 155.65 |
| Write off for dinner Mullin and Grinberg | $ (115.65) |
| 10/21 Breakfast, Mullin and Grinberg | $ 11.92 |
| **Total** | **$ 6,777.20** |

## EXHIBIT D-1

**Summary of Time by Billing Category for the Retention Period**

| Sub Category | Sum of Hours | Sum of Professional Fees |
|---|---|---|
| Data Gathering & Processing | 1,791.50 | $ 493,364.00 |
| Analysis | 1,284.40 | $ 436,002.37 |
| Consulting | 709.00 | $ 286,367.00 |
| Expert Time | 331.60 | $ 265,039.35 |
| Claim File Audit | 931.10 | $ 257,675.50 |
| Research | 479.20 | $ 132,585.50 |
| Expert Report | 178.80 | $ 69,551.00 |
| Modeling | 39.60 | $ 15,642.00 |
| Project Management | 36.60 | $ 13,523.12 |
| Fee Examiner Time | 25.20 | $ 9,894.50 |
| Applications | 29.20 | $ 8,118.25 |
| Time Review | 24.90 | $ 5,389.50 |
| Travel | 10.50 | $ 2,441.75 |
| **Grand Total** | **5,871.60** | **$ 1,995,593.84** |

## EXHIBIT D-2

**Summary of Time by Billing Category for the Third Interim Fee Period**

| Sub Category | Sum of Hours | Sum of Professional Fees |
|---|---|---|
| Claim File Audit | 931.10 | $ 257,675.50 |
| Analysis | 453.80 | $ 173,658.50 |
| Expert Time | 162.60 | $ 138,210.00 |
| Data Gathering & Processing | 473.80 | $ 124,693.00 |
| Consulting | 182.70 | $ 86,493.50 |
| Expert Report | 178.80 | $ 69,551.00 |
| Research | 145.10 | $ 37,550.50 |
| Fee Examiner Time | 25.20 | $ 9,894.50 |
| Applications | 19.90 | $ 4,206.75 |
| Project Management | 9.70 | $ 3,873.50 |
| Travel | 10.50 | $ 2,441.75 |
| Time Review | 10.20 | $ 2,062.75 |
| **Grand Total** | **2,603.40** | **$ 910,311.25** |

**Exhibit E**
**Detailed Time Records for the Third Interim Fee Period**

| | | | | **Analysis** |
|---|---|---|---|---|
| **Date Incurred** | **Employee** | **Hours** | **Professional Fees** | **Notes** |
| 10/1/2010 | Grinberg, Rachel | 1.70 | $ 671.50 | worked on analysis of trust payments vs contribution in the tort before BK |
| 10/1/2010 | Mullin, Charles | 0.60 | $ 375.00 | Multiple counting of CCR collective liabilities across the individual members post disbandment and many members filing for |
| 10/1/2010 | Mullin, Charles | 0.70 | $ 437.50 | Review of ACC proposed order on anonimity |
| 10/4/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Added tort financial snap shot section for pending and future results. |
| 10/4/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Debugging resolution rate formula used for nm gross core calcs. |
| 10/4/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Testing for change in tort value when peterson style forecast was used. |
| 10/4/2010 | Bolian, Zachary | 1.70 | $ 433.50 | Testing impact of nicholson switches on tort |
| 10/5/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Adding upper bound constraint to the filings lag and documented this constraint. |
| 10/5/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Debugging historical dollars not assigned to rolling window after nm collapse. |
| 10/5/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Investigating discrepancies in historical dollar values after unknown record collapse. |
| 10/5/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Loading new data to the scenario tool. |
| 10/5/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Outlining treatment of unknown diseases to be loaded into scenario tool. |
| 10/5/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Writing code to avoid issue with unknown disease record duplication. |
| 10/5/2010 | Bolian, Zachary | 1.70 | $ 433.50 | Writing code to treat unknown disease claims before loading them into the tool. |
| 10/5/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Wrote code to collapse unknown claim records when they were duplicates. |
| 10/6/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Continued debugging code used to treat unknown disease claims before they are loaded |
| 10/6/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Contiued debugging table differences from before and after unknown disease adjustment. |
| 10/6/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Debugging scripts used to prepare data for the scenario tool to determine source of nm |
| 10/6/2010 | Bolian, Zachary | 1.40 | $ 357.00 | Wrote and tested code to treat unknown disease claims before loading to the tool. |
| 10/6/2010 | Mullin, Charles | 0.70 | $ 437.50 | Outline of a TDP-disclosure requirements |
| 10/6/2010 | Mullin, Charles | 0.50 | $ 312.50 | Outline of a TDP-identification of major items |
| 10/7/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Debugged and fixed issue with IO component of matching script. |
| 10/11/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Debugging nm dollars that were missing end window for tool load. |
| 10/11/2010 | Bolian, Zachary | 1.40 | $ 357.00 | QC of bankruptcy adjustment ratio rate of impact switch effect. |
| 10/11/2010 | Bolian, Zachary | 0.90 | $ 229.50 | QC Peterson-style forecast user defined slope function. |
| 10/11/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Updating memo with updates to scenario model. |
| 10/11/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Wrote code to update treatment of unknown disease claims before being loaded into the scenario tool. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 10/12/2010 | Ban, Andra | 3.30 | $ | 1,072.50 | Calculate aggregate meso payments amounts across all trusts |
| 10/13/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Trying to correct script folder naming issue. |
| 10/13/2010 | Tang, Kejia | 0.50 | $ | 127.50 | Planning new task for GM |
| 10/14/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | analyzed information on ASV contained in Peterson's reports |
| 10/15/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed updates to incidence model calibration |
| 10/18/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Analysis of FCR sample by state and other analysis variables. |
| 10/18/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | overview of underlying claim files received from New GM |
| 10/18/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed old Marc Peterson reports for data on other Debtors ASV prior to filing for |
| 10/18/2010 | Tang, Kejia | 0.90 | $ | 229.50 | Final review of ASV analysis |
| 10/18/2010 | Tang, Kejia | 1.50 | $ | 382.50 | Reviewing ASV analysis |
| 10/19/2010 | Tang, Kejia | 1.00 | $ | 255.00 | Cleaning up memo and ASV analysis workbook |
| 10/19/2010 | Tang, Kejia | 1.20 | $ | 306.00 | Creating ASV analysis folder and memo |
| 10/20/2010 | Finn, Adam | 0.40 | $ | 118.00 | SEER/IM calibration - identifying workstreams |
| 10/20/2010 | Finn, Adam | 0.20 | $ | 59.00 | SEER/IM calibration - reviewing regression |
| 10/20/2010 | Stephens, Bryce | 1.00 | $ | 375.00 | Calibration of incidence model |
| 10/25/2010 | Grinberg, Rachel | 2.10 | $ | 829.50 | Worked on additional sources for occupation information |
| 10/26/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed original calibration methodology for the incidence model |
| 10/26/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Review of claim file data capture procedures |
| 10/26/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Updating work plan based on new timeline of data receipt and expert deadlines |
| 10/26/2010 | Wallace, Noah | 0.60 | $ | 270.00 | Gathering JEM documentation |
| 10/27/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | continued review of additional sources of occupation information |
| 10/28/2010 | Finn, Adam | 0.50 | $ | 147.50 | reviewing uncalibrated IM model results |
| 10/28/2010 | Stephens, Bryce | 0.50 | $ | 187.50 | Review of incidence model recalibration work |
| 10/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC tort reform adjustment component to scenario tool. |
| 10/29/2010 | Finn, Adam | 0.70 | $ | 206.50 | how to refine IM calibration |
| 10/29/2010 | Finn, Adam | 0.70 | $ | 206.50 | preparing BW national and SEER extrapolated for one parameter calibration |
| 10/29/2010 | Finn, Adam | 0.40 | $ | 118.00 | running single parameter regressions, graphing series |
| 10/29/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | worked on calibration of the incidence model to SEER |
| 10/29/2010 | Stephens, Bryce | 0.50 | $ | 187.50 | Review of data processing and estimation of calibration model |
| 11/1/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on former tort defendants settlement amounts |
| 11/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued research into various incidence distributions used for comparison analysis. |
| 11/2/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued reviewing incidence results for comparison analysis. |
| 11/2/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Continued to look into incidence peak issue. |
| 11/2/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Review construction of occupation table to be used for comparative occupation analysis and kink of incidence curve. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/2/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Reviewed Stata's anova capabilities for variance analysis. |
| 11/2/2010 | Grinberg, Rachel | 2.10 | $ 829.50 | analyzed consistency of occupation information across data sources |
| 11/2/2010 | Grinberg, Rachel | 2.40 | $ 948.00 | worked on determination of the share of former tort defendants' payments |
| 11/2/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | worked on incorporating additional sources of industry and occupation information into GM |
| 11/3/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Continued research of incidence curves to use for comparison analysis. |
| 11/3/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Continued to review ANOVA methodology and test Stata implementation. |
| 11/3/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Reading about analysis of variance |
| 11/3/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Researching incidence curve discrepancy. |
| 11/3/2010 | Bolian, Zachary | 1.60 | $ 408.00 | Wrote and tested code to perform occupation analysis of variance results. |
| 11/3/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | analyzed assets that left the tort system after the first bankruptcy wave |
| 11/4/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Review output from ANOVA code and adjust accordingly. |
| 11/4/2010 | Grinberg, Rachel | 0.90 | $ 355.50 | analyzed high exposure risk groups for incidence model calibration |
| 11/4/2010 | Grinberg, Rachel | 2.20 | $ 869.00 | conceptualized analytical building blocks of the General Model |
| 11/5/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Adpated code to grab and transform current incidence to be used for scenario model. |
| 11/5/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Compared results to two scenario tools using different incidence curves to test impact. |
| 11/5/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Continued investigation of incidence curve discrepancy. |
| 11/5/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Review two-way anova assumptions. |
| 11/5/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | reviewed preliminary calibration results |
| 11/5/2010 | Grinberg, Rachel | 2.20 | $ 869.00 | worked on the building blocks for the General Model |
| 11/5/2010 | Grinberg, Rachel | 1.30 | $ 513.50 | worked on the incidence model calibration |
| 11/5/2010 | Mullin, Charles | 1.00 | $ 625.00 | Exploring methodoogies to quantify teh transitory verses permanant impact of target defendants going through bankruptcy |
| 11/5/2010 | Mullin, Charles | 1.90 | $ 1,187.50 | Quantification of perminant impact of replacing a solvent defendants with an equally funded 524(g) trust on codefendnat expenditures |
| 11/7/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Reorganized scenario tool preparation scripts to test treatment of unknown disease claims. |
| 11/8/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Debugging impact of consolidated unknown disease claims on scenario model. |
| 11/8/2010 | Grinberg, Rachel | 0.90 | $ 355.50 | analyses named defendants on the sample complaints |
| 11/8/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | analyzed incidence model calibration results |
| 11/8/2010 | Grinberg, Rachel | 2.90 | $ 1,145.50 | analyzed the namings database |
| 11/8/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | worked on analysis of former tort defendant payments |
| 11/8/2010 | Grinberg, Rachel | 0.40 | $ 158.00 | worked on next steps of the incidence model calibration |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/9/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | outlined next steps for the incidence model calibration |
| 11/11/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | reviewed interim incidence model calibration |
| 11/12/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Adjusting scripts for new Anova output. |
| 11/12/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Compiling list of outstanding questions regarding ANOVA analysis |
| 11/12/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Overview of ANOVA project status and organizing next steps. |
| 11/12/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | reviewed claim file audit progress and information extracted |
| 11/12/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | worked on settlement amount patterns in the data by occupation |
| 11/13/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Added incidence curve to comparison analysis workbook. |
| 11/13/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Adjusting ANOVA scripts to do by type output rather than two-way ANOVA. |
| 11/15/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Continued to develop new output format for occupation ANOVA. |
| 11/16/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Assessing potential selection bias in the ACC 2004 motion defendant list and potential |
| 11/17/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Final formatting of percentile analysis output. |
| 11/17/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC percentile analysis output. |
| 11/17/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Writing script to analyze payment amounts by percentile. |
| 11/17/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | reviewed GM's share in verdicts |
| 11/18/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Defining future expenditure scenarios for MLC--trust assetts, bankruptcies, total claim values |
| 11/19/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on alternative sources of incidence rates |
| 11/22/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | reviewed preliminary claim file audit data. |
| 11/22/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Assessing the impact of ACC's proposed trust stipulation on estimation method--effect on testing hypotheses |
| 11/22/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Assessing the impact of ACC's proposed trust stipulation on estimation method--effect on timing of payments |
| 11/23/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | QC results of new scenario tool comparing it to older tools. |
| 11/23/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | analyzed SEER incidence vs. CDC meso |
| 11/23/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on outstanding analysis tasks for the expert report |
| 11/23/2010 | Mullin, Charles | 0.90 | $ | 562.50 | Impact of the ACC stipulation on the baked-in argument regarding the impact of trusts |
| 11/24/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | analyzed SEER incidence vs. CDC meso |
| 11/24/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Incorporation of the ACC stipulation into the analysis paradigm |
| 11/29/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Drafting expert report section on current tort environment |
| 11/29/2010 | Mullin, Charles | 0.90 | $ | 562.50 | Drafting expert report section on the general estimation model |
| 11/29/2010 | Mullin, Charles | 1.10 | $ | 687.50 | Identification of comparable groups for estimation under the proposed stipulation |
| 11/30/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Assessing the likely value of Dr. Florence |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/30/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Preparation for call with UCC--likely estimates for varuious experts and the key drivers that differentiate those estimates |
| 11/30/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Specification of BW valuation scenarios |
| 11/30/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Summary of allowed claim amount estimates by the four experts and potential trial outcomes for UCC |
| 12/1/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Debugging script used to compare incidence model inputs. |
| 12/1/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Review incidence model input structure. |
| 12/1/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Setting up folder with raw incidence inputs for analysis. |
| 12/1/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote scrip to compare incindece model inputs. |
| 12/1/2010 | Finn, Adam | 0.20 | $ | 59.00 | investigating negative non_constr_non_ship_f |
| 12/1/2010 | Finn, Adam | 1.00 | $ | 295.00 | running national level regressions |
| 12/1/2010 | Finn, Adam | 1.30 | $ | 383.50 | running national level regressions - continued |
| 12/1/2010 | Wallace, Noah | 0.70 | $ | 315.00 | Incidence model distributions |
| 12/1/2010 | Wallace, Noah | 0.50 | $ | 225.00 | Incidence model distributions - continued |
| 12/2/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Added code to order incidence version output. |
| 12/2/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Added previous incidence model run to comparison workbook. |
| 12/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Compiled output by gender meso incidence comparison. |
| 12/2/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Continued development of payment percentile analysis by quarter. |
| 12/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Formatting updated payment percentile output. |
| 12/2/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewed additional incidence model |
| 12/2/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Updated payment by percentile analysis to create additional tables. |
| 12/2/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Updated payment percentile script. |
| 12/2/2010 | Finn, Adam | 0.40 | $ | 118.00 | gender separate regressions |
| 12/2/2010 | Finn, Adam | 0.70 | $ | 206.50 | recording national regression results |
| 12/2/2010 | Finn, Adam | 0.60 | $ | 177.00 | rerunning national regressions |
| 12/2/2010 | Finn, Adam | 0.60 | $ | 177.00 | troubleshooting inconsistent BW national |
| 12/2/2010 | Finn, Adam | 0.60 | $ | 177.00 | troubleshooting inconsistent BW national |
| 12/2/2010 | Finn, Adam | 0.70 | $ | 206.50 | troubleshooting inconsistent BW national |
| 12/2/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed case summaries from the claim file |
| 12/2/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Framework for key rebuttal arguments-nominal expenditure assessment |
| 12/2/2010 | Wallace, Noah | 0.60 | $ | 270.00 | Incidence model output comparison |
| 12/2/2010 | Wallace, Noah | 0.90 | $ | 405.00 | Incidence model output comparison - continued |
| 12/3/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Changed percentile analysis to end regime rather than end period. |
| 12/3/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Debugged cell by cell incidence comparison |
| 12/3/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Developed incidence analysis output code. |
| 12/3/2010 | Finn, Adam | 1.30 | $ | 383.50 | formatting regression output |
| 12/3/2010 | Finn, Adam | 0.30 | $ | 88.50 | regressing on SEER all available |
| 12/3/2010 | Finn, Adam | 1.30 | $ | 383.50 | running separate gender regressions |
| 12/3/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed average settlement values by regime and percentile |
| 12/3/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | reviewed case summaries from the claim file |
| 12/3/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | reviewed incidence model calibration results |
| 12/3/2010 | Stephens, Bryce | 1.00 | $ | 375.00 | Review of calibration scenarios |
| 12/3/2010 | Wallace, Noah | 0.60 | $ | 270.00 | Incidence model input data  comparison |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/3/2010 | Wallace, Noah | 0.40 | $ 180.00 | Incidence model input data comparison - |
| 12/4/2010 | Grinberg, Rachel | 2.60 | $ 1,027.00 | analyzed settlement values for mechanics |
| 12/6/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Investigating names that appear in WWD data and not in analysis. |
| 12/6/2010 | Finn, Adam | 0.70 | $ 206.50 | restructuring data processing scripts |
| 12/6/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | analyzed changes in fillings w.r. to join-and-several jurisdictions |
| 12/6/2010 | Grinberg, Rachel | 1.80 | $ 711.00 | reviewed claim file summaries for mentioning of bankrupt defendants' products |
| 12/6/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | reviewed the creation of joint-and-several liability flag in the analysis data |
| 12/6/2010 | Mullin, Charles | 1.80 | $ 1,125.00 | Exposition of trust impact-aging claimants, present value of trust assets, relative discount rate of defendants and claimants |
| 12/6/2010 | Scarcella, Marc | 0.70 | $ 276.50 | Reviewed trust claim facility depositions for testimony on payment lags |
| 12/7/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Investigating cross tabs of occupation flags. |
| 12/7/2010 | Finn, Adam | 1.00 | $ 295.00 | running regressions 37-40 |
| 12/7/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | analyzed differences in settlement values by occupation |
| 12/7/2010 | Grinberg, Rachel | 1.40 | $ 553.00 | reviewed case file summaries for high valued |
| 12/7/2010 | Mullin, Charles | 3.40 | $ 2,125.00 | Drafting expert report: exposition of estimation methodology, litigation environment, and GM historical experience |
| 12/7/2010 | Stephens, Bryce | 0.50 | $ 187.50 | Review of incidence model calibration results |
| 12/8/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Investigating high valued non malignant claim in the underlying data. |
| 12/8/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Review inputs used for SEER calibration. |
| 12/8/2010 | Finn, Adam | 1.40 | $ 413.00 | streamlining data processing scripts |
| 12/8/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | worked on gathering relevant information of active asbestos trusts |
| 12/8/2010 | Grinberg, Rachel | 1.90 | $ 750.50 | worked on trust recovery estimates under the stipulation |
| 12/8/2010 | Morrow, Christopher | 2.60 | $ 663.00 | Generating trust summary data table. |
| 12/8/2010 | Morrow, Christopher | 1.40 | $ 357.00 | Processing data table to display regional bankrupt entities |
| 12/8/2010 | Mullin, Charles | 2.40 | $ 1,500.00 | Quantification of the impact of trust payments as a function fo the present value of those payments and claimant age |
| 12/8/2010 | Scarcella, Marc | 0.70 | $ 276.50 | Pre-pack bankruptcy research |
| 12/8/2010 | Scarcella, Marc | 1.30 | $ 513.50 | Review of former codefendant product/operations distribution |
| 12/9/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Added script to produce signed output. |
| 12/9/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Preparing code to produce product exposure population comparison. |
| 12/9/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Reconciling input discrepancies with output discrepancies. |
| 12/9/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Reviewed population input analysis. |
| 12/9/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Reviewing previous work on incidence input analysis. |
| 12/9/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Testing different charts to make cell by cell comparisons tractable. |
| 12/9/2010 | Finn, Adam | 0.90 | $ 265.50 | comparing population files for different incidence models |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/9/2010 | Finn, Adam | 0.50 | $ | 147.50 | investigating different incidence model versions |
| 12/9/2010 | Finn, Adam | 0.70 | $ | 206.50 | outlining changes to population tool |
| 12/9/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on trust recovery estimates under the stipulation |
| 12/9/2010 | Scarcella, Marc | 0.70 | $ | 276.50 | Additional research on trust facility payment lags |
| 12/9/2010 | Wallace, Noah | 2.10 | $ | 945.00 | Incidence model population file analysis |
| 12/9/2010 | Wallace, Noah | 1.10 | $ | 495.00 | Incidence model reconciliation |
| 12/10/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging layered input analysis code. |
| 12/10/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Modifying code to point to newly created inputs. |
| 12/10/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing PUMS data to confirm census i/o |
| 12/10/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updated code to compare previous results with most recent run. |
| 12/10/2010 | Finn, Adam | 0.60 | $ | 177.00 | debugging population files |
| 12/10/2010 | Finn, Adam | 0.60 | $ | 177.00 | QC'ing new incidence output |
| 12/10/2010 | Finn, Adam | 0.70 | $ | 206.50 | QC'ing new incidence output (continued) |
| 12/10/2010 | Wallace, Noah | 3.10 | $ | 1,395.00 | Population model code for WWII corrections |
| 12/10/2010 | Wallace, Noah | 3.50 | $ | 1,575.00 | Population model code updates |
| 12/12/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | outlined analysis work streams for the expert |
| 12/13/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Modifying naming algorithm to subset from claimant to claim. |
| 12/13/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Removing flag from defendant TT to remove duplicates. |
| 12/13/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review final output of incidence input analysis. |
| 12/13/2010 | Bolian, Zachary | 0.10 | $ | 25.50 | Reviewing input comparisons with updated population model run. |
| 12/13/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | analyses claimants characteristics gathered in the claim file audit |
| 12/13/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | analyzed career mechanic flag created in the claim file audit |
| 12/13/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | gathered updates ob current work streams |
| 12/13/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on analysis data set for the expert |
| 12/13/2010 | Park, Hyan | 2.10 | $ | 535.50 | QC'ing scripts and output for meso namings analysis. |
| 12/13/2010 | Park, Hyan | 1.20 | $ | 306.00 | QC'ing stata script and output for analysis on payments by percentiles. |
| 12/13/2010 | Park, Hyan | 0.60 | $ | 153.00 | Reviewing QC notes and changes. |
| 12/13/2010 | Peters, Sarah | 1.70 | $ | 433.50 | continuing to QC the scripts used in analysis of GM data pertaining to payments and namings |
| 12/13/2010 | Peters, Sarah | 1.70 | $ | 433.50 | QC-ing processing scripts for namings information from sample meso claimants |
| 12/13/2010 | Peters, Sarah | 0.60 | $ | 153.00 | QC-ing the scripts and output for the analysis of payments by percentile |
| 12/13/2010 | Peters, Sarah | 0.80 | $ | 204.00 | reviewing GM analysis folder in order to determine which scripts may need additional QC |
| 12/13/2010 | Wallace, Noah | 1.80 | $ | 810.00 | Generating updated state populaions for incidence model |
| 12/13/2010 | Wallace, Noah | 2.20 | $ | 990.00 | Incidence model runs for states for calibration analysis |
| 12/14/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Continued development of script to identify most culpable parties in naming. |
| 12/14/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review defendant translations for bankruptcy flag incorporation. |
| 12/14/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Testing bankruptcy flag information. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/14/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Updating naming code to flag bankrupt entities in naming analysis. |
| 12/14/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Writing code to prepare product ids for naming |
| 12/14/2010 | Grinberg, Rachel | 2.30 | $ 908.50 | analyzed changed made to the analysis data set and their impact on the statistics |
| 12/14/2010 | Grinberg, Rachel | 2.80 | $ 1,106.00 | analyzed claim file summaries for information on career/home mechanics and claimants with exposure to other products |
| 12/14/2010 | Grinberg, Rachel | 1.70 | $ 671.50 | worked on analysis data set for the report |
| 12/14/2010 | Morrow, Christopher | 0.50 | $ 127.50 | Updating claimant information in claim file audit database. |
| 12/14/2010 | Mullin, Charles | 0.60 | $ 375.00 | Comparison of future cost estimates by the three remaining experts |
| 12/14/2010 | Mullin, Charles | 1.70 | $ 1,062.50 | Development of a simplified estimation approach that leverages the claim file audit and stipulation (reduces futures fees) |
| 12/14/2010 | Mullin, Charles | 0.60 | $ 375.00 | Identification of where the simpliefied estimation approach reduces precision |
| 12/14/2010 | Mullin, Charles | 0.70 | $ 437.50 | Refined new estimation approach that leverages the claim file audit and stipulation |
| 12/15/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Adding DE bankrupt entity flags to naming data. |
| 12/15/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Began writing code to include defendants found though hand review. |
| 12/15/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Continued to develop code to include products manufactures in namings analysis. |
| 12/15/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Developed code to translate hand matched defendants with previous TTs |
| 12/15/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Documented updated to naming analysis |
| 12/15/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Generated additional TT for remaining |
| 12/15/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Investigated alternate entities for namings. |
| 12/15/2010 | Bolian, Zachary | 1.00 | $ 255.00 | QC updates to naming analysis database. |
| 12/15/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Updated bankruptcy support file used in process. |
| 12/15/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | analyzed occupation information from the FCR sample complaints |
| 12/15/2010 | Grinberg, Rachel | 2.70 | $ 1,066.50 | worked on extracting additional information from the summaries of the claim file audit |
| 12/15/2010 | Grinberg, Rachel | 2.70 | $ 1,066.50 | worked on settlement scenarios |
| 12/15/2010 | Mullin, Charles | 2.90 | $ 1,812.50 | Drafting summary of estimation issues per request of counsel-comparison of ACC, Debtor, and UCC estimates |
| 12/15/2010 | Mullin, Charles | 1.40 | $ 875.00 | Drafting summary of estimation issues per request of counsel-impact of trust assets and |
| 12/15/2010 | Mullin, Charles | 1.10 | $ 687.50 | Refinement of estimation approach involving core and non-core claimants |
| 12/15/2010 | Peters, Sarah | 3.10 | $ 790.50 | drafting a script to produce selected regional statistics regarding GM claims counts and payment percentages |
| 12/15/2010 | Peters, Sarah | 2.00 | $ 510.00 | editing regional statistic script to incorporate these statistics into already existing trust data |
| 12/15/2010 | Peters, Sarah | 1.00 | $ 255.00 | QC-ing regional GM data concerning claim counts and payment amounts |
| 12/16/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Generating naming frequency by year output. |
| 12/16/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | analyzed occupational information from the FCR complaints |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/16/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on incorporating additional information on career mechanics into the analysis data set |
| 12/16/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Drafting summary of estimation results for |
| 12/16/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Quanntification of the population of auto mechanics, mesothelioma incidence for this population and incidence derivative of it |
| 12/16/2010 | Mullin, Charles | 2.10 | $ | 1,312.50 | Stability of core claimants by count and distribution of payments; contrast with decline in counts and payments to non-core claimants |
| 12/16/2010 | Mullin, Charles | 1.40 | $ | 875.00 | Storyboarding of expert report |
| 12/17/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Developing code to incorporate master namings. |
| 12/17/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | analyzed augmented occupation information in the analysis data set |
| 12/17/2010 | Mullin, Charles | 0.70 | $ | 437.50 | REfining storyboard of Debtors indemnity obligations: definition of core claimants |
| 12/19/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | continued work on identification of core claimants in the historical asbestos data |
| 12/19/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on identification of core claimants in the historical asbestos data |
| 12/20/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Continued QC of master naming incorporation. |
| 12/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewing plan for Stata scenario model. |
| 12/20/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Writing code to do multilevel naming merge. |
| 12/20/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Writing code to incorporate additional master namings into analysis. |
| 12/20/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | analyzed gm_nexus flag from the claim file audit |
| 12/20/2010 | Grinberg, Rachel | 1.90 | $ | 750.50 | reviewed changes in summary statistics with the updated core/non-core definition |
| 12/20/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on core/non-core classification of GM's claimants |
| 12/20/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Exposition of core claimants in expert report |
| 12/20/2010 | Peters, Sarah | 0.90 | $ | 229.50 | updating the GM regional trust info |
| 12/21/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updating namings data with new analysis flags. |
| 12/21/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | analyzed information on exposure to other asbestos containing products from the claim file audit |
| 12/21/2010 | Grinberg, Rachel | 2.10 | $ | 829.50 | analyzed payment percentage of general unsecured creditors vs asbestos trust payment percentages in old bk cases |
| 12/21/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed code to be turned over to produce forecast scenarios |
| 12/21/2010 | Morrow, Christopher | 3.80 | $ | 969.00 | Creating trust funding summary spreadsheet. |
| 12/21/2010 | Morrow, Christopher | 0.30 | $ | 76.50 | Trust funding analysis. |
| 12/21/2010 | Mullin, Charles | 1.20 | $ | 750.00 | Drafting the interaction of the litigation environment with Debtors' claims history-- |
| 12/21/2010 | Mullin, Charles | 1.60 | $ | 1,000.00 | Drafting the interaction of the litigation environment with Debtors' claims history-- |
| 12/21/2010 | Peters, Sarah | 1.40 | $ | 357.00 | creating a table with trust payment information for a selected number of trusts |
| 12/21/2010 | Peters, Sarah | 0.40 | $ | 102.00 | updating the regions for the GM regional trust |
| 12/21/2010 | Peters, Sarah | 1.30 | $ | 331.50 | updating the script that produces GM regional trust data so that the output also contains estimated payments based on GM payment |
| 12/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Review stata forecasting model structure. |
| 12/22/2010 | Gallardo-Garcia, Jorge | 0.70 | $ | 262.50 | Forecasting code review. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/22/2010 | Gallardo-Garcia, Jorge | 0.90 | $ | 337.50 | Review Stata forecasting tool scripts. |
| 12/22/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | analyzed payment lag of asbestos trusts |
| 12/22/2010 | Grinberg, Rachel | 2.10 | $ | 829.50 | analyzed updated core/non-core flag |
| 12/22/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | created summary statistics with updated core/non-core definition |
| 12/22/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Drafting section on GM's asbestos history and structure of supporting appedices |
| 12/22/2010 | Mullin, Charles | 1.70 | $ | 1,062.50 | Drafting section on the litigation environment and structure of supporting appedices |
| 12/23/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Drafting section on GM's future asbestos indemnity obligation: exposition of methodology |
| 12/25/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review bankrupt defendant translations in naming analysis. |
| 12/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review FR code structure. |
| 12/27/2010 | Mullin, Charles | 1.60 | $ | 1,000.00 | Drafting section on GM's future asbestos indemnity obligation: Filings patterns |
| 12/27/2010 | Mullin, Charles | 2.70 | $ | 1,687.50 | Drafting section on GM's future asbestos indemnity obligation: Resolution patterns and Settlement patterns |
| 12/27/2010 | Mullin, Charles | 1.40 | $ | 875.00 | Drafting section on total value of a typical mesothelioma claim |
| 12/28/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugged breaks in npv module. |
| 12/28/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged core and naming interaction. |
| 12/28/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging breaks in scenario script. |
| 12/28/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Developing calculate module. |
| 12/28/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Developing distribution module. |
| 12/28/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Removed unused legacy code from stata model. |
| 12/28/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewed exhibit construction task. |
| 12/28/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Reviewing forecast model code. |
| 12/28/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updating data preparation code. |
| 12/28/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating scenario definitions. |
| 12/28/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | continued work on valuation of the pending |
| 12/28/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | finalized core/non-core classification for the analysis data set for the expert report |
| 12/28/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | reviewed recent changes to the analysis data set for the expert report |
| 12/28/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | worked on valuation of the pending stock of asbestos claimants |
| 12/28/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Drafting section on GM's non-mesothelial claims history |
| 12/28/2010 | Mullin, Charles | 3.20 | $ | 2,000.00 | Drafting section on litigation environment: Codefendant bankruptcies and mass recruiting |
| 12/29/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Debugging version discrepancies. |
| 12/29/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Review distribution calculation and inclusion |
| 12/29/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Review of bankruptcy adjustment |
| 12/29/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Review setting of parameters for individual |
| 12/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing code that prepares data for stata tool intake. |
| 12/29/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewing construction of forecast statistics. |
| 12/29/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Testing configurations set in run script. |
| 12/29/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Testing preparation code for future |
| 12/29/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Testing resolution rate code. |
| 12/29/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Updating parameters to handle nuisance code. |
| 12/29/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating sorting issue with lawyer definition. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/29/2010 | Grinberg, Rachel | 2.60 | $ 1,027.00 | continued work on valuation of the pending stock of claimants |
| 12/29/2010 | Grinberg, Rachel | 1.40 | $ 553.00 | QC of forecasting code to produce scenario 4 of the liability forecast |
| 12/29/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | worked on forecasting code to produce scenario 4 forecast of the expert report |
| 12/29/2010 | Grinberg, Rachel | 2.90 | $ 1,145.50 | worked on valuation of future claims under various liability forecast scenarios |
| 12/29/2010 | Grinberg, Rachel | 2.60 | $ 1,027.00 | worked on valuation of the pending stock of claimants |
| 12/29/2010 | Karki, Saurav | 1.30 | $ 383.50 | Review GM capital structure |
| 12/29/2010 | Karki, Saurav | 1.20 | $ 354.00 | Review GM cost of debt |
| 12/29/2010 | Karki, Saurav | 1.20 | $ 354.00 | Review GM cost of equity |
| 12/29/2010 | Karki, Saurav | 0.80 | $ 236.00 | Review GM implied interest ratios |
| 12/29/2010 | Karki, Saurav | 1.30 | $ 383.50 | Review GM weighted average cost of capital |
| 12/29/2010 | Karki, Saurav | 1.00 | $ 295.00 | Review marginal tax rate for GM |
| 12/29/2010 | Karki, Saurav | 1.20 | $ 354.00 | Review yield to maturity of long-term debt |
| 12/29/2010 | Mullin, Charles | 3.20 | $ 2,000.00 | Definition and initial calculation of future expenditure scenarios: No trust impact, perfect foresight, and stipulation |
| 12/29/2010 | Mullin, Charles | 1.20 | $ 750.00 | Exploration of the relationship between trust assets and average resolution values |
| 12/30/2010 | Bolian, Zachary | 1.80 | $ 459.00 | Debugging discrepancy between excel and Stata versions. |
| 12/30/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Modified code to create separate core and noncore scenario workbooks for comparison. |
| 12/30/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Prepared summary table of forecast results. |
| 12/30/2010 | Bolian, Zachary | 1.20 | $ 306.00 | QC future flow stream derivation. |
| 12/30/2010 | Bolian, Zachary | 1.00 | $ 255.00 | QC PTS value calculations. |
| 12/30/2010 | Bolian, Zachary | 1.40 | $ 357.00 | QCed by disease results of individual forecasting tools. |
| 12/30/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Tested code to consolidate split group forecast. |
| 12/30/2010 | Bolian, Zachary | 1.50 | $ 382.50 | Updated incidence and resolution rate use for comparison purposes. |
| 12/30/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Updated results table with group totals and npv columns. |
| 12/30/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Updating core definition module. |
| 12/30/2010 | Grinberg, Rachel | 2.60 | $ 1,027.00 | compared results of the forecasting code for scenario 4 with the excel forecasting tool |
| 12/30/2010 | Grinberg, Rachel | 2.70 | $ 1,066.50 | continued work on adjustments to forecasting code to produce scenario 4 forecast |
| 12/30/2010 | Grinberg, Rachel | 1.40 | $ 553.00 | continued worked on to forecasting code to produce liability forecast for scenario 1 for future |
| 12/30/2010 | Grinberg, Rachel | 2.90 | $ 1,145.50 | Worked on adjustments to forecasting code to produce scenario 4 forecast |
| 12/30/2010 | Grinberg, Rachel | 2.90 | $ 1,145.50 | worked on to forecasting code to produce liability forecast for scenario 1 for future |
| 12/30/2010 | Grinberg, Rachel | 1.80 | $ 711.00 | worked on to forecasting code to produce liability forecast for scenario 1 for pending stock of claimants |
| 12/30/2010 | Mullin, Charles | 2.30 | $ 1,437.50 | Drafting section on GM's non-mesothelial claims history: parallel structure of mesothelioma claims section |
| 12/30/2010 | Peters, Sarah | 2.10 | $ 535.50 | QC of forecasting scripts |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/31/2010 | Bolian, Zachary | 1.60 | $ | 408.00 | Continued debugging excel and stata |
| 12/31/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | made further adjustments to forecasting code to produce liability forecast for scenario 1 for pending stock of claimants |
| 12/31/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on to forecasting code to produce liability forecast for scenario 2 for future |
| 12/31/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Drafting expert report: total mesothelioma recoveries in the tort system |
| 1/3/2011 | Grinberg, Rachel | 2.30 | $ | 977.50 | implemented forecasting code to produce scenario 2 |
| 1/3/2011 | Grinberg, Rachel | 2.60 | $ | 1,105.00 | reviewed liability obligation results under |
| 1/3/2011 | Mullin, Charles | 1.70 | $ | 1,105.00 | Drafting appendices: total value of a mesothelioma claim in the tort system pre 2000 |
| 1/4/2011 | Grinberg, Rachel | 1.40 | $ | 595.00 | QC of forecast scenarios |
| 1/4/2011 | Mullin, Charles | 0.80 | $ | 520.00 | Assessing the merits of the assumptions underlying the three indemnity obligation |
| 1/4/2011 | Mullin, Charles | 1.30 | $ | 845.00 | Drafting appendices: structuring the non-mesothelial appendix to mirror the structure of the mesothelioma section in the body of the |
| 1/5/2011 | Bolian, Zachary | 0.80 | $ | 228.00 | Developed code to output various QC files using new code structure. |
| 1/5/2011 | Bolian, Zachary | 0.50 | $ | 142.50 | Modifying PTS to be calculated by age group. |
| 1/5/2011 | Bolian, Zachary | 0.70 | $ | 199.50 | Modifying resolution rate to be calculated by age group. |
| 1/5/2011 | Bolian, Zachary | 0.70 | $ | 199.50 | Modifying settlement rate to be calculated by age group. |
| 1/5/2011 | Bolian, Zachary | 0.30 | $ | 85.50 | Outlined plans for forecast tool with age groups. |
| 1/5/2011 | Bolian, Zachary | 1.00 | $ | 285.00 | QC results between versions. |
| 1/5/2011 | Bolian, Zachary | 0.80 | $ | 228.00 | Updating age independent scenario tool. |
| 1/5/2011 | Bolian, Zachary | 0.50 | $ | 142.50 | Updating pending claim valuation to account for age group code. |
| 1/5/2011 | Bolian, Zachary | 0.40 | $ | 114.00 | Wrote code to compile and format outputted QC test statistics. |
| 1/5/2011 | Grinberg, Rachel | 0.70 | $ | 297.50 | continued QC of scenario forecasts |
| 1/5/2011 | Mullin, Charles | 1.00 | $ | 650.00 | Refinement of estimation methodology: accounting for forthcoming trust assets |
| 1/6/2011 | Bolian, Zachary | 1.30 | $ | 370.50 | Analyzing age dependant and age independent forecast results. |
| 1/6/2011 | Bolian, Zachary | 1.20 | $ | 342.00 | Continued analyzing age dependant and independent results discrepancies. |
| 1/6/2011 | Bolian, Zachary | 1.90 | $ | 541.50 | Continued pending valuation in age dependant model. |
| 1/6/2011 | Bolian, Zachary | 1.40 | $ | 399.00 | Identified unneeded code preserved in forecasting model. |
| 1/6/2011 | Bolian, Zachary | 1.50 | $ | 427.50 | Removed unneeded features from base code. |
| 1/6/2011 | Bolian, Zachary | 0.50 | $ | 142.50 | Removed unneeded modules. |
| 1/6/2011 | Bolian, Zachary | 1.30 | $ | 370.50 | Updated code to prepare additional summary QC tables. |
| 1/6/2011 | Grinberg, Rachel | 2.30 | $ | 977.50 | continued work on age-adjusted liability forecast |
| 1/6/2011 | Grinberg, Rachel | 2.20 | $ | 935.00 | worked on age-adjusted liability forecast |
| 1/6/2011 | Mullin, Charles | 1.20 | $ | 780.00 | Drafting expert report: Description of estimated indemnity obligation scenarios |
| 1/6/2011 | Mullin, Charles | 3.80 | $ | 2,470.00 | Drafting expert report: estimation methodology |
| 1/7/2011 | Bolian, Zachary | 0.80 | $ | 228.00 | Creating clean version of tool not by age. |

| 1/7/2011 | Bolian, Zachary | 0.90 | $ | 256.50 | Debugging discrepancy between clean and original age independent code. |
| 1/7/2011 | Bolian, Zachary | 0.20 | $ | 57.00 | Documenting status of tool development. |
| 1/7/2011 | Bolian, Zachary | 0.20 | $ | 57.00 | Outlining up coming workstreams. |
| 1/7/2011 | Bolian, Zachary | 0.90 | $ | 256.50 | Testing removal of pending age distribution in age independent code. |
| 1/7/2011 | Grinberg, Rachel | 1.90 | $ | 807.50 | reviewed "clean" code to be turned over with the expert report |

| Applications | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 11/5/2010 | Grinberg, Rachel | 0.60 | $ 118.50 | prepared Information Required for Third Fee Application |
| 11/5/2010 | Grinberg, Rachel | 0.60 | $ 118.50 | worked on Information Required for Third Fee Application |
| 11/9/2010 | Grinberg, Rachel | 2.20 | $ 434.50 | reviewed meso claimants objections to trust data subpoenas |
| 11/9/2010 | Grinberg, Rachel | 2.10 | $ 414.75 | worked on data for the second interim fee application |
| 11/9/2010 | Grinberg, Rachel | 1.90 | $ 375.25 | worked on the second interim fee application |
| 11/10/2010 | Grinberg, Rachel | 1.90 | $ 375.25 | continued working on the interim fee application |
| 11/10/2010 | Grinberg, Rachel | 0.70 | $ 138.25 | worked on the interim fee application |
| 11/11/2010 | Grinberg, Rachel | 3.50 | $ 691.25 | worked on exhibits for the interim fee applications |
| 11/12/2010 | Grinberg, Rachel | 1.00 | $ 197.50 | QC of exhibits in the interim fee application |
| 11/12/2010 | Grinberg, Rachel | 1.70 | $ 335.75 | worked on interim fee application |
| 11/15/2010 | Grinberg, Rachel | 2.30 | $ 454.25 | finalized the interim fee application |
| 12/1/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | reviewed fee examiner report |
| 12/21/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | worked on proposed Order for the Allowance of Fees and Expenses |

| Claim File Audit | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/4/2010 | Scarcella, Marc | 1.80 | $ 711.00 | claim file audit tool programming - product exposure history |
| 10/6/2010 | Scarcella, Marc | 2.20 | $ 869.00 | claim file audit tool programming - continued product exposure development |
| 10/18/2010 | Johnson, Samantha | 0.80 | $ 260.00 | check on document upload to summation |
| 10/19/2010 | Bolian, Zachary | 1.60 | $ 408.00 | Writing python code to extract variables from complaint file names that were received. |
| 10/19/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Writing python code to extract variables from complaint file names that were received. |
| 10/19/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | reviewed information received so far from New GM in preparation of the claim file Audit |
| 10/20/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Setting up indices for file audit process. |
| 10/20/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | planned claim file audit procedures |
| 10/20/2010 | Johnson, Samantha | 1.50 | $ 487.50 | review of indices for documents and set-up |
| 10/21/2010 | Johnson, Samantha | 1.50 | $ 487.50 | set-up template for sample review to determine appropriate process for data extraction |
| 10/22/2010 | Johnson, Samantha | 2.50 | $ 812.50 | prep for sample review to set up audit |
| 10/22/2010 | Johnson, Samantha | 1.60 | $ 520.00 | review of indices for document linking |
| 10/22/2010 | Johnson, Samantha | 1.90 | $ 617.50 | review of sample files for audit set-up |
| 10/24/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Writing python code to merge files and create dictionary for file audit naming index. |
| 10/25/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Continued developing python merging code to have sorted merged list of documents. |
| 10/25/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Debugging I/O component of python script to prepare index to be used for complaint index. |
| 10/25/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Making initial adjustments to post processing script to spit out streamlined index for |
| 10/25/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Outlined next steps regarding claim file matching process and work history |
| 10/25/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Review indices and means to improvement for summation use. |
| 10/25/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Review python code to be used for merging documents. |
| 10/25/2010 | Grinberg, Rachel | 2.70 | $ 1,066.50 | analyzed claim file audit tool options |
| 10/25/2010 | Grinberg, Rachel | 2.10 | $ 829.50 | reviewed data availability for sample claimants |
| 10/25/2010 | Grinberg, Rachel | 2.20 | $ 869.00 | worked on claim file audit design |
| 10/25/2010 | Johnson, Samantha | 2.80 | $ 910.00 | determining issues with type of interrogatories provided with files |
| 10/25/2010 | Johnson, Samantha | 2.40 | $ 780.00 | doc review for sample files - audit set-up |
| 10/25/2010 | Johnson, Samantha | 1.30 | $ 422.50 | finish up samples for audit procedures |
| 10/25/2010 | Johnson, Samantha | 0.90 | $ 292.50 | review of sample files for audit set-up |
| 10/25/2010 | Johnson, Samantha | 2.60 | $ 845.00 | sample file review for audit process set up |
| 10/25/2010 | Sendor, David | 0.20 | $ 59.00 | reviewed python code for extracting information |
| 10/26/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Adding code to post processing scripts to output adjusted index file for summation load. |
| 10/26/2010 | Bolian, Zachary | 1.50 | $ 382.50 | Debugging breaks in volume number script. |
| 10/26/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Debugging issues with translations in claim file matching post process scripts. |
| 10/26/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Finished developing output methods for volume number script. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/26/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Troulesshooting issues with document duplication and summation load to allow maximum |
| 10/26/2010 | Finn, Adam | 0.60 | $ 177.00 | regexp in python |
| 10/26/2010 | Grinberg, Rachel | 2.10 | $ 829.50 | continued work on claim file audit design |
| 10/26/2010 | Johnson, Samantha | 3.30 | $ 1,072.50 | audit set-up - variables to extract from files, finalizing list |
| 10/26/2010 | Johnson, Samantha | 3.40 | $ 1,105.00 | review of sample files for audit set-up - searching keywords in Summation |
| 10/26/2010 | Johnson, Samantha | 2.80 | $ 910.00 | review of sample files to set-up appropriate audit structure |
| 10/26/2010 | Scarcella, Marc | 1.40 | $ 553.00 | Review of claim audit tool programming enhancements and lead auditor specifications |
| 10/26/2010 | Sendor, David | 0.20 | $ 59.00 | prepare python code for analyzing documents |
| 10/26/2010 | Sendor, David | 0.30 | $ 88.50 | prepare volume number search code |
| 10/26/2010 | Sendor, David | 0.30 | $ 88.50 | review namings python code |
| 10/27/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Created new numbering system for complaints and translation from old tables to new tables. |
| 10/27/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Writing code in Stata to reshape index in manner that Summation can understand. |
| 10/27/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Wrote code to produce demonstration index for complaint load to summation to make sure that it works. |
| 10/27/2010 | Grinberg, Rachel | 1.30 | $ 513.50 | finalized claim file audit tool design |
| 10/27/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | worked on keyword searches for the audit tool |
| 10/27/2010 | Johnson, Samantha | 2.90 | $ 942.50 | determining structure for data capture |
| 10/27/2010 | Johnson, Samantha | 2.30 | $ 747.50 | keyword searching in Summation test run for |
| 10/27/2010 | Johnson, Samantha | 1.80 | $ 585.00 | review of TST tool for data capture interface |
| 10/27/2010 | Johnson, Samantha | 2.00 | $ 650.00 | testing out prelim interface for data capture |
| 10/27/2010 | Morrow, Christopher | 2.00 | $ 510.00 | Exposure profile database development. |
| 10/27/2010 | Morrow, Christopher | 3.60 | $ 918.00 | Form and structure development of trust offset |
| 10/27/2010 | Scarcella, Marc | 1.40 | $ 553.00 | Planning additional updates to Claim Filed Audit |
| 10/27/2010 | Scarcella, Marc | 1.10 | $ 434.50 | Review of claim file audit |
| 10/28/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Adjusting code to account for over matching of levenshtein function and reproduce depo and interogo summation index. |
| 10/28/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Continued writing code to identify under matched complaint files. |
| 10/28/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Debugging issue with extra spaces in casematternumbers that prevented full matching of complaint files. |
| 10/28/2010 | Bolian, Zachary | 1.80 | $ 459.00 | Developing python code to find keywords in documents and return list of page numbers where they can be found. |
| 10/28/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Developing python code to flag pages containing key words for claim file audit. |
| 10/28/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Outline plan for code to flag pages of key works for audit process. |
| 10/28/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Outlining code to produce file indicating where one can find key words for claim file audit. |
| 10/28/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Went though claim file audit tool to make sure all fields needed were there. |
| 10/28/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Writing code to identify under matched complaint files. |
| 10/28/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | reviewed the claim file audit tool |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 10/28/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on list of candidate defendants from namings data from the complaints |
| 10/28/2010 | Johnson, Samantha | 2.70 | $ | 877.50 | determining audit schedule - completion data and QC procedure |
| 10/28/2010 | Johnson, Samantha | 1.00 | $ | 325.00 | finalizing keyword list for scripting |
| 10/28/2010 | Johnson, Samantha | 0.70 | $ | 227.50 | review of tool interface for finalizing variables and structure |
| 10/28/2010 | Johnson, Samantha | 2.40 | $ | 780.00 | test of interface for data capture |
| 10/28/2010 | Morrow, Christopher | 2.30 | $ | 586.50 | Building claim filing audit tool. |
| 10/28/2010 | Morrow, Christopher | 3.00 | $ | 765.00 | Designing claim audit database tool. |
| 10/28/2010 | Scarcella, Marc | 0.80 | $ | 316.00 | Review of claim file audit tool programming updates for data entry |
| 10/28/2010 | Sendor, David | 0.10 | $ | 29.50 | reviewed documents namings parsing |
| 10/29/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Began developing code to prepare data for claim file tool load. |
| 10/29/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Began writing code to reshape and merge results of key word matching. |
| 10/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued developing code to prepare data for the claim file audit tool. |
| 10/29/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Debugged and QCed sample output of key word finder program. |
| 10/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging I/O issues with key word search |
| 10/29/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Debugging I/O issues with keyword matching |
| 10/29/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Developing code to trap errors in window to avoid using the debugger which takes too long. |
| 10/29/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Outlining other methods to trap I/O error for matching code. |
| 10/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC output and formatting of data to be loaded into the claim file audit tool. |
| 10/29/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review claim file audit tool data shape |
| 10/29/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | reviewed test summary info from claim files |
| 10/29/2010 | Johnson, Samantha | 1.00 | $ | 325.00 | review of audit training procedures |
| 10/29/2010 | Johnson, Samantha | 0.40 | $ | 130.00 | review of keyword list for searching depos |
| 10/29/2010 | Johnson, Samantha | 1.70 | $ | 552.50 | Summation and tool instructions and process |
| 10/29/2010 | Johnson, Samantha | 1.80 | $ | 585.00 | writing up training for Summation/Audit |
| 10/29/2010 | Morrow, Christopher | 3.90 | $ | 994.50 | Building claim file audit tool. |
| 10/29/2010 | Morrow, Christopher | 2.90 | $ | 739.50 | Continued building claim audit tool. |
| 10/29/2010 | Morrow, Christopher | 1.90 | $ | 484.50 | Reviewing claim audit tool and methodologies. |
| 10/29/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Updating claim audit tool. |
| 10/29/2010 | Park, Hyan | 1.50 | $ | 382.50 | Reviewing the process of claim file audit and learning how to use the necessary tools. |
| 10/29/2010 | Sendor, David | 0.60 | $ | 177.00 | audit python tools QC |
| 10/31/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Debugging issue with output of keyword matching script. |
| 10/31/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Developing more efficient matching algorithm to reduce lag time between testing runs. |
| 11/1/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusted python matching code to produce alternative output that would allow for easier concatenation of page numbers. |
| 11/1/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Developed a program to process alternative output and to concatenate key word page |
| 11/1/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Developed code that does key word matching by file segments. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/1/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Developed code to display key word pages as ranges instead of individual pages. |
| 11/1/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Developed code to do post processing of segmented keyword output. |
| 11/1/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Developed code to reshape data output and provide alternative view. |
| 11/1/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Set up word search code by disjoint word group inputs to debug I/O issue. |
| 11/1/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | formulated audit objectives |
| 11/1/2010 | Johnson, Samantha | 2.80 | $ | 910.00 | audit start - set up of QC procedures |
| 11/1/2010 | Johnson, Samantha | 0.70 | $ | 227.50 | set-up for audit start |
| 11/1/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Claim file document review and audit tool management. |
| 11/1/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Claim file document review. |
| 11/1/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Continued claim file audit document review. |
| 11/1/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Continued claim file document review and audit tool management. |
| 11/1/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Updating claim audit tool. |
| 11/1/2010 | Park, Hyan | 1.40 | $ | 357.00 | Auditing Motor's claims. |
| 11/1/2010 | Park, Hyan | 3.70 | $ | 943.50 | Auditing Motors prioritized claims. |
| 11/1/2010 | Park, Hyan | 3.10 | $ | 790.50 | Motors claim file audit continued. |
| 11/1/2010 | Peters, Sarah | 1.30 | $ | 331.50 | claim file audit document review |
| 11/1/2010 | Peters, Sarah | 2.90 | $ | 739.50 | continuing to input data for claim file audit |
| 11/1/2010 | Peters, Sarah | 2.80 | $ | 714.00 | inputting data for claim file audit |
| 11/1/2010 | Peters, Sarah | 3.00 | $ | 765.00 | learning basics of claim file audit process |
| 11/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reshaped the index to be used for claim file document review. |
| 11/2/2010 | Johnson, Samantha | 3.50 | $ | 1,137.50 | continued QC of completed files |
| 11/2/2010 | Johnson, Samantha | 2.60 | $ | 845.00 | QC of completed files |
| 11/2/2010 | Johnson, Samantha | 1.20 | $ | 390.00 | QC of prioritized files (those with high values) |
| 11/2/2010 | Johnson, Samantha | 3.00 | $ | 975.00 | review of updated files after QC |
| 11/2/2010 | Morrow, Christopher | 3.20 | $ | 816.00 | Claim file audit document review for exposure information. |
| 11/2/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Claim file audit document review. |
| 11/2/2010 | Morrow, Christopher | 2.40 | $ | 612.00 | Continued claim file audit document review. |
| 11/2/2010 | Morrow, Christopher | 2.70 | $ | 688.50 | Updates to claim file audit tool. |
| 11/2/2010 | Park, Hyan | 2.70 | $ | 688.50 | Claim file audit |
| 11/2/2010 | Park, Hyan | 0.60 | $ | 153.00 | Claim file audit document review |
| 11/2/2010 | Park, Hyan | 1.90 | $ | 484.50 | Motors claim file audit continued. |
| 11/2/2010 | Park, Hyan | 1.90 | $ | 484.50 | Reviewing complaints and depositions for claim file audit. |
| 11/2/2010 | Park, Hyan | 1.90 | $ | 484.50 | Reviewing high value prioritized claims for Motors claim file audit. |
| 11/2/2010 | Peters, Sarah | 1.30 | $ | 331.50 | continuing to update database from depositions and interrogatories for claim file audit |
| 11/2/2010 | Peters, Sarah | 2.20 | $ | 561.00 | continuing with Motors claim file audit |
| 11/2/2010 | Peters, Sarah | 3.00 | $ | 765.00 | going over depositions and interrogatories for claim file audit |
| 11/2/2010 | Peters, Sarah | 0.80 | $ | 204.00 | QC-ing data for claim file audit |
| 11/2/2010 | Peters, Sarah | 2.90 | $ | 739.50 | updating database from depos for claim file |
| 11/3/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | reviewed select claim documents |
| 11/3/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on adjustments to the claim file audit procedure |
| 11/3/2010 | Johnson, Samantha | 3.00 | $ | 975.00 | continued QC of completed files |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/3/2010 | Johnson, Samantha | 3.20 | $ | 1,040.00 | creating master work history profiles for QC'd |
| 11/3/2010 | Johnson, Samantha | 3.60 | $ | 1,170.00 | QC of high value completed files |
| 11/3/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Continued document review for asbestos exposure work profiles. |
| 11/3/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Continued document review for claim file audit. |
| 11/3/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Document review for asbestos exposure work profiles. |
| 11/3/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Modifying claim file audit tool. |
| 11/3/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Updating claim file audit tool. |
| 11/3/2010 | Park, Hyan | 3.50 | $ | 892.50 | Motors claim file audit document review |
| 11/3/2010 | Park, Hyan | 3.20 | $ | 816.00 | Motors claim file audit document review. |
| 11/3/2010 | Peters, Sarah | 1.90 | $ | 484.50 | continuing to review documents for claim file |
| 11/3/2010 | Peters, Sarah | 2.90 | $ | 739.50 | going over documents for GM claim file audit |
| 11/3/2010 | Peters, Sarah | 1.30 | $ | 331.50 | inputting data for claim file audit |
| 11/3/2010 | Peters, Sarah | 2.90 | $ | 739.50 | QC-ing claim file audit |
| 11/3/2010 | Peters, Sarah | 1.90 | $ | 484.50 | updating data fields based on information gathered from documents for claim file audit |
| 11/4/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Continued developing code to translate key variables from claim file audit output. |
| 11/4/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Developed code to import and standardize claim file data. |
| 11/4/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Developing code to produce final database from unjoined tables. |
| 11/4/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Went over how data tables in claim file tool related to each other. |
| 11/4/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Wrote code to add cleaning utilities and translations to claim file data processing. |
| 11/4/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Wrote code to reshape data and concatenate to avoid excessive replication. |
| 11/4/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on consistency of work spell durations |
| 11/4/2010 | Johnson, Samantha | 2.50 | $ | 812.50 | QC of claim files |
| 11/4/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Continued document review for claimant exposure information. |
| 11/4/2010 | Morrow, Christopher | 3.00 | $ | 765.00 | Document review for claimant exposure |
| 11/4/2010 | Morrow, Christopher | 3.30 | $ | 841.50 | Updating claim file audit tool and reviewing documents for work history information. |
| 11/4/2010 | Park, Hyan | 1.40 | $ | 357.00 | Motors claim file audit continued |
| 11/4/2010 | Park, Hyan | 3.40 | $ | 867.00 | Motors claim file audit document review |
| 11/4/2010 | Park, Hyan | 2.30 | $ | 586.50 | Motors claim file audit document review |
| 11/4/2010 | Park, Hyan | 3.70 | $ | 943.50 | Reviewing documents for high value claim files. |
| 11/4/2010 | Peters, Sarah | 3.00 | $ | 765.00 | continuing to input data for claim file audit |
| 11/4/2010 | Peters, Sarah | 2.90 | $ | 739.50 | inputting data for claim file audit |
| 11/4/2010 | Peters, Sarah | 1.60 | $ | 408.00 | QC-ing claim file audit data |
| 11/4/2010 | Peters, Sarah | 2.80 | $ | 714.00 | reviewing documents for claim file audit |
| 11/5/2010 | Johnson, Samantha | 4.00 | $ | 1,300.00 | building master work profiles for QC'd claims |
| 11/5/2010 | Johnson, Samantha | 2.40 | $ | 780.00 | QC of claim files |
| 11/5/2010 | Johnson, Samantha | 2.70 | $ | 877.50 | review of claim files |
| 11/5/2010 | Morrow, Christopher | 2.00 | $ | 510.00 | Continued document review. |
| 11/5/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Document review for claim file audit. |
| 11/5/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Document review for relevant work history information. |
| 11/5/2010 | Park, Hyan | 3.40 | $ | 867.00 | Motors claim file audit document review |
| 11/5/2010 | Park, Hyan | 3.20 | $ | 816.00 | Motors claim file audit document review |
| 11/5/2010 | Park, Hyan | 2.50 | $ | 637.50 | Reviewing high value claims for claim audit. |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2010 | Peters, Sarah | 3.10 | $ | 790.50 | continuing to review documents for the claim file audit |
| 11/5/2010 | Peters, Sarah | 2.10 | $ | 535.50 | document review for claim file audit |
| 11/5/2010 | Peters, Sarah | 2.80 | $ | 714.00 | going over documents for the claim file audit |
| 11/6/2010 | Park, Hyan | 1.00 | $ | 255.00 | Document review continued |
| 11/6/2010 | Park, Hyan | 3.70 | $ | 943.50 | Motors claim file audit document review |
| 11/8/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Performing you analysis on the value of master work history table. |
| 11/8/2010 | Johnson, Samantha | 1.20 | $ | 390.00 | check on progress |
| 11/8/2010 | Johnson, Samantha | 3.20 | $ | 1,040.00 | QC of claim files |
| 11/8/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | QC of completed files |
| 11/8/2010 | Johnson, Samantha | 2.50 | $ | 812.50 | review of low value claim files |
| 11/8/2010 | Johnson, Samantha | 1.80 | $ | 585.00 | review of low value files - complaints only |
| 11/8/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Claim file audit database tool management. |
| 11/8/2010 | Morrow, Christopher | 2.00 | $ | 510.00 | Continued document review for claim file audit. |
| 11/8/2010 | Morrow, Christopher | 2.20 | $ | 561.00 | Document review for claim file audit to extract work history. |
| 11/8/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Document review for claim file audit. |
| 11/8/2010 | Park, Hyan | 2.70 | $ | 688.50 | Motors claim file audit document review |
| 11/8/2010 | Park, Hyan | 3.60 | $ | 918.00 | Motors claims file audit document review |
| 11/8/2010 | Park, Hyan | 2.80 | $ | 714.00 | Reviewing documents for Motors claim file audit prioritized claims. |
| 11/8/2010 | Peters, Sarah | 2.80 | $ | 714.00 | analyzing documents for claim file audit |
| 11/8/2010 | Peters, Sarah | 1.20 | $ | 306.00 | finishing the audit for one of the cases |
| 11/8/2010 | Peters, Sarah | 3.30 | $ | 841.50 | reviewing documents for EPL case interview |
| 11/9/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Modularizing and documenting key word and volume number code. |
| 11/9/2010 | Johnson, Samantha | 3.60 | $ | 1,170.00 | building master work profiles for audit |
| 11/9/2010 | Johnson, Samantha | 3.40 | $ | 1,105.00 | QC of completed files |
| 11/9/2010 | Johnson, Samantha | 4.20 | $ | 1,365.00 | reviewing claim files - high value with docs |
| 11/9/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Claim file audit database updates. |
| 11/9/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Continued document review for claim file audit. |
| 11/9/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Continued document review for claim file audit. |
| 11/9/2010 | Morrow, Christopher | 2.50 | $ | 637.50 | Document review for claim file audit. |
| 11/9/2010 | Park, Hyan | 1.70 | $ | 433.50 | Motors claim file audit document review |
| 11/9/2010 | Park, Hyan | 4.00 | $ | 1,020.00 | Motors claim file audit document review |
| 11/9/2010 | Park, Hyan | 2.20 | $ | 561.00 | Reviewing high priority claims for Motors claim file audit. |
| 11/9/2010 | Peters, Sarah | 1.80 | $ | 459.00 | claim file audit |
| 11/9/2010 | Peters, Sarah | 3.30 | $ | 841.50 | continuing to review documents for the claim file audit |
| 11/9/2010 | Peters, Sarah | 3.00 | $ | 765.00 | inputting data for claim file audit |
| 11/9/2010 | Peters, Sarah | 2.90 | $ | 739.50 | reviewing documents for claim file audit |
| 11/10/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | continued review of claim files |
| 11/10/2010 | Johnson, Samantha | 2.60 | $ | 845.00 | QC of completed files |
| 11/10/2010 | Johnson, Samantha | 3.40 | $ | 1,105.00 | review of claim files |
| 11/10/2010 | Johnson, Samantha | 0.40 | $ | 130.00 | review of low value-complaint only files |
| 11/10/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Claim file audit database tool management. |
| 11/10/2010 | Morrow, Christopher | 2.20 | $ | 561.00 | Claim file audit document review for exposure information. |
| 11/10/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Continued claim file audit database tool management. |
| 11/10/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Continued claim file audit document review for exposure information. |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 11/10/2010 | Morrow, Christopher | 2.40 | $ | 612.00 | Continued claim file audit document review for relevant work history information. |
| 11/10/2010 | Park, Hyan | 1.40 | $ | 357.00 | Motors claim file audit document review |
| 11/10/2010 | Park, Hyan | 4.00 | $ | 1,020.00 | Motors claim file audit document review |
| 11/10/2010 | Park, Hyan | 4.00 | $ | 1,020.00 | Reviewing high priority claims for Motors claim file audit. |
| 11/10/2010 | Peters, Sarah | 3.20 | $ | 816.00 | continuing to review documents for claim file |
| 11/10/2010 | Peters, Sarah | 3.10 | $ | 790.50 | inputting data for claim file audit |
| 11/10/2010 | Peters, Sarah | 1.30 | $ | 331.50 | QC-ing claim file audit |
| 11/10/2010 | Peters, Sarah | 3.00 | $ | 765.00 | reviewing documents for claim file audit |
| 11/11/2010 | Johnson, Samantha | 3.00 | $ | 975.00 | building master work profiles for QC'd files |
| 11/11/2010 | Johnson, Samantha | 3.30 | $ | 1,072.50 | QC of completed files |
| 11/11/2010 | Johnson, Samantha | 1.50 | $ | 487.50 | review of claim files |
| 11/11/2010 | Johnson, Samantha | 2.60 | $ | 845.00 | review of low value files |
| 11/11/2010 | Morrow, Christopher | 2.70 | $ | 688.50 | Claim file audit document review for exposure information. |
| 11/11/2010 | Morrow, Christopher | 4.00 | $ | 1,020.00 | Claim file audit document review for work history information. |
| 11/11/2010 | Morrow, Christopher | 3.50 | $ | 892.50 | Continued claim file audit document review for work history information. |
| 11/11/2010 | Park, Hyan | 3.30 | $ | 841.50 | Document review continued |
| 11/11/2010 | Park, Hyan | 3.70 | $ | 943.50 | Motors claim file audit document review |
| 11/11/2010 | Park, Hyan | 2.90 | $ | 739.50 | Reviewing high priority claims for Motors claim file audit. |
| 11/11/2010 | Peters, Sarah | 3.30 | $ | 841.50 | continuing to review documents for the claim file audit |
| 11/11/2010 | Peters, Sarah | 3.00 | $ | 765.00 | inputting data for claim file audit |
| 11/11/2010 | Peters, Sarah | 0.20 | $ | 51.00 | QC-ing data in claim file audit |
| 11/11/2010 | Peters, Sarah | 2.90 | $ | 739.50 | reviewing documents for claim file audit |
| 11/12/2010 | Johnson, Samantha | 2.60 | $ | 845.00 | QC of completed files |
| 11/12/2010 | Johnson, Samantha | 3.50 | $ | 1,137.50 | review of low value claims |
| 11/12/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | review of low value claims continued |
| 11/12/2010 | Johnson, Samantha | 1.00 | $ | 325.00 | review of status for completion deadline |
| 11/12/2010 | Johnson, Samantha | 0.90 | $ | 292.50 | track of progress for audit |
| 11/12/2010 | Morrow, Christopher | 3.60 | $ | 918.00 | Continued document review for relevant exposure information. |
| 11/12/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Continued document review for work history information. |
| 11/12/2010 | Morrow, Christopher | 0.30 | $ | 76.50 | Document review for relevant exposure |
| 11/12/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Document review for work history information. |
| 11/12/2010 | Park, Hyan | 2.70 | $ | 688.50 | Motors claim file audit document review. |
| 11/12/2010 | Park, Hyan | 3.70 | $ | 943.50 | Motors document review continued |
| 11/12/2010 | Peters, Sarah | 2.00 | $ | 510.00 | continuing to input data for claim file audit |
| 11/12/2010 | Peters, Sarah | 1.30 | $ | 331.50 | continuing to review files for claim file audit |
| 11/12/2010 | Peters, Sarah | 2.30 | $ | 586.50 | inputting data for claim file audit |
| 11/12/2010 | Peters, Sarah | 2.90 | $ | 739.50 | reviewing files for time file audit |
| 11/13/2010 | Park, Hyan | 2.40 | $ | 612.00 | Motors claim file audit document review |
| 11/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adjusting scripts to produce new output for claim file audit. |
| 11/15/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Writing code to produce new audit data output. |
| 11/15/2010 | Johnson, Samantha | 2.50 | $ | 812.50 | QC of completed files |
| 11/15/2010 | Johnson, Samantha | 3.50 | $ | 1,137.50 | QC of completed files, continued |
| 11/15/2010 | Johnson, Samantha | 2.10 | $ | 682.50 | review of claim files |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2010 | Morrow, Christopher | 3.60 | $ | 918.00 | Claim file audit document review to extract work history information. |
| 11/15/2010 | Morrow, Christopher | 1.40 | $ | 357.00 | Claim file audit: extracting work history and exposure information from court documents. |
| 11/15/2010 | Morrow, Christopher | 3.10 | $ | 790.50 | Continued claim file audit document review to extract work history information. |
| 11/15/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Continuing extraction of exposure data from case documents. |
| 11/15/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Extracting work history information from claimant documents. |
| 11/15/2010 | Park, Hyan | 3.70 | $ | 943.50 | Motors claim file audit document review |
| 11/15/2010 | Park, Hyan | 3.40 | $ | 867.00 | Motors claim file audit document review |
| 11/15/2010 | Park, Hyan | 1.80 | $ | 459.00 | Reviewing high priority files for motors claim file audit. |
| 11/15/2010 | Peters, Sarah | 0.50 | $ | 127.50 | continuing to QC claim file data |
| 11/15/2010 | Peters, Sarah | 1.90 | $ | 484.50 | continuing to review documents for the claim file audit |
| 11/15/2010 | Peters, Sarah | 1.20 | $ | 306.00 | inputting data for claim file audit |
| 11/15/2010 | Peters, Sarah | 0.40 | $ | 102.00 | QC-ing data from claim file audit |
| 11/15/2010 | Peters, Sarah | 2.50 | $ | 637.50 | reviewing documents for claim file audit |
| 11/16/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adding vlookups for notes fields and preparing final output data. |
| 11/16/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Adjusting scripts and folder structure to accommodate new output of claim file |
| 11/16/2010 | Johnson, Samantha | 2.60 | $ | 845.00 | QC of completed files |
| 11/16/2010 | Johnson, Samantha | 1.50 | $ | 487.50 | review of claim files |
| 11/16/2010 | Johnson, Samantha | 0.80 | $ | 260.00 | review of low value claim files |
| 11/16/2010 | Johnson, Samantha | 3.20 | $ | 1,040.00 | review of low value claims |
| 11/16/2010 | Morrow, Christopher | 2.40 | $ | 612.00 | Continued document review for claim file audit. |
| 11/16/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Continuing extraction of work history profiles from claimant documents. |
| 11/16/2010 | Morrow, Christopher | 3.70 | $ | 943.50 | Document review for claim file audit. |
| 11/16/2010 | Park, Hyan | 1.40 | $ | 357.00 | Inputting data for claim file audit. |
| 11/16/2010 | Park, Hyan | 3.60 | $ | 918.00 | Motors claim file audit document review |
| 11/16/2010 | Park, Hyan | 2.60 | $ | 663.00 | Motors claims file audit document review |
| 11/16/2010 | Park, Hyan | 2.10 | $ | 535.50 | Reviewing high priority files for Motors claim file audit. |
| 11/16/2010 | Peters, Sarah | 2.20 | $ | 561.00 | continuing to review claim file audit |
| 11/16/2010 | Peters, Sarah | 1.40 | $ | 357.00 | inputting data for claim file audit |
| 11/16/2010 | Peters, Sarah | 1.90 | $ | 484.50 | QC-ing claim file audit data |
| 11/16/2010 | Peters, Sarah | 2.90 | $ | 739.50 | reviewing documents for claim file audit |
| 11/17/2010 | Johnson, Samantha | 2.80 | $ | 910.00 | QC of completed files |
| 11/17/2010 | Johnson, Samantha | 2.90 | $ | 942.50 | review of claim files - low value |
| 11/17/2010 | Johnson, Samantha | 1.70 | $ | 552.50 | review of claim files continued |
| 11/17/2010 | Johnson, Samantha | 3.00 | $ | 975.00 | review of open claims - complaints only |
| 11/17/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Continuation of work history data extraction. |
| 11/17/2010 | Morrow, Christopher | 2.90 | $ | 739.50 | Continued document review for claim file audit. |
| 11/17/2010 | Morrow, Christopher | 3.10 | $ | 790.50 | Document review for claim file audit. |
| 11/17/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Document review to extract work history |
| 11/17/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Extraction of work history records from claimant documents for claim file audit. |
| 11/17/2010 | Park, Hyan | 1.40 | $ | 357.00 | Inputting data for Motors claim file audit. |
| 11/17/2010 | Park, Hyan | 1.80 | $ | 459.00 | Motors claim file audit document review |
| 11/17/2010 | Park, Hyan | 2.00 | $ | 510.00 | Motors claim file audit document review |

| | | | | |
|---|---|---|---|---|
| 11/17/2010 | Park, Hyan | 2.20 | $    561.00 | Reviewing high priority claims for Motors claim file audit |
| 11/17/2010 | Peters, Sarah | 1.70 | $    433.50 | continuing to QC the claim file audit |
| 11/17/2010 | Peters, Sarah | 3.10 | $    790.50 | continuing to review documents for claim file |
| 11/17/2010 | Peters, Sarah | 2.10 | $    535.50 | QC-ing claim file audit |
| 11/17/2010 | Peters, Sarah | 3.50 | $    892.50 | reviewing documents for claims file audit |
| 11/18/2010 | Johnson, Samantha | 1.30 | $    422.50 | check on newly received documents for audit supplement |
| 11/18/2010 | Johnson, Samantha | 3.10 | $  1,007.50 | QC of completed files |
| 11/18/2010 | Johnson, Samantha | 2.00 | $    650.00 | QC of completed files continued |
| 11/18/2010 | Johnson, Samantha | 2.50 | $    812.50 | review of claim files |
| 11/18/2010 | Morrow, Christopher | 3.60 | $    918.00 | Continued document review for claim file audit. |
| 11/18/2010 | Morrow, Christopher | 0.80 | $    204.00 | Data extraction for claim file audit of work history information from case document sample. |
| 11/18/2010 | Morrow, Christopher | 3.20 | $    816.00 | Document review for claim file audit. |
| 11/18/2010 | Morrow, Christopher | 1.50 | $    382.50 | Extracting work history information for claim file audit. |
| 11/18/2010 | Park, Hyan | 3.70 | $    943.50 | Inputting information for Motors claim file audit. |
| 11/18/2010 | Park, Hyan | 2.60 | $    663.00 | Motors claim file audit document review |
| 11/18/2010 | Park, Hyan | 1.50 | $    382.50 | Motors claim file document review continued |
| 11/18/2010 | Park, Hyan | 2.40 | $    612.00 | Reviewing complaints for Motors claim file audit. |
| 11/18/2010 | Park, Hyan | 1.10 | $    280.50 | Reviewing high priority claims for Motors claim file audit. |
| 11/18/2010 | Peters, Sarah | 3.10 | $    790.50 | continuing to review documents for claim file |
| 11/18/2010 | Peters, Sarah | 2.70 | $    688.50 | inputting data for claim file audit |
| 11/18/2010 | Peters, Sarah | 1.70 | $    433.50 | QC-ing data from claim file audit |
| 11/18/2010 | Peters, Sarah | 2.80 | $    714.00 | reviewing documents for claim file audit |
| 11/19/2010 | Bolian, Zachary | 0.70 | $    178.50 | Adjusting code to prepare new match of key words with by keyword output for the audit tool |
| 11/19/2010 | Bolian, Zachary | 0.30 | $     76.50 | Adjusting key word search script to grab key words from FCR sample depos. |
| 11/19/2010 | Bolian, Zachary | 0.20 | $     51.00 | Documented changes in the keyword matching scripts. |
| 11/19/2010 | Bolian, Zachary | 1.00 | $    255.00 | Handmatching files to claimants. |
| 11/19/2010 | Bolian, Zachary | 0.20 | $     51.00 | Organizing and documenting code used to prepare FCR sample depo transcript files. |
| 11/19/2010 | Bolian, Zachary | 0.40 | $    102.00 | Review new documents and needs to audit. |
| 11/19/2010 | Bolian, Zachary | 0.30 | $     76.50 | Updating keyword document to include FCR documents. |
| 11/19/2010 | Bolian, Zachary | 1.00 | $    255.00 | Writing code to process hand match files and prepare data for claim file audit tool. |
| 11/19/2010 | Grinberg, Rachel | 1.80 | $    711.00 | worked on setting up claim file audit for FCR sample claimants |
| 11/19/2010 | Johnson, Samantha | 2.00 | $    650.00 | case summary review for completed files |
| 11/19/2010 | Johnson, Samantha | 1.40 | $    455.00 | QC of completed files |
| 11/19/2010 | Johnson, Samantha | 3.50 | $  1,137.50 | review of low value complaint only files |
| 11/19/2010 | Johnson, Samantha | 1.00 | $    325.00 | set-up for new depos |
| 11/19/2010 | Johnson, Samantha | 0.70 | $    227.50 | update on new files and set-up |
| 11/19/2010 | Morrow, Christopher | 3.70 | $    943.50 | Continued document review for claim file audit. |
| 11/19/2010 | Morrow, Christopher | 0.60 | $    153.00 | Data extraction of exposure profile for claimants in sample. |
| 11/19/2010 | Morrow, Christopher | 3.40 | $    867.00 | Document review for claim file audit. |
| 11/19/2010 | Park, Hyan | 3.40 | $    867.00 | Motors claim file audit document review |
| 11/19/2010 | Park, Hyan | 2.80 | $    714.00 | Motors claim file audit. |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 11/19/2010 | Park, Hyan | 3.00 | $ | 765.00 | QC'ing case summaries for Motors claims file |
| 11/19/2010 | Peters, Sarah | 2.20 | $ | 561.00 | continuing to review documents for claim file |
| 11/19/2010 | Peters, Sarah | 0.30 | $ | 76.50 | QC-ing data for claim file audit |
| 11/19/2010 | Peters, Sarah | 0.70 | $ | 178.50 | reviewing bankrupt entity  namings |
| 11/19/2010 | Peters, Sarah | 3.00 | $ | 765.00 | reviewing documents for claim file audit |
| 11/20/2010 | Park, Hyan | 2.30 | $ | 586.50 | Motors claim file audit document review. |
| 11/21/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Preparing workbook that cites page of document and link where GM was named in complaint or parties page. |
| 11/21/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing complaints received through |
| 11/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adding flag to keyword document to signify FCR documents. |
| 11/22/2010 | Johnson, Samantha | 2.50 | $ | 812.50 | QC of case summaries |
| 11/22/2010 | Johnson, Samantha | 3.20 | $ | 1,040.00 | review of FCR docs |
| 11/22/2010 | Johnson, Samantha | 1.00 | $ | 325.00 | updating case summaries |
| 11/22/2010 | Johnson, Samantha | 2.80 | $ | 910.00 | updating case summaries with extra detail |
| 11/22/2010 | Park, Hyan | 3.60 | $ | 918.00 | Motors claim file audit document review |
| 11/22/2010 | Park, Hyan | 3.20 | $ | 816.00 | Motors claim file audit document review |
| 11/22/2010 | Park, Hyan | 3.80 | $ | 969.00 | QC'ing case summaries for Motors claim file |
| 11/22/2010 | Peters, Sarah | 3.20 | $ | 816.00 | continuing to review documents for claim file |
| 11/22/2010 | Peters, Sarah | 2.40 | $ | 612.00 | looking up references to bankrupt entities in depositions |
| 11/22/2010 | Peters, Sarah | 1.50 | $ | 382.50 | putting together work histories for FCR claim file audit |
| 11/22/2010 | Peters, Sarah | 3.30 | $ | 841.50 | reviewing documents for claim file audit |
| 11/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Investigating FCR sample claimant with same name but different data points. |
| 11/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote code to add new level of matching for FCR sample complaints to separate claimants with same name and jurisdiction. |
| 11/23/2010 | Johnson, Samantha | 3.50 | $ | 1,137.50 | QC of completed files |
| 11/23/2010 | Johnson, Samantha | 3.00 | $ | 975.00 | QC of completed files |
| 11/23/2010 | Johnson, Samantha | 3.40 | $ | 1,105.00 | review of FCR claimants - docs |
| 11/23/2010 | Park, Hyan | 2.50 | $ | 637.50 | Inputting data for Motors claim file audit |
| 11/23/2010 | Park, Hyan | 3.60 | $ | 918.00 | Motors claim file audit document review |
| 11/23/2010 | Park, Hyan | 3.70 | $ | 943.50 | Motors claim file audit document review |
| 11/23/2010 | Peters, Sarah | 3.20 | $ | 816.00 | continuing to review documents for FCR claim file audit |
| 11/23/2010 | Peters, Sarah | 1.80 | $ | 459.00 | QC-ing FCR claim file audit work histories |
| 11/23/2010 | Peters, Sarah | 3.40 | $ | 867.00 | reviewing documents for FCR claim file audit |
| 11/24/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Debugging vlookups used for notes fields in processed output. |
| 11/24/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Developing code to identifying records using levenshtein distance. |
| 11/24/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Extracting supplemental lookup files from |
| 11/24/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Formatting claim file output. |
| 11/24/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Outlining denied exposure flagging strategies. |
| 11/24/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC audit output. |
| 11/24/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review claim file output for translation needs. |
| 11/24/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review rules needed for work history consolidation code. |
| 11/24/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Reviewing steps needed to prepare and clean work history file. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/24/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updated code to translate additional encoded variables. |
| 11/24/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating scripts to incorporate new audit data. |
| 11/24/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Writing code to be inclusive for groups that were missing values but otherwise would be grouped. |
| 11/24/2010 | Johnson, Samantha | 3.50 | $ | 1,137.50 | building master work profiles - determining |
| 11/24/2010 | Johnson, Samantha | 1.40 | $ | 455.00 | denied exposure flags - how to code |
| 11/24/2010 | Johnson, Samantha | 1.40 | $ | 455.00 | QC of files and case summaries |
| 11/24/2010 | Johnson, Samantha | 2.70 | $ | 877.50 | review of files for completeness |
| 11/24/2010 | Park, Hyan | 1.40 | $ | 357.00 | Analyzing ways to create master work history profiles. |
| 11/24/2010 | Park, Hyan | 1.10 | $ | 280.50 | Building master work history profiles. |
| 11/24/2010 | Park, Hyan | 2.30 | $ | 586.50 | QC'ing claim file audit data. |
| 11/24/2010 | Park, Hyan | 2.60 | $ | 663.00 | Reviewing work history records for claim file |
| 11/24/2010 | Peters, Sarah | 2.30 | $ | 586.50 | adding a flag to the data that describes if the plaintiff denied exposure to a given bankrupt |
| 11/24/2010 | Peters, Sarah | 2.10 | $ | 535.50 | analyzing master work history data processing |
| 11/24/2010 | Peters, Sarah | 1.30 | $ | 331.50 | exploring strategies to stream line processing of claim audit data |
| 11/24/2010 | Peters, Sarah | 1.70 | $ | 433.50 | QC-ing case summaries for claim file audit |
| 11/25/2010 | Johnson, Samantha | 1.50 | $ | 487.50 | answering questions from outsourcing |
| 11/29/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Testing code to flag suggested grouping of work history records. |
| 11/29/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to group unique claimant employer work history records. |
| 11/29/2010 | Park, Hyan | 1.30 | $ | 331.50 | QC'ing claim files. |
| 11/30/2010 | Johnson, Samantha | 1.30 | $ | 422.50 | update on audit data - cleaning |
| 11/30/2010 | Johnson, Samantha | 0.70 | $ | 227.50 | WWD work history extraction - answering questions from outsourcing |
| 11/30/2010 | Johnson, Samantha | 2.50 | $ | 812.50 | WWD work history extraction QC batch 2 |
| 11/30/2010 | Peters, Sarah | 0.50 | $ | 127.50 | reviewing documents for FCR claim file audit |
| 12/1/2010 | Johnson, Samantha | 0.30 | $ | 97.50 | claimant names from FCR compalints |
| 12/1/2010 | Peters, Sarah | 1.30 | $ | 331.50 | writing a script that will translate and clean the occupation information that was gathered from the claim file audit |
| 12/2/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review translated occupation names. |
| 12/2/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Writing code to produce temp file for occupation standardization. |
| 12/2/2010 | Johnson, Samantha | 1.50 | $ | 487.50 | QC of revised batch 2 of work history extraction |
| 12/2/2010 | Park, Hyan | 1.40 | $ | 357.00 | Editing stata scripts to clean occupation |
| 12/2/2010 | Park, Hyan | 1.40 | $ | 357.00 | Hand-matching occupations |
| 12/2/2010 | Park, Hyan | 3.40 | $ | 867.00 | Matching manufacturers to standardize names. |
| 12/2/2010 | Park, Hyan | 2.10 | $ | 535.50 | Writing stata script to clean product |
| 12/2/2010 | Peters, Sarah | 1.40 | $ | 357.00 | handmatching occupations for occupation TT |
| 12/2/2010 | Peters, Sarah | 0.50 | $ | 127.50 | handmatching product names |
| 12/2/2010 | Peters, Sarah | 0.70 | $ | 178.50 | handmatching product_types gathered from claim file audit |
| 12/2/2010 | Peters, Sarah | 1.00 | $ | 255.00 | incorporating occupation flags into claim file audit data processing scripts |
| 12/2/2010 | Peters, Sarah | 0.20 | $ | 51.00 | QC-ing changes to folder structure |
| 12/2/2010 | Peters, Sarah | 1.30 | $ | 331.50 | QC-ing mechanic occupation designation from claim file audit |
| 12/2/2010 | Peters, Sarah | 1.20 | $ | 306.00 | reorganizing the folder structure and updates scripts as needed based on updates |

| 12/2/2010 | Peters, Sarah | 0.30 | $ | 76.50 | updating script that uses the occupation TT |
| 12/2/2010 | Peters, Sarah | 0.40 | $ | 102.00 | writing a script to clean and translate product names gathered in claim file audit |
| 12/2/2010 | Peters, Sarah | 0.70 | $ | 178.50 | writing a script to clean and translate |
| 12/2/2010 | Peters, Sarah | 0.80 | $ | 204.00 | writing script to incorporate the variable-specific cleaning scripts |
| 12/3/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Overview of steps needed to construct FCR document work history database. |
| 12/3/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | QC claim file audit occupation standardization. |
| 12/3/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | QC of batch 3 of work history extraction |
| 12/3/2010 | Park, Hyan | 0.60 | $ | 153.00 | Editing products and manufacturers translation |
| 12/3/2010 | Park, Hyan | 1.00 | $ | 255.00 | QC'ing scripts and translation tables for product cleaning utility. |
| 12/3/2010 | Park, Hyan | 0.90 | $ | 229.50 | Running and debugging scripts that clean product information. |
| 12/3/2010 | Park, Hyan | 2.20 | $ | 561.00 | Writing stata script to clean product manufacturer names. |
| 12/3/2010 | Park, Hyan | 3.00 | $ | 765.00 | Writing stata script to merge work history records and claimant names. |
| 12/3/2010 | Peters, Sarah | 0.70 | $ | 178.50 | continuing to QC cleaned products table |
| 12/3/2010 | Peters, Sarah | 2.80 | $ | 714.00 | creating script that would compile FCR claim information into one work history table |
| 12/3/2010 | Peters, Sarah | 1.30 | $ | 331.50 | editing the scripts that create and use the product related translation tables |
| 12/3/2010 | Peters, Sarah | 0.70 | $ | 178.50 | QC-ing FCR work history table |
| 12/3/2010 | Peters, Sarah | 1.70 | $ | 433.50 | QCing the resulting product tables after using the translation tables |
| 12/6/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusted output of the case table to translate encoded fields. |
| 12/6/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Updating ordering and sorting for processed |
| 12/6/2010 | Park, Hyan | 2.30 | $ | 586.50 | Cleaning work history records for FCR sample. |
| 12/6/2010 | Park, Hyan | 2.80 | $ | 714.00 | Cleaning work history records from FCR sample continued. |
| 12/6/2010 | Park, Hyan | 1.80 | $ | 459.00 | Creating occupation translation tables. |
| 12/6/2010 | Park, Hyan | 1.80 | $ | 459.00 | Editing and running script to clean occupation |
| 12/6/2010 | Peters, Sarah | 2.10 | $ | 535.50 | drafting a script that will fix date entries that aren't in the correct format and include words such as "approx," "mid," "late," and "early" |
| 12/6/2010 | Peters, Sarah | 1.00 | $ | 255.00 | QC-ing output in work history table of FCR claim file audit |
| 12/6/2010 | Peters, Sarah | 3.10 | $ | 790.50 | QC-ing the extracted claim file audit data |
| 12/6/2010 | Peters, Sarah | 3.20 | $ | 816.00 | QC-ing the occupation data processing scripts and updating them as necessary |
| 12/6/2010 | Peters, Sarah | 0.70 | $ | 178.50 | updating one of the data processing scripts to drop duplicate records |
| 12/7/2010 | Park, Hyan | 0.40 | $ | 102.00 | Editing and running scripts to clean occupation |
| 12/7/2010 | Park, Hyan | 0.80 | $ | 204.00 | QC'ing scripts to clean occupation. |
| 12/7/2010 | Park, Hyan | 1.30 | $ | 331.50 | Writing stata script to drop duplicate work history records. |
| 12/7/2010 | Peters, Sarah | 2.30 | $ | 586.50 | editing the script that modifies the date fields which contain strings |
| 12/7/2010 | Peters, Sarah | 1.30 | $ | 331.50 | QC-ing the output work history table |
| 12/8/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Documenting change to FCR work history |

| 12/9/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Investigate date formatting issues in FCR work history output. |
| 12/9/2010 | Park, Hyan | 2.20 | $ | 561.00 | Editing stata script to make reviewer specific changes to occupation field. |
| 12/9/2010 | Peters, Sarah | 0.90 | $ | 229.50 | QC-ing career mechanic flag |
| 12/9/2010 | Peters, Sarah | 1.10 | $ | 280.50 | QC-ing home mechanic flag |
| 12/10/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Adjusting formatting of raw date fields across platforms. |
| 12/13/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Adding additional analysis variables to audit processing. |
| 12/13/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Documenting observations for review based on date information. |
| 12/13/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Preparing output of claimants with date |
| 12/13/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC creation of additional analysis variables. |
| 12/13/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Reviewing updates to audit entries. |
| 12/13/2010 | Johnson, Samantha | 0.50 | $ | 162.50 | review of files with conflicting information |
| 12/13/2010 | Johnson, Samantha | 0.60 | $ | 195.00 | updating spouse flag in database |
| 12/13/2010 | Park, Hyan | 1.90 | $ | 484.50 | QC'ing files that had diagnosis dates after filing |
| 12/13/2010 | Park, Hyan | 0.80 | $ | 204.00 | QC'ing files that had diagnosis dates before the plaintiff's age of 40. |
| 12/13/2010 | Park, Hyan | 1.20 | $ | 306.00 | QC'ing stata script and output for anova analysis on occupation flags. |
| 12/13/2010 | Peters, Sarah | 0.80 | $ | 204.00 | continuing to QC potential date conflicts regarding filing, birth and diagnosis dates. |
| 12/13/2010 | Peters, Sarah | 2.20 | $ | 561.00 | QC-ing potential date conflicts in claim file audit regarding filing, diagnosis and birth dates. |
| 12/13/2010 | Peters, Sarah | 0.40 | $ | 102.00 | rerunning the claim file audit processing scripts |
| 12/14/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugging merge in audit clean process. |
| 12/14/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Wrote code to include end date variables in case table. |
| 12/14/2010 | Johnson, Samantha | 0.60 | $ | 195.00 | clarification of data points in audit |
| 12/14/2010 | Park, Hyan | 2.30 | $ | 586.50 | QC'ing revised career mechanic flag |
| 12/14/2010 | Park, Hyan | 0.50 | $ | 127.50 | Reviewing and documenting changes made to filing, birth, and diagnosis dates. |
| 12/14/2010 | Park, Hyan | 2.80 | $ | 714.00 | Reviewing case summaries to create a modified career mechanic flag. |
| 12/14/2010 | Park, Hyan | 2.10 | $ | 535.50 | Reviewing case summaries to created bankruptcy related variables. |
| 12/14/2010 | Peters, Sarah | 2.90 | $ | 739.50 | creating flags regarding a claimant's gm_nexus and named bankrupt entities from the claim file audit case summaries |
| 12/14/2010 | Peters, Sarah | 0.30 | $ | 76.50 | documenting QC of filing date, diagnosis date, and birth date in claim file audit |
| 12/14/2010 | Peters, Sarah | 0.60 | $ | 153.00 | outlining steps to be taken to create additional flags from the claim file audit data which will be useful in the analysis |
| 12/14/2010 | Peters, Sarah | 0.60 | $ | 153.00 | reproducing excel version of the case table with updated data |
| 12/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review work history extraction for possible mechanic type flag construction. |
| 12/15/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Updated code that merges conflicting disease records. |
| 12/15/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Updated formatting of processed audit output. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/16/2010 | Peters, Sarah | 1.60 | $ | 408.00 | creating translation table to standardize names from the FCR data so that they match the names as they appear in the analysis data set |
| 12/16/2010 | Peters, Sarah | 3.10 | $ | 790.50 | editing script that merges gm_id onto FCR work history data |
| 12/16/2010 | Peters, Sarah | 0.80 | $ | 204.00 | incorporating name translation table into FCR data processing script |
| 12/16/2010 | Peters, Sarah | 1.10 | $ | 280.50 | parsing the occupation field in the FCR work history data in order to have one row per |
| 12/17/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Documented findings of QC exercise. |
| 12/17/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Extracting new lookup tables from access |
| 12/17/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | QC of gm_nexus variable creation. |
| 12/17/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating gm_nexus creation with QC results. |
| 12/17/2010 | Peters, Sarah | 2.10 | $ | 535.50 | incorporating gm_nexus flag for FCR data into the analysis data set |
| 12/19/2010 | Peters, Sarah | 0.50 | $ | 127.50 | reviewing the work history and documents for plaintiff with the gm_id 22716 |
| 12/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigated consolidated complaint claimant. |
| 12/20/2010 | Peters, Sarah | 1.20 | $ | 306.00 | continuing to read through case summaries and work histories from the claim file audit in order to populate the occ_other_asbestos flag |
| 12/20/2010 | Peters, Sarah | 0.70 | $ | 178.50 | documenting rules used for occ_other_asbestos |
| 12/20/2010 | Peters, Sarah | 0.30 | $ | 76.50 | outlining rules for new flag which will indicate if a claimant had non-auto related exposure |
| 12/20/2010 | Peters, Sarah | 2.70 | $ | 688.50 | QC-ing occ_other_asbestos flag |
| 12/20/2010 | Peters, Sarah | 2.30 | $ | 586.50 | reading through case summaries and work histories from the claim file audit in order to populate the occ_other_asbestos flag |
| 12/20/2010 | Peters, Sarah | 0.40 | $ | 102.00 | rerunning the claim file audit processing scripts so that the output will include updates to the audit information |
| 12/21/2010 | Johnson, Samantha | 1.40 | $ | 455.00 | check on case summary questions for 2 |
| 12/21/2010 | Peters, Sarah | 0.50 | $ | 127.50 | creating excel copies of the Cases, Work History, and Alleged product exposure tables |
| 12/21/2010 | Peters, Sarah | 0.70 | $ | 178.50 | incorporating updated case summaries into case tables |
| 12/21/2010 | Peters, Sarah | 0.20 | $ | 51.00 | reviewing occ_other_asbestos flag for plaintiffs with updated case summaries |
| 12/21/2010 | Peters, Sarah | 0.20 | $ | 51.00 | reviewing updated claim file audit data |
| 12/22/2010 | Peters, Sarah | 1.20 | $ | 306.00 | continuing to review occ_other_asbestos_audit |
| 12/22/2010 | Peters, Sarah | 1.00 | $ | 255.00 | reviewing occ_other_asbestos_audit flag |
| 12/23/2010 | Peters, Sarah | 0.90 | $ | 229.50 | reviewing claim audit case summaries in order to determine if there was occupational exposure unrelated to mechanic work |

| Consulting | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/3/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | call with Phil Bentley to discuss ACC's proposed anonymity protocol |
| 10/3/2010 | Grinberg, Rachel | 1.40 | $ 553.00 | reviewed ACC's proposed anonymity protocol and summarized counter arguments |
| 10/3/2010 | Mullin, Charles | 0.60 | $ 375.00 | Call with Phil Bentley regarding anonimity protocol |
| 10/5/2010 | Mullin, Charles | 0.60 | $ 375.00 | Call with Phil Bentley TDP and settlement related issues |
| 10/7/2010 | Mullin, Charles | 0.20 | $ 125.00 | Responding to requests from counsel |
| 10/8/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | produced the list of UCC sample claimants by claim number |
| 10/8/2010 | Mullin, Charles | 0.30 | $ 187.50 | Describing the importance of specific job site information |
| 10/8/2010 | Mullin, Charles | 0.20 | $ 125.00 | Review of UCC reply on anonimity protocol |
| 10/12/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | reviewed most recent ACC's anonymity protocol |
| 10/13/2010 | Grinberg, Rachel | 1.70 | $ 671.50 | summarized arguments for and against the most recent ACC's anonymity protocol |
| 10/13/2010 | Mullin, Charles | 0.70 | $ 437.50 | Review of proposed anonimity propotocol and potential revisions |
| 10/14/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | continued review of the ACC's anonymity protocol |
| 10/14/2010 | Grinberg, Rachel | 0.40 | $ 158.00 | continued work on the response to the ACC's anonymity protocol proposal |
| 10/14/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | drafted a response to the ACC's anonymity protocol proposal |
| 10/15/2010 | Evans, Andrew | 0.60 | $ 255.00 | Case strategy discussion |
| 10/15/2010 | Evans, Andrew | 0.40 | $ 170.00 | Work on possible application of Pitt corning comments by Fitz |
| 10/15/2010 | Grinberg, Rachel | 1.80 | $ 711.00 | reviewed Grace deposition transcript to gather information on alleged abuses of the tort system |
| 10/15/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | worked on case strategy |
| 10/18/2010 | Grinberg, Rachel | 0.30 | $ 118.50 | followed up on requested sample of 650 meso claimants to be turned over by new GM |
| 10/18/2010 | Grinberg, Rachel | 1.70 | $ 671.50 | worked on outline of the arguments for the expert report |
| 10/18/2010 | Mullin, Charles | 0.50 | $ 312.50 | Call with Phil Bentley regarding anonimity protocol |
| 10/19/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | call with Phil Bentley to discuss anonymity protocol |
| 10/19/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | reviewed new information  received by New GM |
| 10/19/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | worked on ACC's proposed anonymity protocol |
| 10/19/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | worked on identifying issues with the latest ACC's anonymity protocol |
| 10/19/2010 | Grinberg, Rachel | 0.40 | $ 158.00 | worked on thinking through compromises to the latest ACC's anonymity protocol |
| 10/19/2010 | Mullin, Charles | 0.30 | $ 187.50 | Call with Phil Bentley regarding revised Anonimity proposal |
| 10/19/2010 | Mullin, Charles | 0.70 | $ 437.50 | Call with Phil Bentley regarding revised Anonimity proposal |
| 10/19/2010 | Mullin, Charles | 0.60 | $ 375.00 | Call with PhilBentley regarding revised Anonimity proposal |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/19/2010 | Mullin, Charles | 0.40 | $ 250.00 | Review of latest draft anonymity proposal |
| 10/19/2010 | Mullin, Charles | 0.30 | $ 187.50 | Summarizing requirements regarding 650 sampled claimants in the anonymity protocol |
| 10/19/2010 | Mullin, Charles | 0.30 | $ 187.50 | Thinking through issues raised in prior call with Bentley |
| 10/19/2010 | Mullin, Charles | 0.70 | $ 437.50 | Thinking through potential ramifications of newly proposed anonimity protocol |
| 10/20/2010 | Grinberg, Rachel | 0.90 | $ 355.50 | call with Phil Bentley to discuss the upcoming anonymity protocol hearing |
| 10/20/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | gathered materials to take to NYC in preparation of the anonymity protocol hearing |
| 10/20/2010 | Grinberg, Rachel | 2.10 | $ 829.50 | worked on alternative anonymity protocols |
| 10/20/2010 | Grinberg, Rachel | 2.30 | $ 908.50 | worked on explicit examples for the upcoming testimony |
| 10/20/2010 | Mullin, Charles | 0.90 | $ 562.50 | Call with Phil Bentley regarding anonymity protocol |
| 10/20/2010 | Mullin, Charles | 2.30 | $ 1,437.50 | Preparing examples for testimony regarding anonymity protocol |
| 10/20/2010 | Mullin, Charles | 1.20 | $ 750.00 | Thinking through implications of ACC proposed anonymity protocol; identification of foundational issues it would create |
| 10/21/2010 | Grinberg, Rachel | 3.60 | $ 1,422.00 | attended anonymity hearing |
| 10/21/2010 | Grinberg, Rachel | 2.20 | $ 869.00 | worked on affirmative testimony |
| 10/21/2010 | Grinberg, Rachel | 1.80 | $ 711.00 | worked on prep for the cross at the upcoming hearing |
| 10/21/2010 | Mullin, Charles | 2.20 | $ 1,375.00 | Preparing for affirmative testimony and dry run of that testimony |
| 10/21/2010 | Mullin, Charles | 1.80 | $ 1,125.00 | Preparing for likely areas of cross examination on anonymity protocol |
| 10/21/2010 | Mullin, Charles | 3.60 | $ 2,250.00 | US Bankruptcy Court attending anonymity hearing |
| 10/26/2010 | Grinberg, Rachel | 2.50 | $ 987.50 | motors fees: attended hearing on interim fee application |
| 10/28/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | continued review of prelim injunction law suit filed by ACC |
| 10/28/2010 | Grinberg, Rachel | 2.70 | $ 1,066.50 | reviewed prelim injunction law suit filed by ACC |
| 10/28/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | thought through the implications of prelim injunction law suit filed by ACC |
| 10/29/2010 | Grinberg, Rachel | 1.00 | $ 395.00 | identified inconsistencies in ACC's arguments for preliminary injunction law suit |
| 11/1/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | thought through implications of the new time line of the ACCs counter law suit against trusts |
| 11/8/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | responded to Kazan's objection to subpoenas |
| 11/10/2010 | Grinberg, Rachel | 2.60 | $ 1,027.00 | continued work on response to meso claimant objections |
| 11/10/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | finalized response to meso claimant objections to trust data subpoenas |
| 11/10/2010 | Grinberg, Rachel | 2.30 | $ 908.50 | laid out arguments in repossess to meso claimants objections to trust data subpoenas |
| 11/10/2010 | Grinberg, Rachel | 2.90 | $ 1,145.50 | worked on response to meso claimant objections |
| 11/10/2010 | Mullin, Charles | 1.40 | $ 875.00 | Drafting responses to Review of Objections of Certain Mesothelioma Claimants to subpoenas |

| | | | | |
|---|---|---|---|---|
| 11/10/2010 | Mullin, Charles | 0.70 | $ 437.50 | Outline of responses to Review of Objections of Certain Mesothelioma Claimants to subpoenas |
| 11/10/2010 | Mullin, Charles | 0.60 | $ 375.00 | Review of Objections of Certain Mesothelioma Claimants to subpoenas |
| 11/11/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | call with David Blabey and Jennifer Sharret to discuss response to meso claimants objections |
| 11/11/2010 | Grinberg, Rachel | 0.30 | $ 118.50 | preparation for call with David Blabey and Jennifer Sharret to discuss response to meso claimants objections |
| 11/11/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | provided additional information on objecting meso claimants |
| 11/11/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | provided additional information on objecting meso claimants |
| 11/11/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | thought about strategy for responding to additional objections raised by the meso claimants |
| 11/11/2010 | Mullin, Charles | 0.30 | $ 187.50 | Call with counsel (David Blabey) re objections of individuals asbestos claimants to trust discovery |
| 11/12/2010 | Grinberg, Rachel | 1.50 | $ 592.50 | compiled list of quotes from Dr Peterson expert reports in support of the response to meso claimants objections |
| 11/15/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | worked on response to meso claimant objections |
| 11/15/2010 | Mullin, Charles | 0.70 | $ 437.50 | Review of UCC omnibus reply of 11/15/2010 |
| 11/16/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | reviewed most recent ACC's 2004 motion |
| 11/16/2010 | Grinberg, Rachel | 1.60 | $ 632.00 | thought through  UCC's response to ACC's 2004 motion |
| 11/16/2010 | Grinberg, Rachel | 2.10 | $ 829.50 | worked on identifying biases and remedies fin ACC's 2004 motion |
| 11/16/2010 | Mullin, Charles | 1.10 | $ 687.50 | Assessing impact of ACC's 2004 discovery request on solvent defendants for settlement data--reply and work plan impact |
| 11/16/2010 | Mullin, Charles | 0.40 | $ 250.00 | Review of ACC's 2004 discovery request dated November 15, 2010 |
| 11/16/2010 | Mullin, Charles | 0.20 | $ 125.00 | Review of Debtor's November 15, 2010 motion for a scheduling order regarding estimation of asbestos liabilities |
| 11/21/2010 | Grinberg, Rachel | 3.20 | $ 1,264.00 | worked on gathering supporting documents as response to Brayton's objection |
| 11/21/2010 | Grinberg, Rachel | 1.90 | $ 750.50 | worked on response to Brayton's objection |
| 11/21/2010 | Mullin, Charles | 0.40 | $ 250.00 | Drafted text explaining the non-random nature of the ACC data request and two potential cure to its deficiencies |
| 11/21/2010 | Mullin, Charles | 0.70 | $ 437.50 | Joined call with counsel (Bentley and Blabey) and Bates; participants varied during the duration of the call |
| 11/21/2010 | Mullin, Charles | 0.80 | $ 500.00 | Response to the Brayton claimants for who allege they did not file mesothelioma claims against GM |
| 11/22/2010 | Evans, Andrew | 0.30 | $ 127.50 | Call on Motors response re/ LRG allegations |
| 11/22/2010 | Evans, Andrew | 1.50 | $ 637.50 | Consideration of appropriate responses for Motors to LRG allegations |
| 11/22/2010 | Evans, Andrew | 1.30 | $ 552.50 | Continued discussion regarding potential LRG responses |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/22/2010 | Evans, Andrew | 0.70 | $ | 297.50 | Information regarding Motors LRG objections and discussion of possible response steps |
| 11/22/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | debrief call with Phil Bentley re morning hearing |
| 11/22/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | Hearing on meso claimants' objection |
| 11/22/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | thought through response to the recent ACC's allegations |
| 11/22/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | thought through the implications of the proposed stipulation |
| 11/22/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | worked on response to ACC's rule 2004 application |
| 11/22/2010 | Mullin, Charles | 1.20 | $ | 750.00 | Attending MLC hearing via telephone |
| 11/22/2010 | Mullin, Charles | 0.40 | $ | 250.00 | Conference call with counsel (Bentley) regarding LRG and ACC stipulation |
| 11/22/2010 | Mullin, Charles | 1.60 | $ | 1,000.00 | Responding to a series of questions from counsel re today's hearing |
| 11/23/2010 | Evans, Andrew | 0.50 | $ | 212.50 | Additional consideration of Motors response options |
| 11/23/2010 | Evans, Andrew | 1.70 | $ | 722.50 | Additional discussion on handling LRG response to Motors |
| 11/23/2010 | Evans, Andrew | 1.10 | $ | 467.50 | Look into data points regarding ACC interaction with LRG |
| 11/23/2010 | Evans, Andrew | 2.20 | $ | 935.00 | LRG web traffice, email recovery and other data for Motors team |
| 11/23/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | provided feedback on the stipulation |
| 11/23/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | reviewed first draft of the stipulation from the ACC |
| 11/23/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | thought through the implications of the stipulation in lieu of the trusts data |
| 11/23/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Call with counsel (Bentley) regarding our response to the misrepresentations made about Bates White and LRG during the Novenber 22, 2010 hearing |
| 11/23/2010 | Mullin, Charles | 1.00 | $ | 625.00 | Outline of respnse to the misrepresetations made by Mr. Simon, Mr. Phillips, and Mr. Swett |
| 11/23/2010 | Mullin, Charles | 0.40 | $ | 250.00 | REview and response to ACC proposed stipulation |
| 11/24/2010 | Evans, Andrew | 0.60 | $ | 255.00 | Continued search for public ACC references to LRG |
| 11/24/2010 | Evans, Andrew | 1.30 | $ | 552.50 | Review of draft response and input |
| 11/24/2010 | Evans, Andrew | 1.20 | $ | 510.00 | Search for other sources that prove ACC was aware of LRG |
| 11/24/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Search for public ACC references to LRG |
| 11/24/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | continued work on declaration to respond to allegations raised in the Nov 22nd hearing |
| 11/24/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | thought through additional arguments to respond to ACC's allegations |
| 11/24/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | worked on declaration to respond to allegations raised in the Nov 22nd hearing |
| 11/24/2010 | Mullin, Charles | 2.60 | $ | 1,625.00 | Drafting affidavit in response to misrepresentations in November 22, 2010 hearing: misreprentations by ACC and plaintiff attornies |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/24/2010 | Mullin, Charles | 1.80 | $ | 1,125.00 | Drafting affidavit in response to misrepresentations in November 22, 2010 hearing: Misrepresentations by Mr Swett |
| 11/24/2010 | Mullin, Charles | 3.70 | $ | 2,312.50 | Drafting affidavit in response to misrepresentations in November 22, 2010 hearing: role of LRG |
| 11/24/2010 | Mullin, Charles | 2.80 | $ | 1,750.00 | Review of the hearing transcript from November 22, 2010 and an itemization of teh misrepresetations made by Mr. Simon, Mr. Phillips, and Mr. Swett |
| 11/25/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Drafting affidavit in responce to misrepresentation reagrding LRG and Bates White: Site lists, Bates White role |
| 11/25/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Review and response to latest draft stipulation proposed by the ACC |
| 11/26/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Additional input on current plan Motors LRG responses |
| 11/26/2010 | Evans, Andrew | 0.90 | $ | 382.50 | Review and input on Bates and Mullin potential response to LRG for Motors |
| 11/26/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Support work on Motors LRG reply |
| 11/27/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Call with counsel (Bentley) regarding ACC false assertions |
| 11/27/2010 | Mullin, Charles | 2.20 | $ | 1,375.00 | Cross referencing conferences with roles of key individuals to establish knowledge of those individuals |
| 11/28/2010 | Mullin, Charles | 1.90 | $ | 1,187.50 | Drafting supplemental desclosure of Bates White-response to false assertions from ACC |
| 11/29/2010 | Evans, Andrew | 1.10 | $ | 467.50 | Support work regarding Mullin response to LRG allegations |
| 11/29/2010 | Grinberg, Rachel | 0.70 | $ | 276.50 | worked on settlement strategy |
| 11/29/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Review of proposed stipulation from Trevor Swett |
| 11/29/2010 | Mullin, Charles | 1.70 | $ | 1,062.50 | Revisions to proposed stipulation and supplemental disclosure statement by bates White (inclusive of multiple calls with counsel, Bentley) |
| 11/29/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Sending materials to counsel that document the knowledge of the ACC and Caplin & Drysdale concerning the existence of LRG and its relationship to Bates White |
| 11/29/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Weighing the importance of exposure to Trust products in the stipulation per proposed language by Trevor Swett |
| 11/30/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed current analysis and research tasks |
| 11/30/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on settlement scenarios |
| 11/30/2010 | Mullin, Charles | 0.70 | $ | 437.50 | Call with counsel (Bentley) regarding case valuation |
| 12/1/2010 | Evans, Andrew | 0.50 | $ | 212.50 | Lookup of LRG venture capital contributions for verification of Motors declaration statement |
| 12/1/2010 | Evans, Andrew | 0.70 | $ | 297.50 | Review of MLC draft declaration on LRG |
| 12/1/2010 | Evans, Andrew | 0.20 | $ | 85.00 | Review of MLC final declaration on LRG |
| 12/1/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | planned  outstanding work streams |
| 12/1/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Description of LRG business concept |
| 12/1/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Final read, sign, and pdf of supplemental declaration |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/1/2010 | Mullin, Charles | 0.20 | $ | 125.00 | Review of supplemental disclosure by Mullin on behalf of Bates White |
| 12/1/2010 | Mullin, Charles | 1.50 | $ | 937.50 | REvision of supplemental declaration and cross reference with ACC materials |
| 12/2/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Assist with report work plan |
| 12/2/2010 | Evans, Andrew | 0.70 | $ | 297.50 | Consultation on next likely steps in MLC in light of recent developments |
| 12/2/2010 | Evans, Andrew | 0.50 | $ | 212.50 | Work on rough scenario modeling calibrations |
| 12/2/2010 | Evans, Andrew | 0.50 | $ | 212.50 | Wrap-up work related to Motors LRG disclosure filing |
| 12/2/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | Hearing re schedule of reports and trial |
| 12/2/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on settlement starlet |
| 12/7/2010 | Evans, Andrew | 1.30 | $ | 552.50 | Support work on report outline and structure |
| 12/8/2010 | Grinberg, Rachel | 0.40 | $ | 158.00 | call with Phil Bentley re fees, budget, and disclosure statement w.r.t FTI's involvement on another bankruptcy project |
| 12/10/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | call with Phil Bentley re budget |
| 12/14/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | call with Tom Mayer and Phil Bentley on settlement strategy |
| 12/14/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | worked on comparables for settlement offers |
| 12/14/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on liability scenarios for settlement support |
| 12/14/2010 | Mullin, Charles | 0.10 | $ | 62.50 | Call with counsel concerning settlement (Bentley) |
| 12/14/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Call with counsel concerning settlement (Bentley, Mayer and others from KL) |
| 12/14/2010 | Mullin, Charles | 0.50 | $ | 312.50 | Summary of estimation issues for counsel |
| 12/15/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on memorandum on settlement strategy |
| 12/15/2010 | Mullin, Charles | 0.30 | $ | 187.50 | Call with counsel (Mayer) regarding details of requested summary on estimation issues |
| 12/16/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | compiled information on allowed claim amount in earlier bankruptcy cases |
| 12/16/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | phone call with Josh Friedman to discuss discovery request from ACC and FCR served to the UCC |
| 12/16/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed discovery request from ACC and FCR served to the UCC |
| 12/16/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on memorandum to outline settlement scenarios |
| 12/16/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Final summary for counsel on merit underlying estimation hearing |
| 12/17/2010 | Mullin, Charles | 1.30 | $ | 812.50 | Call with Committee and counsel (Bentley & Mayer) regarding merits of estiamtion indemnity obligations |
| 12/17/2010 | Mullin, Charles | 0.80 | $ | 500.00 | Review of 10-K filings, book values and allowed claim amounts in previous bankruptcies in preparation for all with Committee and counsel (Bentley & Mayer) |
| 12/20/2010 | Evans, Andrew | 0.90 | $ | 382.50 | eveluated settlement strategy options |
| 12/21/2010 | Evans, Andrew | 0.80 | $ | 340.00 | Assembling information on trust payment percentage relative to traditional creditor payment percentages for use by MLC team |
| 12/21/2010 | Evans, Andrew | 0.40 | $ | 170.00 | Work identifying Peterson quotations related to trust payment percentages for use in report |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/28/2010 | Evans, Andrew | 0.30 | $ | 127.50 | Input on report strategy |
| 12/28/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | call with Phil Bentley re settlement position |
| 12/28/2010 | Grinberg, Rachel | 0.20 | $ | 79.00 | prep for settlement negotiations support |
| 12/28/2010 | Grinberg, Rachel | 0.30 | $ | 118.50 | reviewed status of settlement negotiations |
| 12/28/2010 | Mullin, Charles | 0.60 | $ | 375.00 | Assessment of movements in settlement and evaluation of next steps |
| 1/11/2011 | Grinberg, Rachel | 0.30 | $ | 127.50 | reviewed new GM's response to ACC's discovery request |

| Data Gathering & Processing | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/1/2010 | Huang, Mary | 0.80 | $ 204.00 | QC analysis database |
| 10/1/2010 | Huang, Mary | 0.50 | $ 127.50 | QC master database matching |
| 10/1/2010 | Peters, Sarah | 1.70 | $ 433.50 | analyzing post match module to try and determine where changes in number of claimants occur |
| 10/1/2010 | Peters, Sarah | 1.10 | $ 280.50 | analyzing reconcile match module to see when changes in number of claimants occur |
| 10/1/2010 | Wieman, Christopher | 0.40 | $ 154.00 | Tiff and Text files returned from OCR vendor; extract to Summation folder tree; copy text to Engagement folder |
| 10/4/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Adjusted match scripts to use newly created SQL table from merge module. |
| 10/4/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Continued debugging SQL truncation issue. |
| 10/4/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Debugging SQL truncation issue. |
| 10/4/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Implemented rounding to accommodate SQL data types in create_SQL program. |
| 10/4/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Planning solution to SQL truncation issue. |
| 10/5/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Adjusting data type of lawyer variable to function with matching scripts. |
| 10/5/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Debugging confirmation date discrepancies. |
| 10/5/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Debugging directory issue that caused assert break at the end of SQL environment data process. |
| 10/5/2010 | Bolian, Zachary | 1.50 | $ 382.50 | QC of SQL environment data process output. |
| 10/5/2010 | Morrow, Christopher | 1.30 | $ 331.50 | Continued standardization of asbestos site list. |
| 10/5/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Standardizing asbestos site list. |
| 10/6/2010 | Ban, Andra | 3.00 | $ 975.00 | Write memo describing products DB |
| 10/6/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Continued confirmation analysis QC. |
| 10/6/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Debugging discrepancy between confirmation analysis in pre and post SQL environments. |
| 10/6/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Looked into new OCRed complaints and brainstormed way to make matching code work with numbered folders. |
| 10/6/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Reincorporated QC module to SQL environment data process. |
| 10/6/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Reviewed comparison file of names flagged in analysis data and original sample claims. |
| 10/6/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Wrote code to produce comparison workbook between flagged sample names and original sample names. |
| 10/6/2010 | Morrow, Christopher | 2.60 | $ 663.00 | Master work profile form development for trust offset database. |
| 10/6/2010 | Morrow, Christopher | 3.00 | $ 765.00 | Product exposure form development for trust offset database. |
| 10/6/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Trust offset tool updates. |
| 10/6/2010 | Peters, Sarah | 2.00 | $ 510.00 | comparing original requested data against data we flagged as requested |
| 10/6/2010 | Peters, Sarah | 0.50 | $ 127.50 | compiling a list of cases that a bankruptcy expert has worked on |
| 10/6/2010 | Peters, Sarah | 0.80 | $ 204.00 | debugging file matching python code |
| 10/6/2010 | Peters, Sarah | 3.00 | $ 765.00 | searching for expert reports in pacer |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 10/6/2010 | Peters, Sarah | 1.50 | $ | 382.50 | summarizing results of analysis of requested data flag |
| 10/6/2010 | Peters, Sarah | 1.50 | $ | 382.50 | writing a script to analyze the data we flagged as requested |
| 10/6/2010 | Robinson, William | 0.50 | $ | 137.50 | Reviewing updates to scenario tool |
| 10/6/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | OCR info and file locations for consulting staff |
| 10/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adjusted folder structure to accommodate separate complaint matching. |
| 10/7/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Continued writing code to grab names of FCR complaint document names. |
| 10/7/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC adjusted matching code for complaints. |
| 10/7/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC results of document name grabbing code. |
| 10/7/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Writing a program to get around the different formatting for the FCR complaint data. |
| 10/7/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Writing code to create index of text files from directory root to leaf. |
| 10/7/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Writing code to grab names of FCR complaint documents from their *.pdf file names. |
| 10/7/2010 | Morrow, Christopher | 1.50 | $ | 382.50 | Continued form development trust offset database. |
| 10/7/2010 | Morrow, Christopher | 3.30 | $ | 841.50 | Form development trust offset database. |
| 10/7/2010 | Morrow, Christopher | 2.00 | $ | 510.00 | Updating form development in trust offset database. |
| 10/7/2010 | Peters, Sarah | 2.30 | $ | 586.50 | debugging the confirmation analysis script in the GM data processing module |
| 10/7/2010 | Peters, Sarah | 1.50 | $ | 382.50 | running a QC script on the GM data processing module |
| 10/8/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Continued hand matching FCR complaints to analysis dataset claimants. |
| 10/8/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Developed code to reconcile code matches to FCR complaints. |
| 10/8/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Finished hand matching FCR complaints to claimants in the analysis data. |
| 10/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewed matches made by code with was run over night. |
| 10/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewed sample flags code that removed data before collapse. |
| 10/8/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Testing new code designed to remove sorting issue with confirmation analysis. |
| 10/8/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Wrote code to consolidate and analyze code matches to FCR complaints. |
| 10/8/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | reviewed additional materials received from new GM |
| 10/8/2010 | Morrow, Christopher | 0.70 | $ | 178.50 | Trust offset database update. |
| 10/8/2010 | Peters, Sarah | 0.50 | $ | 127.50 | loading new GM claimant data |
| 10/8/2010 | Peters, Sarah | 3.00 | $ | 765.00 | matching file numbers to claimant names |
| 10/8/2010 | Peters, Sarah | 1.50 | $ | 382.50 | QC-ing claimant name/file number translation table |
| 10/10/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Debugged issue with make inputs scripts that left remaining entry with no value. |
| 10/10/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developing code to run unique analysis database names through the file matching |
| 10/10/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewed cases where two or more claimants were matched to a given document. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 10/10/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to produce inputs needed for analysis naming match. |
| 10/11/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Brainstorming reorganization of matching code. |
| 10/11/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugging non-unique merge key variables in post match scripts. |
| 10/11/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugging QC module with new SQL environment data run. |
| 10/11/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to make key client identifier well defined. |
| 10/11/2010 | Morrow, Christopher | 0.60 | $ | 153.00 | Bankruptcy database updates. |
| 10/11/2010 | Robinson, William | 0.40 | $ | 110.00 | Reviewing bankruptcy adjustment calculation in scenario tool |
| 10/11/2010 | Wieman, Christopher | 0.80 | $ | 308.00 | Added latest documents (in tif format) and OCR from vendor to Summation |
| 10/12/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Adjust scripts that produce analysis dataset to reflect changes in the process. |
| 10/12/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugged hand matching merge issues in QC module. |
| 10/12/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documented changes to data process. |
| 10/12/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Organizing folder structure to reflect new processing environment. |
| 10/12/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review counts of each variables in pre and post SQL versions to test data integrity. |
| 10/12/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Wrote new code to incorporate post match module to SQL environment process. |
| 10/12/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote test code to compare counts of new variables in the old and new data sets. |
| 10/12/2010 | Morrow, Christopher | 0.20 | $ | 51.00 | Trust offset database form development. |
| 10/13/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Adjusted python matching scripts to do parallel matching to increase matching speed and flexibility. |
| 10/13/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued development of split process claim file matching. |
| 10/13/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged final hand matching script to incorporate manual changes in to file match. |
| 10/13/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged split claim file match processing. |
| 10/13/2010 | Bolian, Zachary | 1.60 | $ | 408.00 | Writing code to adjust post document match processing to accommodate parallel system. |
| 10/13/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Bankruptcy database updates. |
| 10/13/2010 | Morrow, Christopher | 2.10 | $ | 535.50 | Trust offset tool updates. |
| 10/13/2010 | Peters, Sarah | 1.70 | $ | 433.50 | reviewing Petersen's expert reports |
| 10/14/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Debugging lower than expected match rates and correcting coding issues. |
| 10/14/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Reviewing matched output for BW and Analysis claims. |
| 10/14/2010 | Bolian, Zachary | 2.20 | $ | 561.00 | Writing code to debug inclusion of BW sample files in analysis matching output. |
| 10/14/2010 | Peters, Sarah | 0.50 | $ | 127.50 | reviewing Petersen's Turner Newall expert report |
| 10/15/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Debugging output system for handmatching that was not outputting sufficiently many file names. |
| 10/15/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Integrating QC module into post processing module. |
| 10/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC final output of names and documents matched. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 10/15/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Testing new handmatching code and handmatching. |
| 10/15/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Wrote code to implement additional QC checks and output additional QC files throughout the process. |
| 10/15/2010 | Morrow, Christopher | 0.40 | $ | 102.00 | Continued form development in trust offset tool. |
| 10/15/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Trust offset database development. |
| 10/15/2010 | Morrow, Christopher | 2.40 | $ | 612.00 | Trust offset database form development. |
| 10/15/2010 | Peters, Sarah | 1.00 | $ | 255.00 | pulling information from the Petersen T&N report |
| 10/17/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Debugged code for unexpected results. |
| 10/17/2010 | Bolian, Zachary | 2.10 | $ | 535.50 | Developed code to accommodate new sample output. |
| 10/17/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | QC resulting outputted flags in analysis dataset. |
| 10/18/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC coding of confirmation start date. |
| 10/18/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC of I/O component of python matching code. |
| 10/18/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Renaming folders to allow additional complaints to fit in logically. |
| 10/18/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Review documents that were not matched by the end of the process. |
| 10/18/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Testing over-flagging of FCR complaint claimants in analysis data. |
| 10/18/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updated code to adjust for SQL date datatype issue. |
| 10/18/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Writing and testing code to adjust missing middle name merge issues. |
| 10/18/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Trust offset tool development. |
| 10/18/2010 | Peters, Sarah | 0.50 | $ | 127.50 | analyzing Peterson's estimation techniques |
| 10/19/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Debugging I/O issues with python complaint sample matching code. |
| 10/19/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC updated confirmation date code. |
| 10/19/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Writing code to update selection criteria for confirmation start dates. |
| 10/19/2010 | Morrow, Christopher | 1.70 | $ | 433.50 | Trust offset database updates. |
| 10/19/2010 | Wieman, Christopher | 0.40 | $ | 154.00 | compressing PDFs for FTP; emails with OCR vendor |
| 10/20/2010 | Bolian, Zachary | 1.70 | $ | 433.50 | Continued debugging bw complaint flagging code. |
| 10/20/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Debugged merge used to flag complaint sample claimants. |
| 10/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugged spacing issue with python output. |
| 10/20/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Writing code to include flags of sample complaint claimants in Analysis data. |
| 10/20/2010 | Huang, Mary | 0.50 | $ | 127.50 | Organize claim audit |
| 10/20/2010 | Sendor, David | 0.20 | $ | 59.00 | QC merging code |
| 10/20/2010 | Wieman, Christopher | 0.50 | $ | 192.50 | OCR returned from vendor; create Summation location, move images/txt to location |
| 10/21/2010 | Huang, Mary | 0.30 | $ | 76.50 | Produce list of BW sample claimant names |
| 10/21/2010 | Huang, Mary | 0.20 | $ | 51.00 | Set up defendant namings script |
| 10/21/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Bankruptcy trust database updates. |
| 10/21/2010 | Morrow, Christopher | 1.60 | $ | 408.00 | Continued development of trust offset tool. |
| 10/22/2010 | Morrow, Christopher | 2.00 | $ | 510.00 | Coding updates to trust offset tool. |
| 10/22/2010 | Wieman, Christopher | 0.60 | $ | 231.00 | Adding fields to Summation Case, loading additional information provided into case |

| | | | | |
|---|---|---|---|---|
| 10/25/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Adjusting post match processing to use new complaint flagging output. |
| 10/25/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Review work history information from historic databases to be used a supplementation for current analysis dataset. |
| 10/25/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Reviewed python multiprocessing functionality to speed up defendant naming process. |
| 10/25/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Reviewing code used to pull defendant namings from documents. |
| 10/25/2010 | Huang, Mary | 1.50 | $ 382.50 | Gather occupation data |
| 10/25/2010 | Morrow, Christopher | 0.50 | $ 127.50 | Trust offset database form development. |
| 10/25/2010 | Peters, Sarah | 0.50 | $ 127.50 | analyzing ways to incorporate occupation data into the analysis data set |
| 10/25/2010 | Peters, Sarah | 1.40 | $ 357.00 | drafting scripts to grab occupation data and create a translation table on gm_id |
| 10/25/2010 | Robinson, William | 1.20 | $ 330.00 | Reviewing Westlaw resources for docket namings data |
| 10/26/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Reviewing needs to load complaint index to summation. |
| 10/26/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Cleaned up data processing code and added comments. |
| 10/26/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Developing python code to establish pickle structure for defendant naming. |
| 10/26/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Devloping python code to extract volume numbers from depo transcripts, etc. |
| 10/26/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Documenting claim file matching process because additional layers have made it more complex and less traceable. |
| 10/26/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Investigating python pickle capability to use for namings analysis that would allow page number organization in coding. |
| 10/26/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Review structure of existing defendant naming code to determine adjustments needed. |
| 10/26/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Testing and debugging python script used to extract depo volume numbers. |
| 10/26/2010 | Huang, Mary | 0.80 | $ 204.00 | Obtain occupation data |
| 10/26/2010 | Peters, Sarah | 0.70 | $ 178.50 | adding a SQL occupation table to GM database |
| 10/26/2010 | Peters, Sarah | 0.80 | $ 204.00 | editing occupation scripts and reproducing the occupation table in SQL |
| 10/26/2010 | Peters, Sarah | 2.40 | $ 612.00 | editing scripts to pull together an occupational translation table for GM claimants |
| 10/26/2010 | Peters, Sarah | 1.80 | $ 459.00 | QC-ing occupation table in SQL |
| 10/26/2010 | Robinson, William | 3.00 | $ 825.00 | Creating python code to get docket numbers for asbestos claims from online resources |
| 10/26/2010 | Robinson, William | 0.20 | $ 55.00 | Updating python defendant naming code |
| 10/26/2010 | Wieman, Christopher | 0.50 | $ 192.50 | Summation support for consultants; database design, field discussions |
| 10/27/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Brainstorming changes to complaint file names so that they can be loaded into summation for audit. |
| 10/27/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Debugging complex object setting in defendant matching script. |
| 10/27/2010 | Bolian, Zachary | 0.30 | $ 76.50 | Debugging dictionary references in defendant naming script. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 10/27/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Debugging I/O issues with volume number grabbing python code. |
| 10/27/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Debugging pickle dictionary that stores file text. |
| 10/27/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Developing single processor version of defendant matching code for QC purposes. |
| 10/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Writing code to include volume numbers in final index for summation. |
| 10/27/2010 | Peters, Sarah | 2.30 | $ | 586.50 | QC-ing the python script that puts together the namings database for our sample of GM claims |
| 10/27/2010 | Peters, Sarah | 0.50 | $ | 127.50 | writing QC script to check SQL occupation table |
| 10/27/2010 | Robinson, William | 3.00 | $ | 825.00 | Creating python code to get asbestos claim file information from online resources |
| 10/27/2010 | Robinson, William | 0.20 | $ | 55.00 | Updating python defendant naming code |
| 10/27/2010 | Wieman, Christopher | 0.60 | $ | 231.00 | Modifying Summation form to include additional fields, import updates from new index |
| 10/28/2010 | Ban, Andra | 0.50 | $ | 162.50 | Work plan for defendant names |
| 10/28/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Investigating compound name issue in summation index. |
| 10/28/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Outlining process to deal with non-strict matching of defendant names. |
| 10/28/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewed defendant naming output to make sure code produced expected file. |
| 10/28/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Reviewing defendant matching results. |
| 10/28/2010 | Peters, Sarah | 0.60 | $ | 153.00 | brainstorming ways to get a more accurate count of defendants named in our claims sample |
| 10/28/2010 | Peters, Sarah | 1.20 | $ | 306.00 | drafting a script that would create a list of possible defendant name permutations from the master defendant TT |
| 10/28/2010 | Peters, Sarah | 0.70 | $ | 178.50 | producing a list of possible defendant name permutations |
| 10/28/2010 | Robinson, William | 2.60 | $ | 715.00 | Extracting asbestos claim information from web files using python |
| 10/28/2010 | Wieman, Christopher | 1.50 | $ | 577.50 | CSV and DII scripts for Summation for Complaints |
| 10/28/2010 | Wieman, Christopher | 1.10 | $ | 423.50 | loading Complaint images info into Summation, OCR indexing, backup of Case |
| 10/28/2010 | Wieman, Christopher | 0.90 | $ | 346.50 | loading Complaints info into Summation |
| 10/29/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adding to documentation to explain what various output is and where additional variables are grabbed. |
| 10/29/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Debugging python code for data structure issues when reducing defendant naming translations. |
| 10/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reorganizing folder structure to make process more logical. |
| 10/29/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | reviewed augmented occupational data |
| 10/29/2010 | Peters, Sarah | 2.30 | $ | 586.50 | drafting python script to compile full list of possible spellings of named defendants |
| 10/29/2010 | Peters, Sarah | 2.00 | $ | 510.00 | editing python script for generating list of possible spellings of defendants names |
| 10/29/2010 | Peters, Sarah | 1.50 | $ | 382.50 | going over claim audit process |
| 10/29/2010 | Peters, Sarah | 1.80 | $ | 459.00 | QC-ing python script and making edits when necessary |
| 10/29/2010 | Peters, Sarah | 0.70 | $ | 178.50 | running defendant  names module to produce full list of possible spellings of named |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 10/29/2010 | Peters, Sarah | 1.30 | $ | 331.50 | updating master defendant TT |
| 10/29/2010 | Robinson, William | 0.20 | $ | 55.00 | Updating naming research python code |
| 11/1/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Began developing code to produce appropriate analysis flags of major database occupation analysis. |
| 11/1/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Began incorporating expanded defendant search terms in the matching code. |
| 11/1/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Began QC of major database occupation analysis. |
| 11/1/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Continued QC of major database occupation analysis. |
| 11/1/2010 | Wieman, Christopher | 0.50 | $ | 192.50 | Summation OCR setup for staff |
| 11/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued developing code to flag occupations in major database analysis. |
| 11/2/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Continued to debug memory issue with defendant matching scripts. |
| 11/2/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Developing code to debug multiprocessor memory error. |
| 11/2/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Developing process to output multiple files from subprocesses. |
| 11/2/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Wrote a script to do the post processing of the segmented defendant naming output. |
| 11/2/2010 | Peters, Sarah | 0.30 | $ | 76.50 | QC-ing python defendant script |
| 11/2/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | updating Summation with page number identifiers |
| 11/3/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adjusted defendant naming code to run using deduplicated input file. |
| 11/3/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Review progress of defendant naming post processing script. |
| 11/3/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Writing code to prepare and process occupation analysis. |
| 11/3/2010 | Peters, Sarah | 0.20 | $ | 51.00 | QC-ing defendant list from python script |
| 11/4/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adjusting defendant matching post processing to do translations to the canonical defendant during append. |
| 11/4/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Documenting work to explain the process of defendant matching |
| 11/4/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Test output of defendant namings matching code and investigated python memory error |
| 11/5/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugged and improved deduplication code for defendant naming input file. |
| 11/5/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Debugging defendant naming matching code. |
| 11/5/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC final consolidation code for defendant naming input. |
| 11/5/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC preparation scripts used to create input for python deduplicating script for defendant |
| 11/5/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Testing various methods of determining whether namings came from the naming pages of complaints or if they are false positives. |
| 11/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Debugged memory issue with defendant naming script. |
| 11/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing output of new defendant matching code. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adjusting unknown disease collapse code to address bug. |
| 11/8/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Analyzing sources of overmatching from defendant naming code. |
| 11/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC results of unknown disease consolidation scripts. |
| 11/8/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Set up post processing of defendant names to include all flags to determine whether page was a naming page or not. |
| 11/9/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Adjusting code to do defendant matches for only to_defendant1 values. |
| 11/9/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC of new defendant naming output. |
| 11/10/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugging import code for defendant namings script. |
| 11/10/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Developing code to prepare match data for false positive analysis. |
| 11/10/2010 | Bolian, Zachary | 1.50 | $ | 382.50 | Developing code to reduce false positives in defendant matching code results. |
| 11/10/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Developing code to select actual naming pages. |
| 11/10/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Investigating possible options to reduce false positive defendant matching. |
| 11/11/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adjusting code that creates flags in matching code. |
| 11/11/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Continued writing code to identify false positive defendant matching. |
| 11/11/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developing code to catch suspected false positive defendant matches. |
| 11/11/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Investigating over simplified cannonical defendant names. |
| 11/11/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | QC the defendant matching output. |
| 11/11/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Testing new code that captures alternate entity pages. |
| 11/11/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updated and reran code with changes based on QC. |
| 11/12/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developing new code to deal with alternate entities based on research. |
| 11/12/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Researching validity of alternate entity listings. |
| 11/12/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Testing code to remove alternate entity pages. |
| 11/12/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Testing output of new alternate entity code. |
| 11/12/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | reviewed GM answers to interrogs as source for product section in the expert report |
| 11/15/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Adjusting code that gave occ_friction flag 4 values. |
| 11/16/2010 | Mullin, Charles | 1.40 | $ | 875.00 | Assessment of data collected from the claim file review--occupational history correlation with claim values |
| 11/16/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | OCR data returned from WWD, initial QA performed |
| 11/17/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Diagraming data process for documentation. |
| 11/17/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Filling in unmatched translations. |
| 11/17/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Writing code to prepare preliminary naming's pages. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/17/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | quality control of namings data from the sample complaints |
| 11/17/2010 | Johnson, Samantha | 0.70 | $ | 227.50 | QC of defendant naming outsourced data extraction |
| 11/17/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | OCR data returned from WWD, initial QA performed |
| 11/17/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | OCR data returned from WWD, initial QA performed |
| 11/18/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Completed initial defendant translation table. |
| 11/18/2010 | Bolian, Zachary | 3.10 | $ | 790.50 | Continued to translated defendant names. |
| 11/18/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Continued translating defendant names using master namings translation database. |
| 11/18/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Doumenting interpolation of disease from MDB. |
| 11/18/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Translating defendant names using master namings translation database. |
| 11/18/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updating defendant translation table. |
| 11/18/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating scripts to incorporate translations. |
| 11/18/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating translation tables with new data installment. |
| 11/18/2010 | Johnson, Samantha | 1.30 | $ | 422.50 | set up template for WWD for data extraction from complaints |
| 11/19/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Added criteria to imputation code. |
| 11/19/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adding additional rules to code for disease interpolation. |
| 11/19/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Completed code to produce initial naming dataset and frequency analysis. |
| 11/19/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Continued updating translation tables with new data installment. |
| 11/19/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Developed code to measure stability of statistics between imputation. |
| 11/19/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Finished updating the translation table with the names from the last input file. |
| 11/19/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reivewing concerns related to disease interpolation. |
| 11/19/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Testing code to interpolate disease categories. |
| 11/19/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | worked on disease imputation in the Debtors data |
| 11/19/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on template for information to be gathered from complaints by the vendor |
| 11/19/2010 | Peters, Sarah | 0.70 | $ | 178.50 | going over case background and current trial updates |
| 11/19/2010 | Wieman, Christopher | 1.50 | $ | 577.50 | Script writing for new documents to be added to Summation; add OCR returned from WWD; load database records; load images; |
| 11/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Added documentation regarding initial data modules. |
| 11/22/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adjusting original disease script to produce version of analysis data the preserves original disease information. |
| 11/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Continued development of stability analysis for unknown disease interpolation. |
| 11/22/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued to add installments to data documentation. |
| 11/22/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documenting data processing |

| 11/22/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Documenting progress on namings database construction from claim files |
| 11/22/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigating unknown diseases with positive amounts in the original data. |
| 11/22/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Preparing diagram of data process to include in data documentation. |
| 11/22/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Preparing script to form database with original and imputed diseases for comparison. |
| 11/22/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC database constructed to compare original and imputed disease. |
| 11/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC of disease_original construction. |
| 11/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | QC results of defendant naming database and results of scripts to produce defendant matches. |
| 11/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Review results of stability analysis. |
| 11/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updating analysis database with most severe original disease. |
| 11/22/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Updating claim file matching memo with information about FCR deposition transcripts. |
| 11/22/2010 | Grinberg, Rachel | 1.00 | $ | 395.00 | worked on disease imputation |
| 11/22/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | updating Summation with index updates from consultant |
| 11/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Added section to documentation about defense costs. |
| 11/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued development of data process documentation. |
| 11/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Continued editing data documentation. |
| 11/23/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Editing data documentation. |
| 11/23/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Investigating different counts of meso filings between archived and current version of analysis data. |
| 11/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigating discrepancy between archived and most up to date analysis data. |
| 11/23/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Modularizing post processing of data. |
| 11/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Prepared tables to be loaded into scenario tool using new data. |
| 11/23/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Writing section describing post processing module for data memo. |
| 11/23/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Wrote last sections of data memo. |
| 11/24/2010 | Wieman, Christopher | 0.20 | $ | 77.00 | Compressing additional PDFs for WWD Claimant and Work History extraction |
| 11/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC resulting translation table. |
| 11/29/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewing MNDB processing to incorporate namings. |
| 11/29/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Testing code to incorporate defendant namings to master. |
| 11/29/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Wrote code to produce translation table for data identifiers and namings. |
| 11/29/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Continued matching GM names to master database. |
| 11/29/2010 | Morrow, Christopher | 3.00 | $ | 765.00 | Matching GM names to master database. |
| 11/30/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Adjusting naming database to accommodate new data structure. |
| 11/30/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Began hand matching for clean defendant names. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/30/2010 | Bolian, Zachary | 1.50 | $ 382.50 | Continued hand matching for clean defendant names. |
| 11/30/2010 | Bolian, Zachary | 2.00 | $ 510.00 | Continued hand matching. |
| 11/30/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Hand matching defendant names. |
| 11/30/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Writing code to do two stage naming translations. |
| 11/30/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Writing code to incorporate new data into post translation process. |
| 11/30/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Writing code to modularize naming analysis process. |
| 12/1/2010 | Bolian, Zachary | 1.70 | $ 433.50 | Investigating sources of overmatching in FCR complaint map. |
| 12/1/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Reivew FCR matching scripts. |
| 12/1/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Wrote script to compare exposure inputs. |
| 12/1/2010 | Robinson, William | 3.00 | $ 825.00 | Combining federal and state namings database from online research |
| 12/2/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Developed script to check exposure matrix stability. |
| 12/2/2010 | Huang, Mary | 0.70 | $ 178.50 | QC imputed disease for master matches |
| 12/2/2010 | Robinson, William | 1.80 | $ 495.00 | Reviewing and updating online namings research data processing code |
| 12/3/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Debugged code that updates occupation information with larger databases. |
| 12/3/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Developing code to include occupation information from audit in analysis data. |
| 12/3/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Reviewed standardization scripts used for audit database. |
| 12/3/2010 | Robinson, William | 0.70 | $ 192.50 | Updating NY state namings data extraction code |
| 12/6/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Additional hand matching for unmatched names. |
| 12/6/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Debugged code that produces claimant document map for FCR complaints. |
| 12/6/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Developing code to combine document map ids. |
| 12/6/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Developing code to translate FCR claimants to original keys. |
| 12/6/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Investigating namings public source flag updating. |
| 12/6/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Modularizing naming sample translations. |
| 12/6/2010 | Bolian, Zachary | 0.40 | $ 102.00 | QC updates to data process. |
| 12/6/2010 | Bolian, Zachary | 0.20 | $ 51.00 | Updated code to create defendant naming translation table. |
| 12/6/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Writing code to flag joint and several rules in analysis data. |
| 12/6/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Writing code to update occupation information with audit data. |
| 12/6/2010 | Robinson, William | 0.40 | $ 110.00 | Updating NY state defendant namings data processing scripts |
| 12/6/2010 | Robinson, William | 1.20 | $ 330.00 | Updating NY state defendant namings data processing scripts continued |
| 12/7/2010 | Bolian, Zachary | 1.40 | $ 357.00 | Continued developing script to translated namings to claimants. |
| 12/7/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Continued matching unmatched complaint names. |
| 12/7/2010 | Bolian, Zachary | 1.40 | $ 357.00 | Continued writing code to construct analysis naming database. |

| 12/7/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Developing code to construct analysis naming database. |
| 12/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Developing code to map post match keys to original keys. |
| 12/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Investigating FCR flag discrepancy. |
| 12/7/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Outlined plan for claim file audit flag incorporation to analysis data. |
| 12/7/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC construction of naming analysis database. |
| 12/7/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Review code to consolidate namings across samples. |
| 12/7/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewed updated defendant translations. |
| 12/7/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Updating expansion of occupation flags in post processing. |
| 12/7/2010 | Huang, Mary | 0.60 | $ | 153.00 | Create upper and lower bound CDC meso |
| 12/7/2010 | Huang, Mary | 0.20 | $ | 51.00 | Determine missing CDC meso counts by state |
| 12/7/2010 | Huang, Mary | 0.60 | $ | 153.00 | Edit CDC/SEER comparison scripts |
| 12/7/2010 | Huang, Mary | 0.60 | $ | 153.00 | Gather national meso incidence data from CDC website |
| 12/7/2010 | Huang, Mary | 0.20 | $ | 51.00 | Update CDC data questions memo |
| 12/7/2010 | Park, Hyan | 0.40 | $ | 102.00 | QC'ing scripts that create flags for analysis data set. |
| 12/7/2010 | Park, Hyan | 2.10 | $ | 535.50 | Updating translation table for namings |
| 12/7/2010 | Park, Hyan | 2.40 | $ | 612.00 | Updating translation table for namings. |
| 12/7/2010 | Park, Hyan | 2.40 | $ | 612.00 | Writing stata scripts to create flags for analysis data set. |
| 12/7/2010 | Peters, Sarah | 1.30 | $ | 331.50 | continuing to update defendant translation table |
| 12/7/2010 | Peters, Sarah | 2.50 | $ | 637.50 | drafting a script that will grab information from the claim audit tables and incorporate them into the analysis data set |
| 12/7/2010 | Peters, Sarah | 1.00 | $ | 255.00 | QC-ing analysis dataset with claim file audit flags |
| 12/7/2010 | Peters, Sarah | 2.60 | $ | 663.00 | updating the defendants translation table |
| 12/7/2010 | Robinson, William | 1.50 | $ | 412.50 | Updating state level defendant namings data processing |
| 12/8/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Added match criteria for non-unique names. |
| 12/8/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adding to code to produce analysis namings database. |
| 12/8/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Debugged memory error issues with namings process scripts. |
| 12/8/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Debugging sample flags result. |
| 12/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Investigating additional claim with conflicting lawyer information. |
| 12/8/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Outlined differences between matching algorithms. |
| 12/8/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | QCed code to produce work history data. |
| 12/8/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QCed namings analysis data. |
| 12/8/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reivew criteria used to update data with audit information. |
| 12/8/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review issues with FCR flag discrepancy. |
| 12/8/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Updated flagging of sample complaints to include consolidated claimants. |
| 12/8/2010 | Huang, Mary | 1.00 | $ | 255.00 | Compare aggregate versus disaggregate CDC meso incidence counts |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/8/2010 | Huang, Mary | 0.30 | $ | 76.50 | Compare CDC population total to Census estimates |
| 12/8/2010 | Huang, Mary | 0.60 | $ | 153.00 | Find missing CDC meso incidence by state and year |
| 12/8/2010 | Huang, Mary | 0.10 | $ | 25.50 | Gather Census population estimates to compare with CDC totals |
| 12/8/2010 | Huang, Mary | 0.20 | $ | 51.00 | Revise CDC meso incidence data questions memo |
| 12/8/2010 | Huang, Mary | 0.30 | $ | 76.50 | Revise CDC/SEER matching scripts |
| 12/8/2010 | Park, Hyan | 1.20 | $ | 306.00 | Documenting the claimant information update process and recording special/notable changes. |
| 12/8/2010 | Park, Hyan | 1.20 | $ | 306.00 | QC'ing stata script that creates flags relevant to claim file audit data. |
| 12/8/2010 | Park, Hyan | 0.90 | $ | 229.50 | QC'ing stata script that updates the claim dates with additional data recorded from claim file audit. |
| 12/8/2010 | Park, Hyan | 1.40 | $ | 357.00 | QC'ing stata scripts that make the analysis data set. |
| 12/8/2010 | Park, Hyan | 1.90 | $ | 484.50 | Running and debugging stata script that creates stata flags for claim file audit data. |
| 12/8/2010 | Park, Hyan | 3.30 | $ | 841.50 | Writing stata script to update the claim dates with additional data recorded from claim file audit. |
| 12/8/2010 | Peters, Sarah | 0.30 | $ | 76.50 | continuing to QC the additional claim file audit variables that were added to the analysis data set |
| 12/8/2010 | Peters, Sarah | 1.80 | $ | 459.00 | documenting variable changes based on claim file audit data |
| 12/8/2010 | Peters, Sarah | 2.70 | $ | 688.50 | drafting script that compares claim file audit variables to analysis data set variables and chooses the best one (based on certain criteria) |
| 12/8/2010 | Peters, Sarah | 2.70 | $ | 688.50 | making updates to analysis dataset scripts that use claim file data to create flags |
| 12/8/2010 | Peters, Sarah | 1.30 | $ | 331.50 | QC-ing updates to analysis dataset variables |
| 12/8/2010 | Robinson, William | 2.40 | $ | 660.00 | Updating defendant name processing for master namings database |
| 12/9/2010 | Park, Hyan | 2.50 | $ | 637.50 | QC'ing stata script that updates the claim dates with additional data recorded from claim file audit. |
| 12/9/2010 | Peters, Sarah | 1.00 | $ | 255.00 | continuing to QC analysis data set processing scripts that use claim file audit data |
| 12/9/2010 | Peters, Sarah | 1.00 | $ | 255.00 | QC-ing additions to GM analysis data set |
| 12/9/2010 | Robinson, William | 0.30 | $ | 82.50 | Updating master namings database processing code |
| 12/9/2010 | Robinson, William | 1.20 | $ | 330.00 | Updating master namings database processing code continued |
| 12/10/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Adjusting notes and naming conventions to be standard across modules. |
| 12/10/2010 | Robinson, William | 2.10 | $ | 577.50 | Reviewing and updating defendant namings translations and reviewing case documents |
| 12/13/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Continued QC of audit flag implementation. |
| 12/13/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Preparing translations from bankruptcy data defendants to namings data defendants. |

| | | | | |
|---|---|---|---|---|
| 12/13/2010 | Bolian, Zachary | 0.60 | $ 153.00 | QC of scripts to incorporate audit flags into analysis data. |
| 12/13/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Review additional steps in data process. |
| 12/13/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Reviewing comments from QC exercise. |
| 12/13/2010 | Morrow, Christopher | 1.60 | $ 408.00 | Continued gathering information pertaining to maximum annual payment amounts for trusts. |
| 12/13/2010 | Morrow, Christopher | 0.30 | $ 76.50 | Gathering data pertaining to asbestos related bankruptcy dates. |
| 12/13/2010 | Morrow, Christopher | 2.60 | $ 663.00 | Gathering information pertaining to maximum annual payment amounts for trusts. |
| 12/13/2010 | Park, Hyan | 0.50 | $ 127.50 | Reviewing maximum allowable payment figures. |
| 12/14/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Added code to consolidate successor observations. |
| 12/14/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Added code to handle claim level audit updates. |
| 12/14/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Adjusting code to update analysis variables with audit info by claim and claimant. |
| 12/14/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Debugging duplication in audit that prevents merge for update to analysis data. |
| 12/14/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Debugging SQL pull for occupation data update. |
| 12/14/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Modifying occupation update code to pull keys from post collapse tempfile. |
| 12/14/2010 | Bolian, Zachary | 0.80 | $ 204.00 | QC audit occupation flag incorporation code. |
| 12/14/2010 | Morrow, Christopher | 1.90 | $ 484.50 | Extracting maximum annual payment amounts from trust documents. |
| 12/14/2010 | Park, Hyan | 3.40 | $ 867.00 | Reviewing maximum payment amounts for bankruptcy trusts. |
| 12/14/2010 | Peters, Sarah | 1.50 | $ 382.50 | incorporating new claim file audit flags regarding bankrupt entities and gm_nexus into the analysis data set |
| 12/14/2010 | Peters, Sarah | 1.00 | $ 255.00 | QC-ing updates to the analysis dataset |
| 12/14/2010 | Peters, Sarah | 0.90 | $ 229.50 | updating the script that flags exposure type so that in the analysis dataset it is clear whether or not a claimant was directly exposed as a mechanic or indirectly exposed from a mechanic |
| 12/14/2010 | Robinson, William | 0.20 | $ 55.00 | Reviewing treatment of duplicates in matching code |
| 12/15/2010 | Bolian, Zachary | 0.30 | $ 76.50 | QC of changes to FCR flags. |
| 12/15/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Writing code to update FCR flags with depo claimants. |
| 12/15/2010 | Morrow, Christopher | 1.10 | $ 280.50 | Continued gathering asbestos related 10K data. |
| 12/15/2010 | Morrow, Christopher | 1.40 | $ 357.00 | Gathering asbestos related 10K data. |
| 12/15/2010 | Morrow, Christopher | 1.30 | $ 331.50 | Gathering data pertaining to trust maximum annual allowable payments. |
| 12/15/2010 | Morrow, Christopher | 1.00 | $ 255.00 | Processing asbestos related 10K data. |
| 12/15/2010 | Park, Hyan | 1.40 | $ 357.00 | Editing and rerunning scripts to make analysis dataset. |
| 12/15/2010 | Peters, Sarah | 1.50 | $ 382.50 | drafting script that merges gm_id onto FCR work history data |
| 12/15/2010 | Peters, Sarah | 2.00 | $ 510.00 | QC-ing the gm_nexus and bankruptcy flags created from the claim file audit data |
| 12/16/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Added code to link FCR complaint extraction with claimant document map. |
| 12/16/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Continued debugging FCR flagging scripts. |
| 12/16/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Debugging FCR flagging scripts. |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC multistage merge code used for FCR occupation update. |
| 12/16/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QCing FCR flags. |
| 12/16/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Review of occupation flag code. |
| 12/16/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewing code to update occupation information with FCR sample work history. |
| 12/16/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Reviewing updated values of nexus variable. |
| 12/16/2010 | Peters, Sarah | 1.00 | $ | 255.00 | continuing to edit the script that adds in the occupation flags from the FCR and bates white claim file audits |
| 12/16/2010 | Peters, Sarah | 1.00 | $ | 255.00 | QC-ing updated version of the analysis data set |
| 12/17/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Creating core flag for database. |
| 12/17/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Editing code used to prepare fcr audit flags for analysis data update. |
| 12/17/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Investigating occupation flag discrepancy. |
| 12/17/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC updates to occupation flags with fcr complaint review. |
| 12/17/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updated code to handle expansion of diagnosis date in post processing module. |
| 12/17/2010 | Peters, Sarah | 1.60 | $ | 408.00 | continuing to QC flags added from the claim file audit information to the analysis data set |
| 12/17/2010 | Peters, Sarah | 1.70 | $ | 433.50 | QC-ing the processing scripts for the analysis data set |
| 12/17/2010 | Peters, Sarah | 0.20 | $ | 51.00 | QC-ing updated occupation flags with audit information |
| 12/17/2010 | Peters, Sarah | 1.00 | $ | 255.00 | updating auto mechanic flag in analysis dataset |
| 12/19/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documented nexus value for specific claimant. |
| 12/20/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Adding code to correct gm_nexus incorporation. |
| 12/20/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Adding code to create home mechanic flag. |
| 12/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adding levenshtein distance to auto mechanic update. |
| 12/20/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Compiling process dictionary for QC review. |
| 12/20/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Created code to flag additional auto mechanics. |
| 12/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Investigating spouse and dependant flag incorporation. |
| 12/20/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | QC home mechanic flag creation. |
| 12/20/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC inclusion of master namings. |
| 12/20/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | QC nexus and home mechanic interaction. |
| 12/20/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review of code that incorporates gm_nexus to analysis data. |
| 12/20/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing raw occupation fields for home mechanic information. |
| 12/20/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Standardizing occupation strings for unknown values. |
| 12/20/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Updated encoded value for audit flags in data. |
| 12/20/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Updated scripts that create occupation flags from audit data. |
| 12/20/2010 | Peters, Sarah | 0.80 | $ | 204.00 | updating processing scripts to incorporate occ_other flag and core_audit flag |
| 12/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Continued development of lag imputation. |
| 12/21/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Continued review of early processing. |
| 12/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Continued to develop code to produce disease imputation. |
| 12/21/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Debug diagnosis date collapse across claims. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Incorporated diagnosis imputation into data process. |
| 12/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC construction of core flag. |
| 12/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | QC diagnosis imputation updates. |
| 12/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC preparatory flags of post matching module. |
| 12/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | QC preparatory flags of post matching module. |
| 12/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reorganized run script to accommodate core flag code. |
| 12/21/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Review expansion of occupation flags over claimant observation groups. |
| 12/21/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Review process to create core flag. |
| 12/21/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Writing code to perform diagnosis imputation. |
| 12/21/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Wrote code to incorporate core construction into process. |
| 12/21/2010 | Peters, Sarah | 1.90 | $ | 484.50 | QC-ing creation of core flag |
| 12/21/2010 | Peters, Sarah | 0.80 | $ | 204.00 | QC-ing the diagnosis dates that are imputed when missing |
| 12/22/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | QC disease imputation code. |
| 12/22/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | QC flags produced from claim file audit process. |
| 12/22/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | QC module that creates additional analysis variables. |
| 12/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | QCing the process that updates the analysis data with the audit data. |
| 12/22/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review construction of imputed diagnosis date. |
| 12/22/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Reviewing code that expands claimant and claim level variables over groups. |
| 12/22/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Reviewing code that updates analysis with audit values. |
| 12/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updated lawyer amount selection code. |
| 12/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updating code to include gm_nexus only from audit. |
| 12/22/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updating merges in fcr flagging post processing script. |
| 12/22/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Updating occ_other flag to account for new occupation fields. |
| 12/22/2010 | Peters, Sarah | 0.50 | $ | 127.50 | continuing to QC analysis data set scripts |
| 12/22/2010 | Peters, Sarah | 2.50 | $ | 637.50 | QC-ing the occ_other flag |
| 12/22/2010 | Peters, Sarah | 1.00 | $ | 255.00 | reviewing occupation update script for qc |
| 12/22/2010 | Peters, Sarah | 0.30 | $ | 76.50 | reviewing processing of claim audit flags |
| 12/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Added additional hand match auto mechanic flagging. |
| 12/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Changed definition of friction occupation flag. |
| 12/23/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged amount variable for open claims. |
| 12/23/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | QC remaining post processing modules. |
| 12/23/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC update to occ_other to account for nexus. |
| 12/23/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Writing general QC script for constructed analysis data. |
| 12/23/2010 | Peters, Sarah | 1.70 | $ | 433.50 | continuing to QC the occupation fields in the analysis dataset |
| 12/23/2010 | Peters, Sarah | 1.00 | $ | 255.00 | QC-ing claimant level variables in the analysis dataset |
| 12/23/2010 | Peters, Sarah | 0.50 | $ | 127.50 | QC-ing the occupation fields in the analysis dataset |
| 12/23/2010 | Peters, Sarah | 0.30 | $ | 76.50 | updating code for processing the occ_other flag |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/25/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Adding additional checks to QC script. |
| 12/25/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued writing QC script. |
| 12/25/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Investigated missing defense values. |
| 12/25/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Reviewing previous notes to ensure all issues have been addressed. |
| 12/25/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Updating special case treatment for disease imputation. |
| 12/26/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Added code to expand exposure site variable over claimant groups. |
| 12/26/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Adding check on window variable construction. |
| 12/26/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Adding checks to QC script. |
| 12/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Debugged missing defense values. |
| 12/26/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Documenting QC process. |
| 12/26/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | QC code that prepares FCR audit flags for merge with analysis data. |
| 12/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Rearragned order of post processing modules. |
| 12/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updated occupation flag construction. |
| 12/26/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Updating code to match QC findings. |
| 12/26/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Wrote code to produce occupation QC files. |
| 12/27/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documenting findings related to particular core value. |
| 12/28/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Debugging occupation update in post process module. |
| 12/28/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Imputing end year for reviewed claim. |
| 12/28/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Investigated discrepancies between core definitions in various data runs. |
| 12/28/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Investigating core discrepancy. |
| 12/28/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Investigating naming core interaction. |
| 12/28/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reconciled exposure and nexus variables. |
| 12/28/2010 | Peters, Sarah | 1.90 | $ | 484.50 | analyzing the relationship between the gm_nexus and exposure_audit variables in order to QC for any inconsistencies |
| 12/28/2010 | Peters, Sarah | 0.30 | $ | 76.50 | updating analysis data processing scripts to get rid of inconsistencies between gm_nexus and exposure_type |
| 12/29/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documented imputation findings. |
| 12/29/2010 | Bolian, Zachary | 1.20 | $ | 306.00 | Investigated disease tab consistency across database versions. |
| 12/29/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Updating sorting issue with claim variable definition. |
| 12/29/2010 | Peters, Sarah | 2.70 | $ | 688.50 | qc-ing the script that imputes unknown disease in client data |
| 12/31/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Adding code to impute unknown end date when settled. |

| Expert Time | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/4/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Work on estimation approach for asbestos liability |
| 10/4/2010 | Bates, Charles | 0.50 | $ 425.00 | continued work on estimation approach for asbestos liability |
| 10/5/2010 | Bates, Charles | 0.80 | $ 680.00 | Review materials for testimony |
| 10/5/2010 | Bates, Charles | 0.90 | $ 765.00 | Work on strategy for estimation of asbesos liability |
| 10/7/2010 | Bates, Charles | 0.80 | $ 680.00 | Project planning |
| 10/7/2010 | Bates, Charles | 1.90 | $ 1,615.00 | Work on data needed for estimation of asbestos liability |
| 10/11/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on project planning |
| 10/18/2010 | Bates, Charles | 0.50 | $ 425.00 | Review anonymity protocol proposals |
| 10/19/2010 | Bates, Charles | 0.40 | $ 340.00 | Review anonymity protocol proposals |
| 10/20/2010 | Bates, Charles | 0.50 | $ 425.00 | Continuing review of anonymity protocol proposals |
| 10/20/2010 | Bates, Charles | 0.40 | $ 340.00 | Continuing to review anonymity protocol proposals |
| 10/20/2010 | Bates, Charles | 0.60 | $ 510.00 | Continuing to review anonymity protocol proposals |
| 10/20/2010 | Bates, Charles | 0.20 | $ 170.00 | Project planning |
| 10/21/2010 | Bates, Charles | 1.70 | $ 1,445.00 | Hearing re: anonymity |
| 10/21/2010 | Bates, Charles | 0.40 | $ 340.00 | Review proposals for data handling protocol |
| 10/22/2010 | Bates, Charles | 0.70 | $ 595.00 | Review proposals for the handling of data in discovery |
| 10/22/2010 | Bates, Charles | 0.40 | $ 340.00 | Work on discovery issues |
| 10/22/2010 | Bates, Charles | 0.40 | $ 340.00 | Continued work on discovery issues |
| 10/22/2010 | Bates, Charles | 0.30 | $ 255.00 | Work on forecast methodology |
| 10/22/2010 | Bates, Charles | 0.30 | $ 255.00 | continued work on forecast methodology |
| 11/1/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Review status of claim file audit |
| 11/2/2010 | Bates, Charles | 0.80 | $ 680.00 | Analysis claim file audit findings |
| 11/3/2010 | Bates, Charles | 0.80 | $ 680.00 | Worked on mesothelioma claim value in the tort system |
| 11/3/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Continued work on mesothelioma claim value in the tort system |
| 11/3/2010 | Bates, Charles | 2.30 | $ 1,955.00 | Reviewed verdict data for claim value analysis |
| 11/3/2010 | Bates, Charles | 0.70 | $ 595.00 | Work on expert report |
| 11/4/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Analysed sources for estimating the value of a mesothelioma claim in the tort system |
| 11/4/2010 | Bates, Charles | 1.80 | $ 1,530.00 | Work on claim value analysis for expert report |
| 11/5/2010 | Bates, Charles | 0.30 | $ 255.00 | Review project status |
| 11/5/2010 | Bates, Charles | 1.10 | $ 935.00 | Reviewed available data for the value analysis |
| 11/5/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on claim value analysis |
| 11/8/2010 | Bates, Charles | 2.80 | $ 2,380.00 | Continuing work on claim value analysis |
| 11/8/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Comapred verdict data on mesothelioma claims through time |
| 11/9/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Review plaintiff objections |
| 11/10/2010 | Bates, Charles | 0.50 | $ 425.00 | Continuing work on mesothelioma claim analysis |
| 11/10/2010 | Bates, Charles | 0.80 | $ 680.00 | Work on estimation analysis for expert report |
| 11/10/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Work on response to plaintiff objections |
| 11/11/2010 | Bates, Charles | 0.30 | $ 255.00 | Analysed results from claim file review |
| 11/16/2010 | Bates, Charles | 2.00 | $ 1,700.00 | Review ACC motion |
| 11/16/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on discovery issues |
| 11/21/2010 | Bates, Charles | 0.80 | $ 680.00 | Call with Philip Bentley to work on declaration |
| 11/21/2010 | Bates, Charles | 0.50 | $ 425.00 | Prep for client call to work on declaration in response to ACCs objection |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2010 | Bates, Charles | 0.50 | $ | 425.00 | Work on project planning |
| 11/22/2010 | Bates, Charles | 0.40 | $ | 340.00 | Call with Philip Bentley to debrief on the hearing and consider LRG disclosure declaration and ACC stipulation |
| 11/22/2010 | Bates, Charles | 2.50 | $ | 2,125.00 | Hearing |
| 11/22/2010 | Bates, Charles | 0.70 | $ | 595.00 | Review claim file audit |
| 11/22/2010 | Bates, Charles | 0.30 | $ | 255.00 | Work on stipulation |
| 11/22/2010 | Bates, Charles | 0.80 | $ | 680.00 | Worked on response to the allegations raised in the hearing |
| 11/23/2010 | Bates, Charles | 3.00 | $ | 2,550.00 | Continuing work on declaration |
| 11/23/2010 | Bates, Charles | 4.20 | $ | 3,570.00 | Continuing work on declaration |
| 11/23/2010 | Bates, Charles | 1.50 | $ | 1,275.00 | Work on declaration to address issues raised during the hearing |
| 11/24/2010 | Bates, Charles | 2.10 | $ | 1,785.00 | Continuing work on declarations |
| 11/24/2010 | Bates, Charles | 1.10 | $ | 935.00 | Review hearing transcript and background material |
| 11/24/2010 | Bates, Charles | 3.70 | $ | 3,145.00 | Work on declaration |
| 11/24/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on estimation approach using proposed data stipulation |
| 11/24/2010 | Bates, Charles | 1.40 | $ | 1,190.00 | Work on expert report |
| 11/24/2010 | Bates, Charles | 0.80 | $ | 680.00 | Work on statement of purpose for data request |
| 11/24/2010 | Bates, Charles | 0.30 | $ | 255.00 | Work on stipulation |
| 11/25/2010 | Bates, Charles | 2.30 | $ | 1,955.00 | Work on estimation approach using proposed data stipulation |
| 11/26/2010 | Bates, Charles | 4.00 | $ | 3,400.00 | Continuing work on declaration to address confidentiality issues |
| 11/29/2010 | Bates, Charles | 0.90 | $ | 765.00 | Review hearing transcript |
| 11/29/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on data discovery issues |
| 11/29/2010 | Bates, Charles | 1.50 | $ | 1,275.00 | Work on disclosure issues |
| 11/29/2010 | Bates, Charles | 0.80 | $ | 680.00 | Work on material related to supplementary retention |
| 11/29/2010 | Bates, Charles | 1.30 | $ | 1,105.00 | Work on material related to supplementary retention declaration |
| 11/30/2010 | Bates, Charles | 0.30 | $ | 255.00 | Work on estimation |
| 12/1/2010 | Bates, Charles | 0.40 | $ | 340.00 | Project planning re new scheduling order |
| 12/1/2010 | Bates, Charles | 0.50 | $ | 425.00 | Review trust data stipulation |
| 12/1/2010 | Bates, Charles | 0.80 | $ | 680.00 | Work on estimation methods with trust data stipulation |
| 12/2/2010 | Bates, Charles | 0.90 | $ | 765.00 | Continuing work on asbestos estimation using stipulation instead of trust data |
| 12/2/2010 | Bates, Charles | 1.30 | $ | 1,105.00 | Continuing work on asbestos estimation |
| 12/2/2010 | Bates, Charles | 0.50 | $ | 425.00 | Review final Mullin declaration |
| 12/2/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on asbestos claims data analysis |
| 12/2/2010 | Bates, Charles | 0.90 | $ | 765.00 | Work on asbestos estimation |
| 12/8/2010 | Bates, Charles | 1.80 | $ | 1,530.00 | Work on expert report |
| 12/10/2010 | Bates, Charles | 0.50 | $ | 425.00 | Call with Philip Bentley regarding project budget |
| 12/10/2010 | Bates, Charles | 0.70 | $ | 595.00 | Work on asbestos claims analysis |
| 12/10/2010 | Bates, Charles | 0.60 | $ | 510.00 | Work on modified work plan |
| 12/10/2010 | Bates, Charles | 0.60 | $ | 510.00 | Work on project budget in preparation for a call with the client |
| 12/13/2010 | Bates, Charles | 1.00 | $ | 850.00 | Continued to work on expert report analysis |
| 12/13/2010 | Bates, Charles | 0.80 | $ | 680.00 | Continuing work on expert report analysis |
| 12/13/2010 | Bates, Charles | 0.80 | $ | 680.00 | Work on expert report analysis |
| 12/14/2010 | Bates, Charles | 1.10 | $ | 935.00 | Continuing work on expert report |
| 12/14/2010 | Bates, Charles | 0.60 | $ | 510.00 | Work on expert report |

| | | | | |
|---|---|---|---|---|
| 12/15/2010 | Bates, Charles | 3.30 | $ 2,805.00 | Work on claims analysis |
| 12/15/2010 | Bates, Charles | 1.10 | $ 935.00 | Work on co-defendant naming analysis |
| 12/15/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on expert report analysis |
| 12/16/2010 | Bates, Charles | 0.80 | $ 680.00 | Continuing work on expert report |
| 12/16/2010 | Bates, Charles | 0.90 | $ 765.00 | Work on analysis of core population |
| 12/16/2010 | Bates, Charles | 0.70 | $ 595.00 | Reviewed status of expert report |
| 12/16/2010 | Bates, Charles | 0.50 | $ 425.00 | Work on plan to complete expert report |
| 12/17/2010 | Bates, Charles | 0.80 | $ 680.00 | Drafted sections of expert report |
| 12/20/2010 | Bates, Charles | 1.00 | $ 850.00 | Continuing work on expert report |
| 12/20/2010 | Bates, Charles | 0.40 | $ 340.00 | Work on expert report structure |
| 12/21/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on sections of the expert report |
| 12/22/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Continued work on expert report |
| 12/22/2010 | Bates, Charles | 1.00 | $ 850.00 | Work on expert report |
| 12/27/2010 | Bates, Charles | 2.20 | $ 1,870.00 | Work on claim value analysis for expert report |
| 12/27/2010 | Bates, Charles | 2.00 | $ 1,700.00 | Work on expert report |
| 12/27/2010 | Bates, Charles | 1.80 | $ 1,530.00 | Work on expert report claim analysis |
| 12/27/2010 | Bates, Charles | 2.60 | $ 2,210.00 | Work on expert report continued |
| 12/28/2010 | Bates, Charles | 0.90 | $ 765.00 | Continuing work on expert report |
| 12/28/2010 | Bates, Charles | 0.80 | $ 680.00 | Work on claim value analysis of expert report |
| 12/28/2010 | Bates, Charles | 2.20 | $ 1,870.00 | Work on expert report |
| 12/28/2010 | Bates, Charles | 2.10 | $ 1,785.00 | Work on expert report pending claim analysis |
| 12/28/2010 | Bates, Charles | 1.80 | $ 1,530.00 | Work on pending claim value analysis for expert |
| 12/29/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Continuing work on summary of opinions draft of expert report |
| 12/29/2010 | Bates, Charles | 1.40 | $ 1,190.00 | Continuing work on draft of expert report |
| 12/29/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Work on draft of expert report |
| 12/29/2010 | Bates, Charles | 2.10 | $ 1,785.00 | Work on draft of expert report continued |
| 12/29/2010 | Bates, Charles | 2.10 | $ 1,785.00 | Work on expert report future claim analysis |
| 12/29/2010 | Bates, Charles | 2.00 | $ 1,700.00 | Work on future claim value analysis of expert report |
| 12/30/2010 | Bates, Charles | 1.70 | $ 1,445.00 | Continuing work on expert report |
| 12/30/2010 | Bates, Charles | 1.70 | $ 1,445.00 | Continuing work on scenario analysis |
| 12/30/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Reviewed preliminary estimation scenarios |
| 12/30/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Work on draft of expert report continued. |
| 12/30/2010 | Bates, Charles | 1.30 | $ 1,105.00 | Work on expert report |
| 12/30/2010 | Bates, Charles | 1.90 | $ 1,615.00 | Work on future claim calue analysis |
| 12/30/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Work on asbestos forcast scenarios for the report |
| 12/31/2010 | Bates, Charles | 1.90 | $ 1,615.00 | Work on draft of expert report and estimation scenarios |
| 12/31/2010 | Bates, Charles | 1.20 | $ 1,020.00 | Concepualized estimation scenarios for the expert report |
| 12/31/2010 | Bates, Charles | 2.30 | $ 1,955.00 | Work on litigation history analysis |
| 12/31/2010 | Bates, Charles | 1.70 | $ 1,445.00 | Work on scenario analysis |
| 12/31/2010 | Bates, Charles | 1.40 | $ 1,190.00 | Work on trust impact analysis |
| 1/3/2011 | Bates, Charles | 0.90 | $ 765.00 | Continued work on expert report outline and structure |
| 1/3/2011 | Bates, Charles | 0.50 | $ 425.00 | Work on expert report outline |
| 1/4/2011 | Bates, Charles | 0.90 | $ 765.00 | Worked on the litigation history section of the expert report |
| 1/5/2011 | Bates, Charles | 2.00 | $ 1,700.00 | Worked on the line of arguments in the expert report |
| 1/6/2011 | Bates, Charles | 1.00 | $ 850.00 | Augmented the litigation history section of the expert report |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2011 | Bates, Charles | 0.50 | $ | 425.00 | continued work on the litigation history section of the expert report |
| 1/6/2011 | Bates, Charles | 3.00 | $ | 2,550.00 | Worked on the claims history section of the expert report |
| 1/7/2011 | Bates, Charles | 4.00 | $ | 3,400.00 | Worked on the liability scenarios section of the expert report |
| 1/7/2011 | Bates, Charles | 1.80 | $ | 1,530.00 | Worked on the summary claims history section |

| Fee Examiner Time | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/11/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | fee examiner - reviewed preliminary fee examiner report |
| 10/11/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | fee examiner: compiled additional tables for the examiner |
| 10/11/2010 | Grinberg, Rachel | 0.20 | $ 79.00 | fee examiner: coordinated time to speak to the fee examiner |
| 10/11/2010 | Grinberg, Rachel | 0.70 | $ 276.50 | fee examiner: reconciled new tables for the examiner |
| 10/12/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | fee examiner - provided additional information to the fee examiner |
| 10/12/2010 | Grinberg, Rachel | 0.40 | $ 158.00 | fee examiner time: call with fee examiner Monica Santa Maria |
| 10/12/2010 | Johnson, Samantha | 3.20 | $ 1,040.00 | time recategorization for travel and time review records |
| 10/13/2010 | Grinberg, Rachel | 1.70 | $ 671.50 | fee examiner: recategorized project tasks and provided updated tables by task category to the fee examiner |
| 10/13/2010 | Johnson, Samantha | 2.20 | $ 715.00 | review of time records for recategorization - fee examiner objections |
| 10/14/2010 | Grinberg, Rachel | 0.90 | $ 355.50 | fee examiner: reviewed fee examiner report |
| 10/18/2010 | Grinberg, Rachel | 0.10 | $ 39.50 | follow up call with Monica Santa Maria on fee reduction |
| 10/18/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | reviewed fee examiner draft report |
| 12/1/2010 | Bates, Charles | 0.30 | $ 255.00 | Review fee examiner's draft report |
| 12/1/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | identified time records called out as "vague" in the fee examiner report |
| 12/1/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | worked on supplemental notes for "vague" time entries |
| 12/2/2010 | Bates, Charles | 0.40 | $ 340.00 | Review fee auditor's report |
| 12/2/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | compiled email to fee examiner outlining selected items from the preliminary report |
| 12/2/2010 | Grinberg, Rachel | 1.70 | $ 671.50 | gathered additional information for "vague" entries identified in the fee examiner report |
| 12/2/2010 | Grinberg, Rachel | 2.10 | $ 829.50 | responded to outstanding items on the fee examiner report |
| 12/2/2010 | Grinberg, Rachel | 0.90 | $ 355.50 | worked on gathering data on "expert" time entries |
| 12/2/2010 | Grinberg, Rachel | 1.80 | $ 711.00 | worked on supplementing notes in the "expert" time category |
| 12/8/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | reviewed fee examiner report and prepared for responding to disallowed fees |
| 12/8/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | reviewed KL objection to use as template for BW objection to the fee examiner report |
| 12/8/2010 | Grinberg, Rachel | 0.20 | $ 79.00 | reviewed misclassified entries identified by the fee examiner |
| 12/9/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | worked on clarifying "expert time" work |
| 12/13/2010 | Grinberg, Rachel | 0.10 | $ 39.50 | reviewed amended fee examiner report |

| Project Management | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/4/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | review of project time line |
| | | | | worked on granting permission to GM data for |
| 10/21/2010 | Grinberg, Rachel | 0.20 | $ 79.00 | additional team member to comply with |
| 10/26/2010 | Grinberg, Rachel | 0.60 | $ 237.00 | worked on project budget |
| 10/28/2010 | Grinberg, Rachel | 0.40 | $ 158.00 | assessed staffing needs for the claim file audit |
| 10/29/2010 | Grinberg, Rachel | 0.20 | $ 79.00 | finalized claim file audit team |
| 11/11/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | outlined outstanding work streams |
| 11/30/2010 | Grinberg, Rachel | 0.50 | $ 197.50 | worked on project budget |
| 12/8/2010 | Grinberg, Rachel | 0.30 | $ 118.50 | worked on budget |
| 12/10/2010 | Grinberg, Rachel | 1.20 | $ 474.00 | reviewed BW+ KL budget, as well as opposing |
| 12/10/2010 | Grinberg, Rachel | 0.20 | $ 79.00 | worked on fee increase notification |
| 12/13/2010 | Grinberg, Rachel | 0.30 | $ 118.50 | reviewed November invoice |
| 12/15/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | worked on budget through the estimation |
| 12/17/2010 | Grinberg, Rachel | 1.10 | $ 434.50 | worked on November invoices |
| 12/28/2010 | Grinberg, Rachel | 0.80 | $ 316.00 | worked on budget |
| 12/31/2010 | Grinberg, Rachel | 0.40 | $ 158.00 | reviewed budget |
| 1/3/2011 | Grinberg, Rachel | 0.50 | $ 212.50 | reviewed outstanding tasks fro the completion for |
| 1/14/2011 | Grinberg, Rachel | 0.90 | $ 382.50 | worked on December invoice |

| | | | Expert Report | | |
|---|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | | Notes |
| 11/3/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | worked on the report outline |
| 11/5/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on the outline of Expert report |
| 11/17/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on expert report |
| 11/17/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | worked on expert report |
| 11/18/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | finalized expert report outline |
| 11/18/2010 | Grinberg, Rachel | 3.40 | $ | 1,343.00 | worked on expert report - background section |
| 11/18/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on expert report - debtors litigation |
| 11/18/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on expert report structure |
| 11/19/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | continued work on expert report: GM's litigation history |
| 11/19/2010 | Grinberg, Rachel | 0.50 | $ | 197.50 | worked on expert report: GM's litigation history |
| 11/22/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | worked on expert report |
| 11/23/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on expert report |
| 11/23/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on expert report |
| 11/23/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on expert report |
| 11/24/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Review report charts. |
| 11/24/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | worked on the expert report |
| 11/24/2010 | Grinberg, Rachel | 0.80 | $ | 316.00 | worked on the expert report |
| 11/26/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | worked on scenarios that limit GM's future |
| 11/29/2010 | Grinberg, Rachel | 3.10 | $ | 1,224.50 | continued work on litigation background section of the expert report |
| 11/29/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on exhibits for the expert report |
| 11/29/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on expert report |
| 11/29/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | worked on litigation background section of the expert report |
| 11/30/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | continued work on expert report |
| 11/30/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | continued work on gm's litigation history section of the expert report |
| 11/30/2010 | Grinberg, Rachel | 1.30 | $ | 513.50 | continued work on gm's litigation history section of the expert report |
| 11/30/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | continued work on litigation environment expert report |
| 11/30/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on expert report |
| 12/1/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | worked on exhibits for expert report |
| 12/1/2010 | Grinberg, Rachel | 1.10 | $ | 434.50 | worked on exhibits for the expert report |
| 12/1/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | worked on gm's litigation history section of the export report |
| 12/3/2010 | Grinberg, Rachel | 1.20 | $ | 474.00 | continued work on expert report |
| 12/3/2010 | Grinberg, Rachel | 3.10 | $ | 1,224.50 | worked on expert report |
| 12/4/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on expert report |
| 12/5/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | continued work on expert report |
| 12/5/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on expert report |
| 12/6/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | continued work on export report - future forecast scenarios |
| 12/6/2010 | Grinberg, Rachel | 2.20 | $ | 869.00 | worked on export report - future forecast scenarios |
| 12/7/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | continued work on expert report |
| 12/7/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on expert report |
| 12/7/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on expert report - thought through qualifications of trust effect through time |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2010 | Grinberg, Rachel | 3.20 | $ | 1,264.00 | restructured claims history section of the expert report |
| 12/8/2010 | Grinberg, Rachel | 2.10 | $ | 829.50 | worked on quantifications of liability scenarios for the expert report |
| 12/9/2010 | Grinberg, Rachel | 3.20 | $ | 1,264.00 | continued work on "high value claims" section of the expert report |
| 12/9/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | worked on "high value claims" section of the expert report |
| 12/10/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | continued work on claims history section of the expert report |
| 12/10/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | continued work on claims history section of the expert report |
| 12/10/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on claims history section of the expert report |
| 12/11/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on expert report |
| 12/12/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on expert report |
| 12/13/2010 | Grinberg, Rachel | 1.80 | $ | 711.00 | worked expert report |
| 12/16/2010 | Grinberg, Rachel | 2.10 | $ | 829.50 | outlined the story line of the expert report |
| 12/17/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | restructured the litigation history secretion of the expert report |
| 12/17/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | worked on the expert report |
| 12/20/2010 | Grinberg, Rachel | 2.70 | $ | 1,066.50 | continued work on expert report |
| 12/20/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | worked on expert report |
| 12/21/2010 | Grinberg, Rachel | 1.70 | $ | 671.50 | continued work on estimation methodology section of the expert report |
| 12/21/2010 | Grinberg, Rachel | 0.90 | $ | 355.50 | reviewed estimation methodology section of old expert reports |
| 12/21/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | worked on estimation methodology section of the expert report |
| 12/21/2010 | Grinberg, Rachel | 1.60 | $ | 632.00 | worked on estimation methodology section of the expert report |
| 12/22/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | restructured claims history section of the expert report |
| 12/22/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | worked on liability obligation scenarios for the expert report |
| 12/22/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | worked on section on effect of assets in trusts on settlement values |
| 12/23/2010 | Grinberg, Rachel | 2.40 | $ | 948.00 | continued description of core/noncore claimants for expert report |
| 12/23/2010 | Grinberg, Rachel | 1.40 | $ | 553.00 | outlined introduction to the estimation section of the expert report |
| 12/23/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | worked on exhibits for expert report |
| 12/23/2010 | Grinberg, Rachel | 2.30 | $ | 908.50 | worked on expert report - described core/noncore claimants |
| 12/26/2010 | Grinberg, Rachel | 2.60 | $ | 1,027.00 | continued work on estimation section of the expert report |
| 12/26/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | worked on estimation section of the expert report |
| 12/27/2010 | Grinberg, Rachel | 2.80 | $ | 1,106.00 | continued work on liability scenarios for the expert report |
| 12/27/2010 | Grinberg, Rachel | 2.90 | $ | 1,145.50 | worked on liability scenarios for the expert report |
| 12/27/2010 | Grinberg, Rachel | 1.50 | $ | 592.50 | worked on the core/non-core liability distinction for the expert report |
| 12/28/2010 | Peters, Sarah | 0.90 | $ | 229.50 | drafting a script to produce "Settlement patterns for non meso claimants" table |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 12/28/2010 | Peters, Sarah | 0.20 | $ | 51.00 | drafting script for "pre 2006 diagnoses by disease category" table |
| 12/28/2010 | Peters, Sarah | 0.30 | $ | 76.50 | drafting script to produce "Filings by disease category" table for expert report |
| 12/28/2010 | Peters, Sarah | 0.70 | $ | 178.50 | drafting script to produce "High value claim counts" table for expert report |
| 12/28/2010 | Peters, Sarah | 1.10 | $ | 280.50 | drafting script to produce "Resolution rates for mesos" table for expert report |
| 12/28/2010 | Peters, Sarah | 0.70 | $ | 178.50 | drafting script to produce "Settlement patterns for meso claimants" table for expert report |
| 12/28/2010 | Peters, Sarah | 0.40 | $ | 102.00 | drafting script to produce "Settlement rates for resolved mesos" table for expert report |
| 12/28/2010 | Peters, Sarah | 0.90 | $ | 229.50 | drafting script to produce table "Meso filings through time" for expert report |
| 12/28/2010 | Peters, Sarah | 1.20 | $ | 306.00 | drafting script to produce table regarding "Historical asbestos indemnity expenditures" for the expert report |
| 12/29/2010 | Peters, Sarah | 2.30 | $ | 586.50 | qc-ing exhibit tables and scripts for expert report |
| 12/29/2010 | Peters, Sarah | 0.70 | $ | 178.50 | qc-ing updates to exhibit scripts and resulting tables |
| 12/29/2010 | Peters, Sarah | 0.30 | $ | 76.50 | updating exhibit tables |
| 12/30/2010 | Peters, Sarah | 0.70 | $ | 178.50 | reviewing estimation section of the report |
| 12/30/2010 | Peters, Sarah | 2.00 | $ | 510.00 | reviewing GM claim history section of the report |
| 1/4/2011 | Grinberg, Rachel | 2.70 | $ | 1,147.50 | continued work on scenarios description section of the expert report |
| 1/4/2011 | Grinberg, Rachel | 1.10 | $ | 467.50 | Outlined effect of trusts assets on liability forecast |
| 1/4/2011 | Grinberg, Rachel | 2.90 | $ | 1,232.50 | worked on scenarios description section of the expert report |
| 1/5/2011 | Grinberg, Rachel | 2.40 | $ | 1,020.00 | reviewed status of the expert report and outlined outstanding tasks |
| 1/5/2011 | Grinberg, Rachel | 1.90 | $ | 807.50 | worked on the qualifications section of the expert report |
| 1/6/2011 | Grinberg, Rachel | 2.90 | $ | 1,232.50 | continued the overhaul of the claims history section of the expert report |
| 1/6/2011 | Grinberg, Rachel | 2.80 | $ | 1,190.00 | overhauled the claims history section of the expert report |
| 1/6/2011 | Grinberg, Rachel | 2.40 | $ | 1,020.00 | worked on the estimation section of the expert report |
| 1/7/2011 | Grinberg, Rachel | 2.70 | $ | 1,147.50 | continued work on the estimation section of the expert report |
| 1/7/2011 | Grinberg, Rachel | 2.10 | $ | 892.50 | reviewed changes to the estimation methodology section of the expert report |

| Research | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/1/2010 | Morrow, Christopher | 0.90 | $ 229.50 | Researching bankruptcy insurance settlements. |
| 10/1/2010 | Morrow, Christopher | 1.20 | $ 306.00 | Researching insurance settlements and key dates for asbestos bankruptcies. |
| 10/6/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Researched Rabinovitz report history and dockets where her reports might be found. |
| 10/6/2010 | Kelso, Peter | 0.50 | $ 187.50 | Research into Peterson and Rabinovitz's filings in other asbestos-related bankuptcy cases - Peterson documents and Rabinovitz CV detailing what cases she testified in |
| 10/11/2010 | Bolian, Zachary | 0.70 | $ 178.50 | Peparing file documenting Rabinovitz expert history and researching remaining matters. |
| 10/11/2010 | Morrow, Christopher | 2.50 | $ 637.50 | Researching asbestos bankruptcy documents for relevant testimony. |
| 10/12/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Researching bankruptcy trust effective dates. |
| 10/13/2010 | Bolian, Zachary | 1.20 | $ 306.00 | Organized ASV documentation project. |
| 10/13/2010 | Tang, Kejia | 0.70 | $ 178.50 | Searching for ASV values in expert reports |
| 10/14/2010 | Morrow, Christopher | 0.70 | $ 178.50 | Bankruptcy trust product research. |
| 10/14/2010 | Tang, Kejia | 3.00 | $ 765.00 | Continue looking through Peterson reports for indemnity inputs |
| 10/14/2010 | Tang, Kejia | 3.20 | $ 816.00 | Finding ASV and other values in past reports |
| 10/14/2010 | Tang, Kejia | 1.50 | $ 382.50 | Looking through Peterson reports |
| 10/15/2010 | Bolian, Zachary | 0.60 | $ 153.00 | QC research summary of opposing expert reports. |
| 10/15/2010 | Tang, Kejia | 2.90 | $ 739.50 | Reviewing Rabinovitz report |
| 10/18/2010 | Bolian, Zachary | 0.40 | $ 102.00 | Continued review of Peterson reports for explanation of base period calculations. |
| 10/18/2010 | Bolian, Zachary | 0.50 | $ 127.50 | Continued review summary research on opposing expert ASV and claims information. |
| 10/18/2010 | Bolian, Zachary | 0.70 | $ 178.50 | QC of estimation values pulled from T&N report. |
| 10/18/2010 | Bolian, Zachary | 0.60 | $ 153.00 | Review findings from expert reports and plan additional helpful information pull. |
| 10/18/2010 | Bolian, Zachary | 1.00 | $ 255.00 | Review summary research on opposing expert ASV and claims information. |
| 10/18/2010 | Tang, Kejia | 2.00 | $ 510.00 | Consolidating info from Peterson and Rabinovitz reports |
| 10/18/2010 | Tang, Kejia | 1.50 | $ 382.50 | Continue consolidating info from Peterson and Rabinovitz reports |
| 10/19/2010 | Bolian, Zachary | 1.30 | $ 331.50 | Reviewed opposing expert bankruptcy report for 10K/BK comparison analysis. |
| 10/19/2010 | Bolian, Zachary | 0.90 | $ 229.50 | Searching for SEC filing of interest. |
| 10/19/2010 | Morrow, Christopher | 2.00 | $ 510.00 | Bankruptcy trust research. |
| 10/20/2010 | Morrow, Christopher | 1.70 | $ 433.50 | Trust payment percentage research. |
| 10/21/2010 | Morrow, Christopher | 1.50 | $ 382.50 | Trust payment percentage research. |
| 10/22/2010 | Park, Hyan | 0.60 | $ 153.00 | Researching bankrupty trust board members. |
| 11/3/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Began draft of initial GM products brief. |
| 11/3/2010 | Bolian, Zachary | 1.10 | $ 280.50 | Performed additional research on GM asbestos containing products. |
| 11/3/2010 | Bolian, Zachary | 0.80 | $ 204.00 | Review of previous report product segments. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/5/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Continued research of Peterson public reports on bankruptcy matters. |
| 11/5/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Continued research of public Peterson reports. |
| 11/5/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Reivew status of opposing expert report research for average settlement values of tort defendants |
| 11/5/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Researched public Peterson reports. |
| 11/8/2010 | Bolian, Zachary | 2.10 | $ | 535.50 | Reading through Peterson reports for key statistics. |
| 11/9/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Began incorporating brake exposure research into products section. |
| 11/9/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Compeleted review of Peterson reports for key statistics. |
| 11/9/2010 | Bolian, Zachary | 1.10 | $ | 280.50 | Continued research into GM asbestos containing products. |
| 11/9/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Continued reviewing Rabinovitz reports for key statistics. |
| 11/9/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Incorporating new research into product section draft. |
| 11/9/2010 | Bolian, Zachary | 1.80 | $ | 459.00 | Reviewed various studies relating to mechanic asbestos exposure. |
| 11/9/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reviewing Rabinovitz reports for key statistics. |
| 11/9/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Reviewing structure of previous products reports to determine level of general background needed. |
| 11/10/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Editing draft of products section. |
| 11/10/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Iinvestiagting information regarding railroad exposure and epidemiology on the network. |
| 11/10/2010 | Bolian, Zachary | 0.70 | $ | 178.50 | Investigating data processing for three key Kazan claimants. |
| 11/10/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Pulling Alameda dockets and searching for Motors or related subs named for 3 Kazan CA claims. |
| 11/10/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Researching source of bankruptcies listed on Rabinovitz CV. |
| 11/11/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Review status of product reserch projects and document progress. |
| 11/15/2010 | Bolian, Zachary | 1.30 | $ | 331.50 | Incorporating additional research into products section. |
| 11/15/2010 | Bolian, Zachary | 2.00 | $ | 510.00 | Reviewed defendant responses to interrogatories in course of products research. |
| 11/16/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Documenting status of pruducts documentation projects. |
| 11/16/2010 | Bolian, Zachary | 0.30 | $ | 76.50 | Reviewing citations for products section. |
| 11/29/2010 | Bolian, Zachary | 1.40 | $ | 357.00 | Continued research on joint and several liability rules. |
| 11/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Investigating jurisdiction joint and several liability rules. |
| 11/29/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Outlined strategies for verdict share analysis. |
| 11/29/2010 | Grinberg, Rachel | 0.60 | $ | 237.00 | worked on joint-and-several liability research |
| 11/29/2010 | Morrow, Christopher | 1.50 | $ | 382.50 | Compiling pre-petition payment information for major trusts. |
| 11/29/2010 | Morrow, Christopher | 0.80 | $ | 204.00 | Continued compiling pre-petition payment information for major trusts from 10Ks. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/29/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Continued compiling pre-petition payment information for major trusts. |
| 11/29/2010 | Park, Hyan | 3.70 | $ | 943.50 | Researching liability types by state continued. |
| 11/29/2010 | Park, Hyan | 3.20 | $ | 816.00 | Researching liability types for each state. |
| 11/29/2010 | Park, Hyan | 0.80 | $ | 204.00 | Reviewing previous memos on liability types for states relevant to Motors. |
| 11/29/2010 | Peters, Sarah | 1.00 | $ | 255.00 | analyzing CA's legal environment |
| 11/29/2010 | Peters, Sarah | 0.40 | $ | 102.00 | researching Alabama's legal environment |
| 11/29/2010 | Peters, Sarah | 0.60 | $ | 153.00 | researching GA's legal environment |
| 11/29/2010 | Peters, Sarah | 0.40 | $ | 102.00 | researching Indiana's legal environment |
| 11/29/2010 | Peters, Sarah | 0.40 | $ | 102.00 | researching Louisiana's legal environment |
| 11/29/2010 | Peters, Sarah | 0.30 | $ | 76.50 | researching Minnesota's legal environment |
| 11/29/2010 | Peters, Sarah | 0.40 | $ | 102.00 | researching MI's legal environment and types of liabilities |
| 11/29/2010 | Peters, Sarah | 0.80 | $ | 204.00 | researching MO's legal environment |
| 11/29/2010 | Peters, Sarah | 0.80 | $ | 204.00 | researching NJ's legal environment |
| 11/29/2010 | Peters, Sarah | 0.50 | $ | 127.50 | researching North Carolina's legal environment |
| 11/29/2010 | Peters, Sarah | 0.60 | $ | 153.00 | researching NY's legal environment and types of liability |
| 11/29/2010 | Peters, Sarah | 0.50 | $ | 127.50 | researching ohio's type of liability |
| 11/29/2010 | Peters, Sarah | 0.40 | $ | 102.00 | researching Oregon's legal environment |
| 11/29/2010 | Peters, Sarah | 1.00 | $ | 255.00 | researching Rhode Island's legal environment |
| 11/29/2010 | Peters, Sarah | 0.50 | $ | 127.50 | researching Washington's types of liabilities |
| 11/29/2010 | Peters, Sarah | 1.50 | $ | 382.50 | reviewing background of liability types as they pertain to states where GM faces asbestos litigation |
| 11/30/2010 | Bolian, Zachary | 0.50 | $ | 127.50 | Investigating liability share trend over time. |
| 11/30/2010 | Morrow, Christopher | 1.00 | $ | 255.00 | Continued researching average settlement values in trust documents. |
| 11/30/2010 | Morrow, Christopher | 2.10 | $ | 535.50 | Researching average settlement values in trust documents. |
| 11/30/2010 | Morrow, Christopher | 0.50 | $ | 127.50 | Researching settlement values in disclosure statements. |
| 11/30/2010 | Morrow, Christopher | 0.90 | $ | 229.50 | Researching trust disclosure statements for settlement amounts. |
| 11/30/2010 | Park, Hyan | 1.60 | $ | 408.00 | Comparing civil codes and ATRA website in liability types for states. |
| 11/30/2010 | Park, Hyan | 2.90 | $ | 739.50 | Researching liability type for each state with meso claims filed against GM. |
| 11/30/2010 | Park, Hyan | 3.80 | $ | 969.00 | Reviewing civil codes and statutes regarding several and joint/several liability. |
| 11/30/2010 | Park, Hyan | 1.80 | $ | 459.00 | Reviewing disclosure statements for pre-petition average settlement values. |
| 11/30/2010 | Peters, Sarah | 2.80 | $ | 714.00 | continuing to do research on state legal environments for remaining states |
| 11/30/2010 | Peters, Sarah | 3.10 | $ | 790.50 | QC-ing research of state legal environments |
| 11/30/2010 | Peters, Sarah | 3.10 | $ | 790.50 | researching the legal environments of the remaining states in which GM faces meso claims |
| 11/30/2010 | Peters, Sarah | 0.30 | $ | 76.50 | reviewing background of disclosure statement information |
| 12/1/2010 | Bolian, Zachary | 0.90 | $ | 229.50 | Adding codefendant shares and bankruptcy status to analysis. |
| 12/1/2010 | Bolian, Zachary | 0.80 | $ | 204.00 | Codefendant research for verdict analysis. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/1/2010 | Bolian, Zachary | 0.40 | $ | 102.00 | Reshaped data to demonstrate share changes over time. |
| 12/1/2010 | Bolian, Zachary | 1.00 | $ | 255.00 | Wrote code to extract verdict claimant observations from the analysis data. |
| 12/1/2010 | Johnson, Samantha | 1.80 | $ | 585.00 | joint and several liability laws research - NY clarification |
| 12/1/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | researching J&S for selected states |
| 12/1/2010 | Park, Hyan | 1.10 | $ | 280.50 | Continued review of state civil codes regarding several and joint several liability. |
| 12/1/2010 | Park, Hyan | 3.20 | $ | 816.00 | Researching codes regarding joint and several liability for New York and Texas. |
| 12/1/2010 | Park, Hyan | 2.60 | $ | 663.00 | Researching state laws regarding reallocation of liability for bankrupt firms. |
| 12/1/2010 | Park, Hyan | 0.70 | $ | 178.50 | Reviewing disclosure statements for pre-petition average settlement values. |
| 12/1/2010 | Park, Hyan | 1.10 | $ | 280.50 | Reviewing state civil codes regarding several and joint several liability. |
| 12/1/2010 | Peters, Sarah | 2.90 | $ | 739.50 | continuing research on joint and several liability |
| 12/1/2010 | Peters, Sarah | 2.90 | $ | 739.50 | QC-ing state-specific joint and several liability information based on new research |
| 12/1/2010 | Peters, Sarah | 3.10 | $ | 790.50 | researching joint and several liability, with specific focus on states with or without reallocation |
| 12/1/2010 | Peters, Sarah | 0.70 | $ | 178.50 | reviewing disclosure statements of dresser industries |
| 12/2/2010 | Johnson, Samantha | 2.00 | $ | 650.00 | review of J&S information |
| 12/2/2010 | Park, Hyan | 3.10 | $ | 790.50 | Reviewing disclosure statements for Delaware trusts. |
| 12/2/2010 | Peters, Sarah | 1.00 | $ | 255.00 | analyzing FM disclosure statements in order to obtain pre-petition information |
| 12/3/2010 | Bolian, Zachary | 0.60 | $ | 153.00 | Investigate possibility of getting verdict decisions for share analysis. |
| 12/13/2010 | Peters, Sarah | 0.50 | $ | 127.50 | reviewing ways to gather information regarding maximum allowable payments for the different asbestos trusts |
| 12/14/2010 | Morrow, Christopher | 1.10 | $ | 280.50 | Researching corporate genealogy of asbestos bankruptcy trusts for naming analysis. |
| 12/14/2010 | Peters, Sarah | 1.40 | $ | 357.00 | continuing to research maximum annual payment data in the trusts' annual reports |
| 12/14/2010 | Peters, Sarah | 1.60 | $ | 408.00 | researching maximum annual payments in the annual reports by the 524g trusts |
| 12/17/2010 | Bolian, Zachary | 0.20 | $ | 51.00 | Tracking down 10k for settlement research. |

| | Time Review | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/4/2010 | Bates, Charles | 0.50 | $ 212.50 | Review time records |
| 10/11/2010 | Johnson, Samantha | 0.30 | $ 48.75 | review of time records for bankruptcy compliance |
| 10/18/2010 | Johnson, Samantha | 0.20 | $ 32.50 | review of time records for bankruptcy compliance |
| 10/25/2010 | Johnson, Samantha | 0.30 | $ 48.75 | review time records for bankruptcy compliance |
| 10/26/2010 | Grinberg, Rachel | 0.40 | $ 79.00 | reviewed September invoice |
| 10/27/2010 | Johnson, Samantha | 0.30 | $ 48.75 | double-checking subcatories getting half bill-rate for Sept invoice |
| 10/29/2010 | Grinberg, Rachel | 0.50 | $ 98.75 | reviewed September invoices |
| 11/1/2010 | Grinberg, Rachel | 0.60 | $ 118.50 | reviewed September expenses |
| 11/1/2010 | Johnson, Samantha | 0.30 | $ 48.75 | review of time for bankruptcy compliance |
| 11/8/2010 | Johnson, Samantha | 0.20 | $ 32.50 | review of time for bankruptcy compliance |
| 11/10/2010 | Johnson, Samantha | 1.50 | $ 243.75 | recategorizing time records for June-Sept with half-bill rates |
| 11/15/2010 | Johnson, Samantha | 0.20 | $ 32.50 | review of time records for bankruptcy compliance |
| 11/22/2010 | Johnson, Samantha | 0.30 | $ 48.75 | review of time records for bankruptcy compliance |
| 12/2/2010 | Bates, Charles | 0.60 | $ 255.00 | Review time records |
| 12/6/2010 | Johnson, Samantha | 0.20 | $ 32.50 | review of time records for bankruptcy compliance |
| 12/8/2010 | Grinberg, Rachel | 0.30 | $ 59.25 | worked on processes to avoid time misclassification |
| 12/13/2010 | Grinberg, Rachel | 0.20 | $ 39.50 | reviewed time categories |
| 12/13/2010 | Johnson, Samantha | 0.40 | $ 65.00 | review of time records for bankruptcy compliance |
| 12/17/2010 | Grinberg, Rachel | 1.20 | $ 237.00 | reviewed time entries and time categories |
| 12/20/2010 | Johnson, Samantha | 0.40 | $ 65.00 | review of time records for bankruptcy compliance |
| 12/28/2010 | Johnson, Samantha | 0.40 | $ 65.00 | review of time records for bankruptcy compliance |
| 1/3/2011 | Johnson, Samantha | 0.40 | $ 67.00 | review of time records for bankruptcy compliance |
| 1/10/2011 | Johnson, Samantha | 0.30 | $ 50.25 | review of records for bankruptcy compliance |
| 1/14/2011 | Johnson, Samantha | 0.20 | $ 33.50 | review of time records for bankruptcy compliance |

| Travel | | | | |
|---|---|---|---|---|
| Date Incurred | Employee | Hours | Professional Fees | Notes |
| 10/20/2010 | Grinberg, Rachel | 0.70 | $ 138.25 | continued travel from DC to NYC |
| 10/20/2010 | Grinberg, Rachel | 1.10 | $ 217.25 | dinner in NYC before the hearing |
| 10/20/2010 | Grinberg, Rachel | 0.80 | $ 158.00 | travel DC- NYC |
| 10/20/2010 | Mullin, Charles | 0.80 | $ 250.00 | Office (DC) to Train (Union Station) |
| 10/20/2010 | Mullin, Charles | 0.50 | $ 156.25 | Train (Penn Station) to Hotel |
| | | | | |
| 10/21/2010 | Grinberg, Rachel | 0.80 | $ 158.00 | travel from Kramer Levin offices to the court house |
| 10/21/2010 | Mullin, Charles | 0.80 | $ 250.00 | Kramer Levin to US Bankruptcy Court |
| 10/22/2010 | Grinberg, Rachel | 3.90 | $ 770.25 | travel NYC to DC |
| 10/22/2010 | Mullin, Charles | 0.50 | $ 156.25 | Hotel to Train (Penn Station) |
| 10/22/2010 | Mullin, Charles | 0.60 | $ 187.50 | Train (Union Station) to Office (DC) |