# EXHIBIT C-1

**Detailed Time Records**
**Project Category:  Analysis, Reports and Recommendations**



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Carrianne Basler
Motors Liquidation Corp.
U.S. Trustee
c/o Andy Velez-Rivera, Trial Attorney

May 12, 2011

Invoice No.     532275
Matter No.     004179-001L

Re:     Analysis, Reports, and Recommendations Regarding
Professionals' Fee Applications

Billing Attorney:
Brady C. Williamson

For Legal Services Rendered Through March 29, 2011

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-01-2010 | Carla Andres | Review e-mails from Ms. Rabinovitz regarding payments received (.2); review and respond to e-mail LFR billing concern (.2). | 0.40 | 140.00 |
| 10-01-2010 | Monica Santa Maria | Analyze Togut Segal fee application and time detail (1.5); edit draft letter to Togut Segal (.8). | 2.30 | 471.50 |
| 10-02-2010 | Carla Andres | Review and respond to status inquiry for reports (.2); finalize Hamilton Rabinovitz statement of no objection (.2). | 0.40 | 140.00 |
| 10-03-2010 | Monica Santa Maria | Edit draft letter to Legal Analysis Systems (.4). | 0.40 | 82.00 |

Matter Number: 004179-001L
Invoice No.:  532275

May 12, 2011
Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-04-2010 | Zerithea Raiche | Review and revise fee examiner's initial letter to Togut Segal on its first interim fee application: verify record citations (.3), verify and insert record quotations (.2), locate record citations for insertion (.4) and revise letter for content (.4); update chart of payments made by Debtors as reported on monthly operating report for July 2010 (.3) and August 2010 (.2); update exhibit for fee examiner's summary of recommendations for fee applications scheduled for hearing on October 26, 2010 (.3). | 2.10 | 336.00 |
| 10-04-2010 | Carla Andres | Substantial revisions to Butzel Long correspondence and schedules (1.6); draft correspondence to Ms. Rabinovitz and Mr. Florence regarding draft reports (.2); substantial revisions to correspondence to Mr. Shekell regarding Deloitte Tax fee application (1.3); revise correspondence to Mr. DiConza, LFR (1.7); e-mail regarding draft correspondence for review (.2). | 5.00 | 1,750.00 |
| 10-04-2010 | Carla Andres | Review summary of LFR expenses (.5); review Butzel Long expense summary (.3); further analysis of additional LFR issues (1.1). | 1.90 | 665.00 |

Matter Number: 004179-001L                                                    May 12, 2011
Invoice No.: 532275                                                              Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-04-2010 | Peggy Barlett | Review of LFR's third interim fee application to identify professionals working five hours or less and review of tasks completed to determine reasonableness and necessity (.1); initial review of LFR's third interim fee application (3.1); telephone conference regarding LFR's expenses (.1); review expenses (.8); calculate mark-up, sur-charge and actual amounts for subcontractors used by LFR (3.2); email summaries regarding time entries and calculations (.2). | 7.50 | 1,537.50 |
| 10-04-2010 | Brady C. Williamson | Review and revise draft letters: Legal Analysis Systems (.2), Togut Segal (.3), Hamilton Rabinovitz (.1). | 0.60 | 297.00 |
| 10-04-2010 | Katherine Stadler | Review Togut Segal fee application (.3) and review and revise draft letter to Togut Segal (.9); review and revise letter to Legal Analysis Systems (.7); finalize Legal Analysis Systems letter for service (.3); review, in detail, fee application of Bates White and supporting documentation (3.6); draft correspondence to Bates White highlighting issues of concern in fee application (2.2); revisions to Togut Segal letter (.3); review third interim fee application of Jenner & Block (1.1). | 9.40 | 3,854.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-05-2010 | Zerithea Raiche | Review bankruptcy docket for fee committee advisories and court rulings on fee application preparation in Enron (1.4) and responses to the fee committee's objections (1.2) for use in preparation of reports on fee applications and the fee examiner's summary recommendations. | 2.60 | 416.00 |
| 10-05-2010 | Carla Andres | E-mail Mr. Deems regarding Claro Group conference (.1); continue draft correspondence to Mr. DiConza (1.9); revisions to correspondence to Ms. Cooperman to incorporate comments (.5); revisions to correspondence to Mr. Shekell to incorporate comments (.5). | 3.00 | 1,050.00 |
| 10-05-2010 | Carla Andres | Review summary of LFR billing (.4); review prior LFR applications for continuing issues (.6). | 1.00 | 350.00 |
| 10-05-2010 | Carla Andres | Telephone conference regarding draft correspondence to professionals (.4). | 0.40 | 140.00 |
| 10-05-2010 | Monica Santa Maria | Conference regarding Bates White and Jenner & Block draft letters (.2); review and edit Bates White letter (.7); review and edit Togut Segal letter (.3); review Jenner & Block letter (.1); telephone conference with Mr. Oswald, Togut Segal, regarding correspondence requesting additional information (.4). | 1.70 | 348.50 |
| 10-05-2010 | Peggy Barlett | Review email regarding requested expenses from LFR outside of the interim period (.1); review expenses and identify (.4). | 0.50 | 102.50 |

Matter Number: 004179-001L                                     May 12, 2011
Invoice No.:  532275                                               Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-05-2010 | Brady C. Williamson | Review and revise draft letters: Butzel Long (.3), conference on Togut Segal application (.1), Jenner & Block (.1), Deloitte Tax (.2), Bates White (.2). | 0.90 | 445.50 |
| 10-05-2010 | Katherine Stadler | Revise correspondence to Togut Segal for service (.6); telephone conference with Mr. Oswald of Togut Segal on fee examiner's correspondence (.3); draft and forward letter to Jenner & Block on third fee application (.5); telephone conference on consistency issues in draft letters to professionals (.2); continue drafting correspondence to Bates White with preliminary analysis (.5); revisions to Jenner & Block letter (.2); complete letters and forward to Bates White (.1) and Jenner & Block (.1); e-mail update to Mr. Velez-Rivera for U.S. Trustee on today's outgoing letters (.1); review treatment of "fees on fees" issue in Enron case in light of conversation with Mr. Oswald (.2). | 2.80 | 1,148.00 |
| 10-06-2010 | Zerithea Raiche | Review Enron hearing transcript and download excerpts on compensation for preparation of fee applications and preparation of responses to the fee committee (1.4); review Enron docket and download final fee application of Weil Gotshal (.4); prepare email to team members with findings from review of Enron docket (.6); continue review of other case dockets for fee committee advisories and rulings on compensation issues (1.7). | 4.10 | 656.00 |

Matter Number: 004179-001L                                                      May 12, 2011
Invoice No.:  532275                                                                 Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-06-2010 | Zerithea Raiche | Review records on professionals to verify receipt of the July 28, 2010 draft memorandum on application of court's April 29 and July 6, 2010 rulings ("July 28 memorandum") (.9); prepare email with list of professionals that received the July 28 memorandum (.4); prepare emails on professionals to be removed from list based on prior correspondence for Epiq, Great American, Hilco/Maynard, Jones Day and Honigman Miller (.4); locate contact information for Hamilton Rabinovitz, Stutzman Bromberg, Evercore, Togut Segal, PricewaterhouseCoopers and Bates White (.6); prepare email and forward July 28 memorandum to: Hamilton Rabinovitz (.1), Stutzman Bromberg (.1) and Evercore (.1); prepare fax transmittals for materials: Togut Segal (.2), PricewaterhouseCoopers (.1) and Bates White (.1); update chart of requests made and responses received from retained professionals for use in preparation of fee examiner's reports (.6). | 3.60 | 576.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-06-2010 | Carla Andres | Review e-mail regarding LFR comments and revise correspondence to incorporate comments (.5); review e-mails regarding Enron treatment of fee committee responses (.2); review Epiq invoice for August (.1); e-mails regarding correspondence to professionals and status of letters (.5); review correspondence from Mr. Deems regarding Claro Group's third fee application (.4); telephone conference with Mr. Deems regarding outstanding matters (.5); review e-mails from Ms. Cooperman with Butzel Long expense detail (.5); begin drafting Claro Group amended report (.8); e-mails regarding draft third advisory (.2). | 3.70 | 1,295.00 |
| 10-06-2010 | Monica Santa Maria | Draft Togut Segal report (2.4); telephone and email communications regarding report on summary of Judge Gerber's rulings (.3); draft Jenner & Block report (1.2); draft Bates White report (.2). | 4.10 | 840.50 |
| 10-06-2010 | Peggy Barlett | Review of additional information for requested expenses from Butzel Long's third interim fee application (.8). | 0.80 | 164.00 |
| 10-06-2010 | Brady C. Williamson | Review and revise draft letters: LFR (.2); internal conferences on status of letters and draft reports (1.0). | 1.20 | 594.00 |
| 10-06-2010 | Katherine Stadler | E-mail exchange on providing July 28 memorandum to new applicants (.4); review other case material for information pertinent to "fees on fees" dispute (.7); review draft letter to LFR (.2). | 1.30 | 533.00 |

Matter Number: 004179-001L                                              May 12, 2011

Invoice No.:  532275                                                          Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-07-2010 | Zerithea Raiche | Prepare email forwarding fee examiner's report on third fee application of Weil Gotshal (.1); verify record citations for Togut Segal report on first interim fee application (.2). | 0.30 | 48.00 |
| 10-07-2010 | Carla Andres | Review and respond to e-mail regarding status of JPMorgan litigation (.2); review and respond to e-mail from Mr. Santambrogio, and e-mail Ms. Raiche regarding Hilco/Maynard (.2). | 0.40 | 140.00 |
| 10-07-2010 | Monica Santa Maria | Draft Bates White report (.7); draft Legal Analysis Systems report (.8); edit draft report for Togut Segal to incorporate Mr. Oswald's responses (.9); edit Bates White report (.3); edit Jenner & Block report (1.6); edit Legal Analysis Systems report (.3); edit Togut Segal report (.4). | 5.00 | 1,025.00 |
| 10-07-2010 | Brady C. Williamson | Review Togut Segal response (.2); exchange related email with Assistant U.S. Trustee (.1). | 0.30 | 148.50 |
| 10-07-2010 | Katherine Stadler | Review and revise reports of Togut Segal (.4); Bates White (.6); Jenner & Block (.4) and Legal Analysis Systems (.3); review responsive correspondence from Togut Segal (.2) and revisions to report based on that (.3). | 2.20 | 902.00 |
| 10-08-2010 | Zerithea Raiche | Search Enron bankruptcy docket and locate fee committee's report on final fee application of Togut Segal (.2); prepare email and forward fee committee's report on Togut Segal (.1); prepare email on information listed in the monthly operating reports for payments made to retained professionals (.2). | 0.50 | 80.00 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-08-2010 | Carla Andres | E-mail Mr. Testa regarding lack of Brownfield response (.4); e-mails regarding monthly compensation to professionals, e-mails regarding responses from professionals (.3); begin Butzel Long draft report (.8). | 1.50 | 525.00 |
| 10-08-2010 | Monica Santa Maria | Edit Togut Segal report (.1); edit Jenner & Block report (.1); edit Legal Analysis Systems report (.1); edit Bates White report (.1). | 0.40 | 82.00 |
| 10-08-2010 | Peggy Barlett | Review additional information and prepare summary of outstanding disallowances for expenses (.4). | 0.40 | 82.00 |
| 10-08-2010 | Brady C. Williamson | Review and revise draft reports: Legal Analysis Systems (.2), Togut Segal (.3), Jenner & Block (.1), Bates White (.3). | 0.90 | 445.50 |
| 10-10-2010 | Zerithea Raiche | Update report on requests made by the fee examiner and responses received for preparation of draft and final reports scheduled for hearing on October 26, 2010 (.7). | 0.70 | 112.00 |
| 10-11-2010 | Mary Roufus | Review and revise draft of report on the first interim fee application of Deloitte Tax (1.8); review and revise draft of report on the first interim fee application of Analysis, Research and Planning Corporation (.9). | 2.70 | 432.00 |
| 10-11-2010 | N. Talbott Settle | Review report and limited objection for Bates White for document titles, record citations, and verification of numbers and calculations (2.6). | 2.60 | 416.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-11-2010 | Zerithea Raiche | Review and revise draft of report on the first interim fee application of Togut Segal: verify calculations (.7), record citations (.5), quotations (.4) and case citations (.6); conference on draft reports and assignment of reports for review (.2); review Exhibit A of administrative and clerical entries for Butzel Long especially with regard to preparation and review of ASCII files (.6); prepare email on review of Exhibit A for Butzel Long and analysis of time entries for preparation and review of ASCII files as a paralegal assigned task (.3); update chart of fee applications scheduled for hearing on October 26, 2010 and letters sent to each professional for use by the U.S. Trustee (.7); review and revise draft report on the third interim fee application of Jenner & Block: verify and insert record citations (.8). | 4.80 | 768.00 |
| 10-11-2010 | Carla Andres | Telephone conference with Mr. Young regarding Deloitte Tax responses (.2); draft Butzel Long report (1.9); draft Deloitte Tax report (2.1); revise Analysis, Research and Planning Corporation report and draft e-mail to Mr. Florence regarding open issue (.5); review correspondence from Ms. Cooperman regarding Butzel Long response (.8); update Butzel Long report (.2); review, discuss and incorporate comments on Analysis, Research and Planning Corporation and Deloitte Tax reports (.4). | 6.10 | 2,135.00 |
| 10-11-2010 | Carla Andres | Draft LFR report (1.1). | 1.10 | 385.00 |

Matter Number: 004179-001L

Invoice No.: 532275

May 12, 2011

Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-11-2010 | Peggy Barlett | Status conference regarding preparation of reports for remaining third interim fee applications (.1); review Deloitte Tax project categories and issues with fee report (.2). | 0.30 | 61.50 |
| 10-11-2010 | Monica Santa Maria | Edit Togut Segal report (.5); review Mr. Murray's letter with additional information (.1); edit Jenner & Block report to incorporate new information provided by Mr. Murray (.6); email correspondence and telephone conference with Ms. Grinberg regarding conference call to discuss Bates White report (.2). | 1.40 | 287.00 |
| 10-11-2010 | Brady C. Williamson | Review and revise draft reports: Analysis, Research and Planning Corporation (.3), Butzel Long (.2), Deloitte Tax (.2), Legal Analysis Systems (.3), Togut Segal (.3); review Jenner & Block response (.1). | 1.40 | 693.00 |
| 10-11-2010 | Katherine Stadler | E-mail from Ms. Grinberg from Bates White on response to fee examiner correspondence (.1); review and consider Jenner & Block response to fee examiner correspondence (.3). | 0.40 | 164.00 |
| 10-12-2010 | Mary Roufus | Review and revise draft of report on the third interim fee application of Butzel Long (1.9); e-mail regarding re-calculations and re-review fee application to compare (.2); review and revise draft of report on the second and third interim fee application of LFR (1.3); telephone conference regarding status of report and language included regarding amendments to retention (.2). | 3.60 | 576.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-12-2010 | N. Talbott Settle | Conference on edits to Bates White and circulate edits (.2); review draft report of Legal Analysis Systems for document titles, record citations and verification of numbers (1.2); review draft report of Deloitte Tax for document titles, record citations and verification of numbers (1.4); review Butzel Long draft edits and email forwarding additional information (.4); review file and forward additional information for the draft report of Legal Analysis Systems (.5) and review revised edits and calculate disallowances (.9); review files for global changes to fee application reports (.3). | 4.90 | 784.00 |
| 10-12-2010 | N. Talbott Settle | Review file on draft memorandum on fee applications sent to retained professionals (.1); review correspondence relating to fee applications (.1); work on index to binders of draft reports scheduled for October 26, 2010 hearing (1.0). | 1.20 | 192.00 |

Matter Number: 004179-001L                                                May 12, 2011
Invoice No.:  532275                                                        Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-12-2010 | Zerithea Raiche | Respond to email on December 2010 hearing date for pending fee applications (.1); locate and forward to Ms. Stadler reports filed on September 17, 2010 and fee examiner's summary report filed on September 20 (.4); review payments made to Legal Analysis Systems (.3) and prepare email on dollar amounts (.1); email attaching Godfrey & Kahn, S.C.'s first fee application, the fee examiner's reports on the third fee applications of Weil Gotshal and Kramer Levin and the fee examiner's summary report filed September 20, 2010 for use by the U.S. Trustee's Office (.4); update chart of third round of fee applications for use by the U.S. Trustee (.9) and forward updated chart (.1); revise report on first interim fee application of Togut Segal: amounts paid to Togut Segal as reported in the Debtors' monthly operating report (.2), verify inserted record references (.8), and case citations (.6); prepare paragraph for insertion in the report on the third interim fee application of Jenner & Block for time spent communicating with the fee examiner or his counsel (.7), verify revised calculations (.4), verify case citations (.5); review payments made to Bates White as reported in the Debtors' monthly operating reports (.3) and prepare email on dollar amounts (.1). | 5.90 | 944.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-12-2010 | Zerithea Raiche | Prepare chart on status of draft reports for all pending fee applications (.8) and update chart (.3); review and respond to email on notice required for a hearing on Stuart Maue's second fee application (.2). | 1.30 | 208.00 |
| 10-12-2010 | Carla Andres | Review and respond to e-mail regarding status and comments on reports and incorporate comments (.5); review edits on reports (.5); revisions to Butzel Long report (1.0); telephone conferences with team members regarding citations and consistency of provisions (.5); telephone conferences regarding deferred mailing, language in reports, and status (.3); final review of LFR responses on second interim application (1.4); draft LFR report (4.7); telephone conference with Mr. Florence regarding Analysis, Research and Planning Corporation application (.1). | 9.00 | 3,150.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.: 532275

Page 15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-12-2010 | Monica Santa Maria | Edit Togut Segal report (.3); coordinate citation checking (.2); edit Jenner & Block report (.6); edit Bates White report (.1); edit Legal Analysis Systems report (.1); email correspondence regarding report status (.1); conference with Ms. Grinberg, Bates White, and Ms. Sharret, Kramer Levin, regarding Bates White fee application (.4); email regarding Bates White additional information (.2); edit Bates White report to incorporate additional information (.8); edit Togut Segal report in preparation for sending to Mr. Oswald (.4); edit Legal Analysis Systems report (.8); forward Togut Segal, Legal Analysis Systems and Jenner & Block reports to respective professionals with cover email (.2); email Mr. Velez-Rivera and Ms. Basler regarding draft reports (.1); telephone conference regarding Bates White outstanding matters and draft reports (.1). | 4.40 | 902.00 |
| 10-12-2010 | Brady C. Williamson | Review Jenner & Block status email (.1); review Caplin & Drysdale budget (.1); review LFR draft report (.3); review and revise draft report for Bates White (.3); conference and email on continued retention of Stuart Maue (.3); review and revise Butzel Long draft report (.2), review Bates White draft and related email exchanges (.3). | 1.60 | 792.00 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-12-2010 | Katherine Stadler | Conference with Ms. Hope Davis on status of third interim fee applications and tasks in preparation for October 26 hearing (.5); conferences on status of Togut Segal and Jenner & Block reports (.4); e-mail to Ms. Davis, Mr. Masumoto, and Ms. Rifkin with documents for October 19 objection date (.2); e-mail on status of Bates White report (.2); review e-mail from Mr. Murray on Jenner & Block's conversion to ordinary course status (.1). | 1.40 | 574.00 |
| 10-13-2010 | N. Talbott Settle | Continue work on index and binders of draft reports (2.6); review protocol list for letters, draft and final reports and circulate (.2); verify numbers in the draft report of Bates White (.4). | 3.20 | 512.00 |
| 10-13-2010 | Zerithea Raiche | Prepare email to Ms. Hope Davis, Ms. Rifkin and Mr. Masumoto attaching drafts of the fee examiner's reports for all pending fee applications (.7); update chart of pending fee applications and forward to the U.S. Trustee's Office (.5). | 1.20 | 192.00 |
| 10-13-2010 | Carla Andres | Review and respond to e-mail from Mr. Santambrogio regarding schedules (.2); review correspondence from Mr. Shekell regarding Deloitte Tax fee application, and review e-mail regarding caption in LFR document (.2); telephone conference with Ms. Lipstein regarding Brownfield adjournment (.2). | 0.60 | 210.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-13-2010 | Monica Santa Maria | Conference regarding Bates White report (.2); edit Bates White draft report (.9); forward Bates White draft report to Ms. Grinberg (.1). | 1.20 | 246.00 |
| 10-13-2010 | Brady C. Williamson | Review and revise Bates White draft report (.2). | 0.20 | 99.00 |
| 10-13-2010 | Katherine Stadler | E-mail to Ms. Hope Davis and staff on conference call to discuss status (.2); e-mail exchange with Ms. Rifkin on materials needed for call (.3); confer on updates to authorities before filing reports (.2); confer on updates to status report and charts (.1); review communications from Bates White in response to our inquiries (.3); review all draft reports (1.4). | 2.50 | 1,025.00 |
| 10-14-2010 | Zerithea Raiche | Review order on deferral of Evercore's first interim fee application (.2); prepare email on court's ruling (.1). | 0.30 | 48.00 |
| 10-14-2010 | Brady C. Williamson | Review email correspondence: Ms. Basler from Motors Liquidation Company on application questions (.2); Mr. Masumoto from U.S. Trustee on application status (.1); Mr. Brooks/Weil Gotshal on format for application (.1); review Butzel Long response (.1). | 0.50 | 247.50 |
| 10-14-2010 | Katherine Stadler | Telephone conference with Mr. Masumoto on current listing of fee applications pending for hearing on October 26 (.1); e-mail updated chart to Mr. Masumoto (.1). | 0.20 | 82.00 |
| 10-15-2010 | Jamie Kroening | Citation check report and cases for memorandum (.9). | 0.90 | 99.00 |

Matter Number: 004179-001L

Invoice No.: 532275

May 12, 2011

Page 18

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-15-2010 | Zerithea Raiche | Review April 29, June 29 and July 6, 2010 transcripts regarding the ten percent holdback issue for use in the fee examiner's summary report (2.6); prepare emails with excerpts from transcripts on the ten percent holdback issue for use in the examiner's summary report (.6); prepare memorandum on transcript excerpts on ten percent holdback issue (1.2); prepare detailed email with synopsis of findings from review of the April 29, June 29 and July 6, 2010 transcripts on ten percent holdback issue and attaching memorandum with transcript excerpts on this issue (.4). | 4.80 | 768.00 |
| 10-15-2010 | Carla Andres | Review e-mail from Ms. Basler regarding fee application, review draft response, review file and update detail in connection with Lowe, Fell (.5); e-mail regarding Brownfield adjournment, e-mail regarding Evercore adjournment, e-mail regarding responses from professionals on draft reports, and review final draft to Ms. Basler regarding fee application (.5); update Deloitte Tax report to incorporate letter (.6); review correspondence from Ms. Cooperman and amend report to incorporate comments (.5); review e-mail from Mr. Florence and incorporate comments in report (.5); draft status update on responses from professionals and report status (.2). | 2.80 | 980.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-15-2010 | Monica Santa Maria | Review email correspondence regarding request for additional documentation from Weil Gotshal and Ms. Basler regarding first fee application (.2); research "fees on fees" cases in preparation for editing reports (.7); draft email summary of research (.2). | 1.10 | 225.50 |
| 10-15-2010 | Eric Wilson | Review and respond to correspondence from Weil Gotshal regarding supplement to fee billing detail (.9). | 0.90 | 351.00 |
| 10-15-2010 | Brady C. Williamson | Review fee inquiry emails from Ms. Basler for Motors Liquidation Company and prepare response (.8); exchange calls with Ms. Basler on schedule and issues (.3); review draft budget: Legal Analysis Systems (.1), Weil Gotshal (.2); continue work on summary report (.5). | 1.90 | 940.50 |
| 10-15-2010 | Katherine Stadler | E-mail exchange with Mr. Masumoto on Evercore application hearing date (.1); review updated research for fee examiner's summary report (.4). | 0.50 | 205.00 |
| 10-16-2010 | Carla Andres | E-mail Mr. Florence regarding updated report (.1). | 0.10 | 35.00 |
| 10-16-2010 | Peggy Barlett | Preparation of stipulation for Brownfield third interim fee application (.1). | 0.10 | 20.50 |
| 10-16-2010 | Brady C. Williamson | Review Legal Analysis Systems budget/November (.1); review additional budgets:  Weil Gotshal (.2), Jenner & Block (.1), Butzel Long (.1), LFR (.1); review AP Services quarterly report (.4); continue work on summary report (.7); review Butzel Long response (.1). | 1.80 | 891.00 |

Matter Number: 004179-001L
Invoice No.:  532275

May 12, 2011
Page 20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-18-2010 | Mary Roufus | Final review and revisions to draft of the report for first interim fee application of Deloitte Tax (.4); final review and revisions to draft of the fee examiner's report for first interim fee application of Analysis, Research and Planning Corporation (.6); prepare e-mail regarding review (.1); final review and revisions to draft of the fee examiner's report for third interim fee application of Butzel Long (.5); final review and revisions to draft of the fee examiner's report for second interim fee application of LFR (.9). | 2.50 | 400.00 |
| 10-18-2010 | N. Talbott Settle | Update professional binder for Legal Analysis Systems (.4); Hamilton Rabinovitz (.6); Analysis, Research and Planning Corporation (.3); work on final report and review files for Legal Analysis Systems (.4); Togut Segal (.4), Jenner & Block (.4); Bates White (.4); Analysis, Research and Planning Corporation (.3); Brownfield (.2); Butzel Long (.2); Deloitte Tax (.3); and Hamilton Rabinovitz (.5); LFR (.2); fee examiner's executive summary (.2); Butzel Long (.3). | 5.10 | 816.00 |
| 10-18-2010 | N. Talbott Settle | Check citations in the fee examiner's final report and recommendations (.8). | 0.80 | 128.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-18-2010 | Zerithea Raiche | Review and forward the U.S. Trustee's and the Creditors' Committee's objections to the Debtors' motion to approve the disclosure statement (.3); review and calculate fees attributable to rate increases for use in summary report (.9); locate and prepare email regarding article on payments estimated for unsecured creditors (.2); update status chart on final reports due for pending fee applications (.6) and forward updated chart (.1); review and revise summary report by verifying: record citations (1.8), case citations (1.8) and calculations (2.2); file stipulation and order for adjournment of third interim fee application of: Brownfield (.3) and LFR (.2); prepare email to Garden City on service of stipulations and October 19, 2010 reports (.2); update chart on fee applications scheduled for hearing on October 26 (1.8). | 10.40 | 1,664.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-18-2010 | Carla Andres | Review draft report from fee examiner (.3); review draft Brownfield and LFR stipulations, telephone conference regarding revisions to draft, confirm status of Brownfield report and e-mail to Ms. Lipstein regarding Brownfield adjournment (.5); e-mail to Mr. DiConza and Ms. Spangler regarding LFR status (.2); review e-mail from Ms. Spangler and respond regarding adjournment and review amended stipulation (.3); review Plante & Moran November budget and update to fee examiner's report (.3); review amended Butzel Long report, and e-mail revisions (.3); telephone conferences regarding edits to revised reports (.3); review amended Analysis, Research and Planning Corporation report, revise, and e-mail final draft (.3). | 2.50 | 875.00 |

Matter Number: 004179-001L

Invoice No.: 532275

May 12, 2011

Page 23

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-18-2010 | Carla Andres | Telephone conference with Ms. Shelley, LFR, regarding revised time detail, and review and respond to Mr. DiConza regarding LFR stipulation (.3); telephone conference regarding Dean Trafelet fee adjustment, review file, and e-mail regarding footnote (.5); review executed stipulations from Messrs. DiConza and Testa and respond regarding filing (.4); revise LFR report to incorporate stipulated adjournment, and convert to preliminary report (.6); review edits on reports and incorporate appropriate comments (.7); review Butzel Long November budget and review e-mail regarding draft report (.2); review LFR report and revise, and e-mail final draft (.3). | 3.00 | 1,050.00 |
| 10-18-2010 | Peggy Barlett | Prepare Brownfield stipulation to adjourn hearing on third interim fee application (.4); prepare LFR stipulation to adjourn hearing on third interim fee application (.5). | 0.90 | 184.50 |
| 10-18-2010 | Monica Santa Maria | Edit Bates White report (.5); review information supplied by Legal Analysis Systems (.9); edit Legal Analysis Systems report (.8); edit Togut Segal report (.3); edit Jenner & Block report (.4); email correspondence and telephone conference with Ms. Grinberg, Bates White regarding stipulated status of report (.3). | 3.20 | 656.00 |
| 10-18-2010 | Brady C. Williamson | Review Togut Segal budget (.1); complete work on fee examiner's summary (.8); review Dean Trafelet report and changes (.1). | 1.00 | 495.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-18-2010 | Katherine Stadler | Review correspondence on draft Legal Analysis Systems report (.3); discuss revisions to draft report with team (.2); confer on preparations for October 26 hearing (.3); review and revise fee examiner's summary report (1.1); telephone conference with Mr. Peterson on Legal Analysis Systems report (.2); review and revise Togut Segal (.2) and Bates White (.3) reports; review and revise Jenner & Block report (.2); e-mail draft fee examiner summary to Ms. Hope Davis (.1); review U.S. Trustee's disclosure statement objections (.3). | 3.20 | 1,312.00 |
| 10-19-2010 | N. Talbott Settle | Work on final report and review file for Deloitte Tax (.4); and final report review file for the second application of LFR (.9); verify numbers in spreadsheet attachment to fee examiner's report (1.3); review final report checklists (1.1); work on binders of final reports and overnight (2.9). | 6.60 | 1,056.00 |
| 10-19-2010 | Zerithea Raiche | File fee examiner's reports on pending fee applications for: LFR (.3), Hamilton Rabinovitz (.2), Analysis, Research and Planning Corporation (.3), Bates White (.3), Butzel Long (.4), Deloitte Tax (.2), Jenner & Block (.3), Legal Analysis Systems (.3) and Togut Segal (.4); update exhibit to the fee examiner's summary report (.9); arrange for service of 11 documents filed today (.2); update and file the fee examiner's summary report (1.1); facilitate service of chambers' copy of the October 19, 2010 filings (.6). | 5.50 | 880.00 |

Matter Number: 004179-001L

Invoice No.: 532275

May 12, 2011

Page 25

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-19-2010 | Carla Andres | E-mail Ms. Basler regarding Epiq expenses (.1); review revisions to Hamilton Rabinovitz report, execute final document, and e-mail regarding update to Hamilton Rabinovitz payment (.4); review e-mails regarding no objection to Godfrey & Kahn, S.C. fee application, and confirm filings of documents (.1). | 0.60 | 210.00 |
| 10-19-2010 | Carla Andres | Review LFR summary, review case report status, and e-mail regarding changes to fee examiner's report (.4); review and confirm entries on exhibit to fee examiner's report (.6); e-mail and telephone conference regarding exhibit and report status (.5); confirm stipulation filing regarding LFR and Brownfield, and revise Brownfield report (.3); revise Deloitte Tax report (.3); final review and execution of remaining reports (.5); e-mails regarding status of Hamilton Rabinovitz statement (.2). | 2.80 | 980.00 |
| 10-19-2010 | Monica Santa Maria | Review email correspondence regarding U.S. Trustee objection to third interim fee applications (.1). | 0.10 | 20.50 |
| 10-19-2010 | Eric Wilson | Prepare summary of Weil Gotshal response to fee examiner statement of limited objection, comparison of position on issues and revise recommended disallowances for Weil Gotshal third interim fee application (3.3). | 3.30 | 1,287.00 |
| 10-19-2010 | Eric Wilson | Review correspondence regarding billing detail in Excel format compiled in response to request from Weil Gotshal (.4); prepare correspondence to Mr. Brooks for Weil Gotshal regarding same (.3). | 0.70 | 273.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-19-2010 | Eric Wilson | Draft correspondence to Mr. Brown and Ms. Snyder regarding additional analysis of vague entries in third interim fee application of Weil Gotshal (.3). | 0.30 | 117.00 |
| 10-19-2010 | Brady C. Williamson | Review and revise reports: Jenner & Block (.1), Hamilton Rabinovitz (.1), LFR (.3), Legal Analysis Systems (.1), Butzel Long (.2), Bates White (.1), Deloitte Tax (.1), Togut Segal (.2), Analysis, Research and Planning Corporation (.1), Brownfield (.2); review and revise summary chart (.2); review Kramer Levin November budget (.2); review Butzel Long budget (.1). | 2.00 | 990.00 |
| 10-19-2010 | Katherine Stadler | Revise reports of Jenner & Block (.2); Bates White (.3); Togut Segal (.3); Legal Analysis Systems (.2) for filing and service; conferences on consistency of treatment across all reports (.4); review Deloitte Tax (.4); LFR (.5); Analysis, Research and Planning Corporation (.3); Hamilton Rabinovitz (.3) reports for final consistency issues; review and revise fee examiner summary (1.2); revise summary chart attached to summary report (1.1); verify all figures in chart (1.4). | 6.60 | 2,706.00 |
| 10-19-2010 | Katherine Stadler | Review response of Weil Gotshal to fee examiner report (.2); review U.S. Trustee's response to fee examiner reports (.2) and fee examiner's fee application (.2). | 0.60 | 246.00 |
| 10-20-2010 | Carla Andres | Review professional files and responses (.6); draft summary inserts for hearing (1.6). | 2.20 | 770.00 |

Matter Number: 004179-001L                                   May 12, 2011
Invoice No.:  532275                                              Page 27

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-20-2010 | Monica Santa Maria | Review U.S. Trustee objections to third interim fee applications (.2). | 0.20 | 41.00 |
| 10-20-2010 | Brady C. Williamson | Review Butzel Long response (.2); review Weil Gotshal response and comparative chart: objections/responses (.7); review Kramer Levin budget (.1). | 1.00 | 495.00 |
| 10-21-2010 | Carla Andres | Review Butzel Long reply (.2); draft summary of Butzel Long issues (.2); review e-mail and responses from Mr. Deems, Claro Group (.4); analysis of time and compensation issues raised by Claro Group (.9); draft summary of Claro Group issues (.4); e-mail regarding revised Deloitte Tax certificate, review certificate, and conference regarding court appearance (.4). | 2.50 | 875.00 |
| 10-21-2010 | Brady C. Williamson | Review and revise draft order on fee examiner compensation (.3); review Kramer Levin response (.3). | 0.60 | 297.00 |
| 10-21-2010 | Katherine Stadler | Review Kramer Levin's response to fee examiner report on third interim application (.3); draft reply outline (1.9); review Deloitte Tax response (.2). | 2.40 | 984.00 |
| 10-22-2010 | Carla Andres | Telephone conference with Ms. Panko regarding additional payment received by Stutzman Bromberg (.2); update to proposed order (.1). | 0.30 | 105.00 |
| 10-23-2010 | Brady C. Williamson | Review Weil Gotshal's calendar of matters to be heard (.2); review AP Services latest staffing report (.7). | 0.90 | 445.50 |
| 10-24-2010 | Brady C. Williamson | Continue work on summary report (.8). | 0.80 | 396.00 |

Matter Number: 004179-001L
Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-25-2010 | Carla Andres | Review e-mail and draft stipulation from LFR regarding TEA retention (.2); review Epiq September invoice (.1); review e-mail from Mr. Deems and telephone conference with Mr. Deems regarding Claro Group's status (.4); e-mail Mr. Deems regarding Claro Group summary (.3). | 1.00 | 350.00 |
| 10-25-2010 | Eric Wilson | Prepare for conference call with Mr. Brooks regarding fee application of Weil Gotshal (.2); conference call with Mr. Brooks (.3); review and respond to email correspondence from Mr. Brooks regarding scheduling of conference call (.2). | 0.70 | 273.00 |
| 10-25-2010 | Katherine Stadler | E-mail exchange with Mr. Oswald of Togut Segal firm on expansion of role (.2). | 0.20 | 82.00 |
| 10-25-2010 | Brady C. Williamson | Review late-filed replies (.6). | 0.60 | 297.00 |
| 10-26-2010 | Monica Santa Maria | Review email correspondence with Mr. Oswald regarding new work by Togut Segal (.1). | 0.10 | 20.50 |
| 10-26-2010 | Eric Wilson | Telephone conference with Mr. Smolinski regarding third interim fee application of Weil Gotshal (.7); review objections and fee application and draft correspondence to Mr. Smolinski regarding proposed recommended disallowances (3.1). | 3.80 | 1,482.00 |
| 10-26-2010 | Brady C. Williamson | Follow up on open matters and schedule on conference calls with respect to Weil Gotshal (.4) and with respect to Kramer Levin (.2) and fee analysis logistics for next round (.4); review email on open Weil Gotshal issues (.4). | 1.40 | 693.00 |

Matter Number: 004179-001L                                                 May 12, 2011
Invoice No.:  532275                                                          Page 29

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10-27-2010 | Brady C. Williamson | Follow up on potential resolution of Weil Gotshal issues (.4) and review email exchanges (.3). | 0.70 | 346.50 |
| 11-01-2010 | Brady C. Williamson | Initial review of Butzel Long application - fourth interim (.3). | 0.30 | 148.50 |
| 11-02-2010 | Brady C. Williamson | Review Weil Gotshal email on explanation for research projects (.1). | 0.10 | 49.50 |
| 11-02-2010 | Eric Wilson | Review correspondence from Mr. Brooks for Weil Gotshal with additional information regarding legal research and draft correspondence regarding same (.2). | 0.20 | 78.00 |
| 11-03-2010 | Brady C. Williamson | Review email from team on resolution of research issues -- compensability for "fees on fees" (.3). | 0.30 | 148.50 |
| 11-03-2010 | Eric Wilson | Draft correspondence to Mr. Brooks regarding additional information provided about legal research (.2). | 0.20 | 78.00 |
| 11-04-2010 | Zerithea Raiche | Review of reports for treatment of transient billers (1.2); prepare email to team members on treatment of transient billers and requests for disallowance of fees (.4). | 1.60 | 256.00 |
| 11-04-2010 | Carla Andres | Review e-mails from Ms. Cooperman regarding fourth Butzel Long application (.3). | 0.30 | 105.00 |
| 11-04-2010 | Brady C. Williamson | Review email exchange with Mr. Brooks for Weil Gotshal on open issues (.3); conference on response (.2). | 0.50 | 247.50 |
| 11-04-2010 | Brady C. Williamson | Team conference on final order status (.1) and on remaining open issues (.1). | 0.20 | 99.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-04-2010 | Eric Wilson | Internal telephone conference regarding status of outstanding issues on third interim fee application of Weil Gotshal (.2); review correspondence from Mr. Brooks with counter-proposal to proposal regarding third interim fee application and draft internal correspondence regarding same (.5). | 0.70 | 273.00 |
| 11-05-2010 | Zerithea Raiche | Verify calculations in Debtors' draft order regarding third round of fee applications (.6). | 0.60 | 96.00 |
| 11-05-2010 | Monica Santa Maria | Email communication with Ms. Grinberg, Bates White, regarding chart exhibit prepared by Debtor's counsel identifying fees requested and approved and internal conference regarding structure of chart (.2). | 0.20 | 41.00 |
| 11-05-2010 | Brady C. Williamson | Review LFR filing on retention (.2); review and draft revisions to email exchange on open Weil Gotshal issues (.3). | 0.50 | 247.50 |
| 11-05-2010 | Eric Wilson | Telephone conference regarding counter-proposal from Weil Gotshal for objections to third interim fee application (.2); draft correspondence to Mr. Smolinsky and Mr. Brooks regarding same (.2) | 0.40 | 156.00 |
| 11-08-2010 | Carla Andres | Review filed LFR stipulation and review and respond to e-mail from LFR regarding stipulation (.2); telephone conference with Mr. Deems and review and respond to e-mail from Mr. Deems regarding Claro Group's fee application (.5); review e-mails regarding order and confirmation of amounts (.6). | 1.30 | 455.00 |

Matter Number: 004179-001L                                          May 12, 2011
Invoice No.:  532275                                                 Page 31

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-08-2010 | Monica Santa Maria | Email correspondence with Ms. Grinberg, Bates White, regarding time segregation (.1). | 0.10 | 20.50 |
| 11-08-2010 | Eric Wilson | Review and respond to correspondence from Ms. Stadler regarding carve out of "fees for fees" from third interim fee applications (.4). | 0.40 | 156.00 |
| 11-08-2010 | Katherine Stadler | Telephone conference with Mr. Murray, Jenner & Block, on figures for insertion in order on third interim compensation (.2). | 0.20 | 82.00 |
| 11-09-2010 | Monica Santa Maria | Email correspondence with Ms. Grinberg, Bates White, regarding time segregation (.1). | 0.10 | 20.50 |
| 11-09-2010 | Eric Wilson | Review and respond to correspondence regarding contacts by Mr. Brooks and Mr. Smolinsky of Weil Gotshal and leave voice mail messages for Mr. Brooks and Mr. Smolinsky (.2). | 0.20 | 78.00 |
| 11-09-2010 | Brady C. Williamson | Initial review of Claro Group application (.2); review Togut Segal budget (.1). | 0.30 | 148.50 |
| 11-09-2010 | Katherine Stadler | Review and respond to inquiry from Bates White on contents of fee application (.1). | 0.10 | 41.00 |
| 11-10-2010 | Eric Wilson | Telephone conferences with Mr. Smolinsky and Mr. Brooks regarding outstanding issues involving third interim fee application of Weil Gotshal (.4); review and forward correspondence from Mr. Brooks regarding proposed fee order and calculations regarding same (.5); draft correspondence summarizing outstanding issues with Weil Gotshal (.8). | 1.70 | 663.00 |

Matter Number: 004179-001L                                    May 12, 2011
Invoice No.:  532275                                              Page 32

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-10-2010 | Brady C. Williamson | Conference on open issues and proposed resolution of them for Weil Gotshal and draft order (.8); review related email exchanges (.3); review monthly operating report (.3). | 1.40 | 693.00 |
| 11-11-2010 | Carla Andres | Review and respond to e-mail from Mr. Wilson regarding Weil Gotshal status and comments (.4); telephone conference with Ms. Heyrman regarding new fee applications and expense review (.2); review third interim fee application of Plante & Moran (4.8). | 5.40 | 1,890.00 |
| 11-11-2010 | Peggy Barlett | Internal telephone conference regarding review of expenses in fourth interim fee applications from retained professionals (.1); analyze fourth interim fee application for Claro Group (.4). | 0.50 | 102.50 |
| 11-11-2010 | Monica Santa Maria | Review Kramer Levin calculation of fee examiner time carve out and email correspondence with Ms. Stadler regarding conclusions (.2). | 0.20 | 41.00 |
| 11-11-2010 | Eric Wilson | Internal telephone conference regarding draft compensation order (.2). | 0.20 | 78.00 |
| 11-11-2010 | Brady C. Williamson | Initial review of Plante & Moran application (.2); review monthly fee statements:  Analysis, Research and Planning Corporation (.1), Bates White (.1), Butzel Long (.1), Caplin & Drysdale (.1), Kramer Levin (.1), Legal Analysis Systems (.1), Plante & Moran (.1), Stutzman Bromberg (.1), Dean Trafelet (.1). | 1.10 | 544.50 |
| 11-11-2010 | Katherine Stadler | Review materials from Ms. Sharret, Kramer Levin, on figures for inclusion in third interim fee order (.3). | 0.30 | 123.00 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-12-2010 | Zerithea Raiche | Review and revise schedules to proposed order granting fee applications for third fee period and adjourned fee application of LFR (2.9); prepare redline of changes to proposed order (.3); prepare internal email on changes made to schedules of proposed order and basis for changes (.2). | 3.40 | 544.00 |
| 11-12-2010 | Carla Andres | Review e-mail regarding final order, telephone conference regarding calculations, review comments to order, telephone conference regarding hearing on fourth interim applications (.5). | 0.50 | 175.00 |
| 11-12-2010 | Carla Andres | Draft statement of objection to Plante & Moran (1.1); draft schedules of Plante & Moran questioned entries (.9). | 2.00 | 700.00 |
| 11-12-2010 | Peggy Barlett | Review transcript of October 26, 2010 hearing (1.2); analyze third interim fee application of Plante & Moran (1.1). | 2.30 | 471.50 |
| 11-12-2010 | Eric Wilson | Draft and respond to correspondence on draft compensation order for purposes of communicating input to Weil Gotshal (.6); draft proposed modification to proposed compensation order (.6); draft correspondence to Weil Gotshal regarding proposed compensation order (.5). | 1.70 | 663.00 |
| 11-12-2010 | Brady C. Williamson | Review LFR budgets for November and December (.2); review and contribute to email exchange with Weil Gotshal counsel on final order for third set of applications (.8); internal conference on open issues in final order (.3). | 1.30 | 643.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-12-2010 | Katherine Stadler | Confer internally on contents of order on third interim fee applications (.2). | 0.20 | 82.00 |
| 11-15-2010 | Carla Andres | Review and comment on draft correspondence to professionals and e-mails regarding order on third interim fee applications (.5); review and respond to e-mails forwarding supporting detail (.2); draft Butzel Long statement of objection (.9); begin review of Butzel Long fee application (.5); review Analysis, Research and Planning Corporation fee application (1.6); draft Analysis, Research and Planning Corporation report (.5); review Stutzman Bromberg fee application (2.2); draft Stutzman Bromberg report (.4). | 6.80 | 2,380.00 |
| 11-15-2010 | Peggy Barlett | Review internal correspondence regarding supplemental information for certain professionals not filed with the court (Dean Trafelet, Analysis, Research and Planning Corporation and Stutzman Bromberg) (.1); finalize comments to Claro Group's expenses (.2); continue analysis of Plante & Moran's third interim fee application and prepare expense summary chart regarding the same (2.2); analyze Dean Trafelet's second interim fee application and prepare expense summary chart (1.4); analyze second interim fee application of Analysis, Research and Planning Corporation and prepare summary comments (.9); begin analysis of Stutzman Bromberg's second interim fee application (.3). | 5.10 | 1,045.50 |

Matter Number: 004179-001L                                    May 12, 2011
Invoice No.:  532275                                              Page 35

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-15-2010 | Monica Santa Maria | Begin analysis of Jenner & Block fee application (.1); telephone conference with Mr. Murray regarding missing fee detail (.1). | 0.20 | 41.00 |
| 11-15-2010 | Eric Wilson | Telephone conference with Mr. Dalton regarding analysis of fourth interim fee application of Weil Gotshal (.3); prepare correspondence to Mr. Dalton regarding same (.6). | 0.90 | 351.00 |
| 11-15-2010 | Eric Wilson | Review fourth interim fee application of Weil Gotshal, LEDES data associated with it (1.1); review discrepancies between proposed compensation order submitted by Weil Gotshal and suggested changes submitted to Weil Gotshal and prepare correspondence to retained professionals regarding suggested changes (1.2). | 2.30 | 897.00 |
| 11-15-2010 | Brady C. Williamson | Conference with Ms. Stadler on final draft of fee order from October 26 hearing (.3). | 0.30 | 148.50 |
| 11-15-2010 | Brady C. Williamson | Preliminary review of Kramer Levin budgets (.1); review Jenner & Block budget and related email (.1); initial review of Dean Trafelet fee application and budget (.3); Weil Gotshal application (.5); Togut Segal application (.2); review Brownfield application (.2); LFR application (.2); review Legal Analysis Systems budget (.1); draft procedural memorandum to retained professionals (.7). | 2.40 | 1,188.00 |

Matter Number: 004179-001L
Invoice No.: 532275

May 12, 2011
Page 36

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-15-2010 | Katherine Stadler | E-mails on order arising out of October fee hearing and questions about professionals' fee figures (.2); e-mail contact information for Togut Segal and Caplin & Drysdale to Mr. Wilson (.1); review and revise letter to retained professionals on revisions to the fee examiner's protocol to eliminate letter-writing phase (.2). | 0.50 | 205.00 |
| 11-16-2010 | Zerithea Raiche | Review Debtors' notice of hearing on fee applications to be heard on December 15, 2010 and verify fee applications listed (.2); respond to email on fee applications listed in the hearing notice (.1). | 0.30 | 48.00 |
| 11-16-2010 | Carla Andres | Review and respond to e-mail regarding PricewaterhouseCoopers fee application (.1); Ms. Spangler regarding LFR applications (.1); begin review of LFR responses (1.9); LFR fourth interim application review (2.6). | 4.70 | 1,645.00 |
| 11-16-2010 | Peggy Barlett | Continue analysis of Stutzman Bromberg's fourth interim fee application (2.6); begin analysis of Butzel Long's fourth interim fee application (1.3). | 3.90 | 799.50 |
| 11-16-2010 | Monica Santa Maria | Analyze Jenner & Block expenses (.3); conference with Ms. Stadler regarding segregation of billing activities and treatment of billing categories in draft reports (.4); analyze Jenner & Block time detail (1.0); edit Jenner & Block report (1.4). | 3.10 | 635.50 |
| 11-16-2010 | Monica Santa Maria | Analyze Legal Analysis Systems fee application, including billing increment issue (.8). | 0.80 | 164.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 37

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-16-2010 | Eric Wilson | Telephone conference with Mr. Dalton and Ms. Snyder regarding preparation of exhibits for report on fourth interim fee application of Weil Gotshal (.2); review and respond to correspondence from Mr. Dalton regarding that (.1). | 0.30 | 117.00 |
| 11-16-2010 | Eric Wilson | Review data submitted by Weil Gotshal in support of fourth interim fee application (.6). | 0.60 | 234.00 |
| 11-16-2010 | Brady C. Williamson | Review Weil Gotshal hearing notice (.1); initial review of applications: Legal Analysis Systems (.2), Caplin & Drysdale (.2), PricewaterhouseCoopers (.1), Deloitte Tax (.2), Hamilton Rabinovitz (.1), Butzel Long (.3), Bates White (.2), review Butzel Long budget (.1). | 1.50 | 742.50 |
| 11-16-2010 | Katherine Stadler | Revise and serve memorandum to professionals on change in fee examiner procedure to eliminate letter-writing step (.6); initial review of Caplin & Drysdale fee application (1.1); conference with Ms. Santa Maria on treatment of "fees on fees" time in fourth interim fee applications in light of absence of ruling from Judge Gerber (.4); initial review of Bates White fee application (1.4). | 3.50 | 1,435.00 |
| 11-17-2010 | N. Talbott Settle | Work on review of fee application of Caplin & Drysdale and data conversion (.6). | 0.60 | 96.00 |

Matter Number: 004179-001L                                          May 12, 2011
Invoice No.:  532275                                                   Page 38

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-17-2010 | Carla Andres | Review Plante & Moran expense summary and compare budgets to actual (.4); revise Plante & Moran report and telephone conference with Mr. Colella (.5); review Analysis, Research and Planning Corporation expense summary and compare budgets to actual (.3); amend Analysis, Research and Planning Corporation statement of objection (1.2); review PricewaterhouseCoopers first and final fee application (3.6). | 6.00 | 2,100.00 |
| 11-17-2010 | Peggy Barlett | Email correspondence with Ms. Andres regarding expense summaries and comments for Plante & Moran, Claro Group, Dean Trafelet, Analysis, Research and Planning Corporation, and Stutzman Bromberg (.1); finish analysis of Butzel Long's fourth interim fee application and prepare expense summary (2.7); review voice message from Ms. Andres regarding LFR's third interim fee application and supplemental material provided by LFR (.1); analyze LFR's supplemental information in response to fee examiner's request and summarize (1.4); analyze LFR's fourth interim fee application and summarize additional information still needed (.3); analyze Brownfield's fourth interim fee application and prepare expense summary (1.3); email Ms. Andres regarding all remaining expense summaries and drafts (.1). | 6.00 | 1,230.00 |
| 11-17-2010 | Monica Santa Maria | Edit Jenner & Block report (2.4). | 2.40 | 492.00 |
| 11-17-2010 | Monica Santa Maria | Edit Caplin & Drysdale report (.6). | 0.60 | 123.00 |

Matter Number: 004179-001L                                                  May 12, 2011
Invoice No.:  532275                                                           Page 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-17-2010 | Eric Wilson | Analyze billing records accompanying fourth interim fee application of Weil Gotshal (3.1). | 3.10 | 1,209.00 |
| 11-17-2010 | Brady C. Williamson | Initial review of Kramer Levin application (.4) and internal conference on approach to analysis (.2). | 0.60 | 297.00 |
| 11-17-2010 | Katherine Stadler | Detailed review of Caplin & Drysdale application (2.4); begin drafting report and statement of objection (1.1); initial review of Kramer Levin application (.4); initial review of Jenner & Block report (.3). | 4.20 | 1,722.00 |
| 11-18-2010 | N. Talbott Settle | Prepare Excel spreadsheet of Caplin & Drysdale's fee detail for analysis (.4). | 0.40 | 64.00 |
| 11-18-2010 | Mary Roufus | Review Brownfield retention application for references to retention of legal counsel and reimbursement by Debtors (.3); prepare e-mail outlining findings and attaching necessary section of retention application (.1). | 0.40 | 64.00 |

Matter Number: 004179-001L                                            May 12, 2011
Invoice No.:  532275                                                    Page 40

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-18-2010 | Zerithea Raiche | Review and respond to email from Mr. Wilson on the earliest budget received for Weil Gotshal (.2); telephone conferences with Mr. Masumoto on payments made and amounts due to Evercore (.2); prepare and forward to Mr. Masumoto chart of payments made and amounts due to Evercore along with details on adjournment of its first and final fee application (1.2); review records on adjournment of September 24, 2010 hearing and timing of notice to all professionals (.3); prepare email to Ms. Andres on notice received by retained professionals of the September 24, 2010 hearing (.1); prepare chart of fee applications for fourth fee period (.4). | 2.40 | 384.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-18-2010 | Carla Andres | Review fee application of HRA (.4); draft statement of no objection (.6); review memorandum from fee examiner, confirm recipients, e-mail to additional representatives, and update on contact list (.5); review expense summary regarding Stutzman Bromberg and telephone conference with Ms. Panko (.3); continue to draft Stutzman Bromberg report (.6); review LFR summary and e-mail Ms. Spangler regarding expense documentation (.2); compare Stutzman Bromberg budget to actual (.4); review Brownfield expense summary and e-mail Mr. Testa regarding needed responses on third interim application (.2); review e-mails with Brian Masumoto, U.S. Trustee's Office, regarding Evercore and e-mail Ms. Panko regarding open Stutzman Bromberg issues (.4). | 3.60 | 1,260.00 |
| 11-18-2010 | Peggy Barlett | Telephone conference with Ms. Andres regarding review of expenses for PricewaterhouseCoopers first and final fee application (.1); begin analysis (1.3). | 1.40 | 287.00 |
| 11-18-2010 | Eric Wilson | Review fee and expense issues on fourth interim fee application of Weil Gotshal (4.0); review correspondence from Stuart Maue regarding project codes employed by Weil Gotshal and prepare correspondence to Mr. Brooks regarding same (.9). | 4.90 | 1,911.00 |
| 11-18-2010 | Brady C. Williamson | Review budgets: Kramer Levin (.1), Butzel Long (.1). | 0.20 | 99.00 |

Matter Number: 004179-001L
Invoice No.:  532275

May 12, 2011
Page 42

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-19-2010 | N. Talbott Settle | Format billing records in Excel spreadsheet to facilitate Caplin & Drysdale analysis of time detail from the second fee application and filter information (3.4); update the fee summary with new data from fee applications (.6). | 4.00 | 640.00 |
| 11-19-2010 | Zerithea Raiche | Review and locate information on billing rate comparison charts for use in review of fee applications for fourth fee period (.7); prepare billing rate comparison charts (.1); update chart of all fee applications filed to date for use in preparation of fee examiner's summary and recommendations (1.4). | 2.20 | 352.00 |
| 11-19-2010 | Carla Andres | Telephone conference with HRA regarding open issues on fee application and report for HRA (.5); telephone conference with Plante & Moran regarding entries of concern (.3); review Dean Trafelet application (.6); compare Dean Trafelet actual to budget (.4); draft Dean Trafelet report (.8). | 2.60 | 910.00 |
| 11-19-2010 | Peggy Barlett | Review email regarding review of Brownfield's retention motion and comparison of fees requested to identify discrepancies (.1). | 0.10 | 20.50 |
| 11-19-2010 | Monica Santa Maria | Edit Caplin & Drysdale report (.3); review and edit letter to Ms. Tobin (.1). | 0.40 | 82.00 |
| 11-19-2010 | Monica Santa Maria | Edit Jenner & Block report (.9). | 0.90 | 184.50 |
| 11-19-2010 | Eric Wilson | Draft statement of objection to fourth interim fee application of Weil Gotshal (1.6). | 1.60 | 624.00 |

Matter Number: 004179-001L                                       May 12, 2011
Invoice No.:  532275                                                 Page 43

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-19-2010 | Brady C. Williamson | Review and revise Caplin & Drysdale letter (.4); review draft report for Jenner & Block (.1); exchange email on issues with Weil Gotshal bill (.3). | 0.80 | 396.00 |
| 11-19-2010 | Katherine Stadler | Continue detailed review of Caplin & Drysdale application (2.7); continue draft report and statement of limited objection (.8); detailed review of expense documentation (1.4); draft correspondence to Ms. Tobin (1.1); review and revise correspondence to Ms. Tobin in light of revisions to report (.3); review and revise Jenner & Block draft report (1.1). | 7.40 | 3,034.00 |
| 11-20-2010 | Carla Andres | Review and respond to e-mail regarding consistency on fees for fees for Debtors' counsel (.2); prepare PricewaterhouseCoopers schedules (1.1); review draft Jenner & Block report for consistency issues (.4); revise HRA statement of no objection (.7). | 2.40 | 840.00 |
| 11-20-2010 | Eric Wilson | Draft correspondence to Mr. Brown and Ms. Snyder with requests to prepare additional exhibits regarding the fourth interim fee application of Weil Gotshal (.7). | 0.70 | 273.00 |
| 11-20-2010 | Eric Wilson | Review fee and expense entries accompanying fourth interim fee application of Weil Gotshal (4.9); prepare correspondence to Mr. Smolinski and Mr. Brooks of Weil Gotshal regarding that (.6). | 5.50 | 2,145.00 |
| 11-22-2010 | N. Talbott Settle | Report on the fourth interim application of Jenner & Block for verification of numbers (1.6). | 1.60 | 256.00 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-22-2010 | Zerithea Raiche | Review court records for indication of Jenner & Block's conversion to an ordinary course professional (.6); review and post to website October 2010 budget for Togut Segal (.1); prepare email to team members on status and review of draft reports to retained professionals (.2); prepare chart of pending fee applications for use in fee examiner's summary and recommendations (1.6). | 2.50 | 400.00 |
| 11-22-2010 | Carla Andres | Revisions to Plante & Moran report (2.1); revise Analysis, Research and Planning Corporation report (1.2); review and respond to e-mail from Ms. Heyrman regarding Brownfield counsel fees and PricewaterhouseCoopers' retention (.5); revise Dean Trafelet report (.8); revise Stutzman Bromberg report (1.3); further review of Plante & Moran time detail (.4); initial draft of PricewaterhouseCoopers report (1.6); draft reply on LFR's responses to third interim fee application (2.1); telephone conference with Ms. Heyrman regarding duplicate rates for LFR (.1). | 10.10 | 3,535.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.: 532275

Page 45

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-22-2010 | Peggy Barlett | Review email and attachments containing LFR's additional expense information for the fourth interim fee application (.2); review Brownfield's retention motion and expenses for fourth interim fee application to identify any expenses outside retention motion (.6); email comments to Ms. Andres (.1); continue analysis of PricewaterhouseCoopers' expenses in first and final fee application (1.9); review email regarding draft of Brownfield's fee report and preparation (.1); prepare section in Brownfield's fee report regarding retention order and reimbursements of expenses (.7). | 3.60 | 738.00 |
| 11-22-2010 | Peggy Barlett | Review of PricewaterhouseCoopers retention letter, order and fee application to determine rates used and to determine required time increments (.1); begin review of retention application and fee application to identify rates and time increments applied (.5); telephone conference with Ms. Andres regarding engagement letters for PricewaterhouseCoopers (.1); continue review of retention application, fee advisories, and fee application (.7). | 1.40 | 287.00 |
| 11-22-2010 | Peggy Barlett | Telephone conference with Ms. Andres regarding LFR's response letter to fee examiner's request for additional information and review to identify discrepancies in hourly rates for certain professionals (.1). | 0.10 | 20.50 |

Matter Number: 004179-001L                                                    May 12, 2011
Invoice No.:  532275                                                            Page 46

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-22-2010 | Monica Santa Maria | Analyze Togut Segal second fee application (1.6); draft Togut Segal report (1.8); edit Kramer Levin report (.3); edit Bates White report (.4). | 4.10 | 840.50 |
| 11-22-2010 | Eric Wilson | Draft correspondence to Mr. Smolinski and Mr. Brooks regarding additional inquiries about fourth interim fee application of Weil Gotshal (.3); review additional exhibits forwarded by Stuart Maue (1.1). | 1.40 | 546.00 |
| 11-22-2010 | Katherine Stadler | Continue detailed review of Kramer Levin application (2.3); begin drafting report and statement of limited objection (1.8). | 4.10 | 1,681.00 |
| 11-23-2010 | N. Talbott Settle | Verify amount of fees attributable to rate increases in the Kramer Levin fourth interim fee application (1.0). | 1.00 | 160.00 |
| 11-23-2010 | Mary Roufus | Review fee examiner's report regarding Stutzman Bromberg's second fee application to verify citations, calculations and references (1.2); review fee examiner's report regarding Analysis, Research & Planning Corporation's second fee application to verify citations, calculations and references (.8); review fee examiner's report regarding Hamilton Rabinovitz's second fee application to verify citations, calculations and references (.9); review fee examiner's report regarding Plante & Moran's third fee application to verify (1.1); review fee examiner's report regarding Dean Trafelet's second fee application to verify (1.2). | 5.20 | 832.00 |

Matter Number: 004179-001L                                        May 12, 2011
Invoice No.:  532275                                                Page 47

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-23-2010 | Zerithea Raiche | Locate and forward July 28, 2010 memorandum sent to Caplin & Drysdale on court's April 29 and July 6, 2010 rulings (.2); verify record citations in the fee examiner's draft report on the fourth fee application of Weil Gotshal (.9); prepare chart of timekeepers and billing rates for use in preparation of draft reports for fourth fee period (1.8); update chart of pending fee applications (.7). | 3.60 | 576.00 |
| 11-23-2010 | Carla Andres | Review and revise HRA report and circulate for review (.3); internal telephone conference regarding revisions to global language in fourth interim report (.1); review e-mail summary of bench decision (.1); review and revise Analysis, Research and Planning Corporation report (.4);  revise Dean Trafelet statement (.5); telephone conference with Ms. Panko and revisions to Stutzman Bromberg report (.5); draft LFR report (2.8); prepare LFR schedules (.6); telephone conference with Mr. Colella and revise Plante & Moran report (.4); review Deloitte Tax application (.8); draft Deloitte Tax report (.6); review comments on HRA report and revise (.2). | 7.30 | 2,555.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 48

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-23-2010 | Peggy Barlett | Review local guidelines and trustee guidelines to identify citations governing time entries and increments (.7); draft section of PricewaterhouseCoopers fee report regarding issue with one-tenth time increments (.4); review PricewaterhouseCoopers' fee application and retention application to verify correct fees were requested (.9); email draft section and comments regarding rates applied and fees requested (.2); continue review of PricewaterhouseCooper expenses (.6). | 2.80 | 574.00 |
| 11-23-2010 | Peggy Barlett | Review LFR's third fee application to identify rates and hours of certain individuals billing at two different rates (.4); review retention application to identify whether it addresses individuals billing at two different rates (.3); calculate average applicable rate (.5). | 1.20 | 246.00 |
| 11-23-2010 | Peggy Barlett | Begin analysis of Claro Group fee application (.6). | 0.60 | 123.00 |
| 11-23-2010 | Peggy Barlett | Review bench decision on pending fee issues (.3). | 0.30 | 61.50 |
| 11-23-2010 | Monica Santa Maria | Review court ruling on rate increases and fees on fees (.3); edit Togut Segal report (.7); draft and edit Legal Analysis Systems report (2.0); internal conferences regarding protocol for disallowances for fees related to fee examiner inquiries (.4); edit Caplin & Drysdale report to incorporate protocol and analysis (1.3). | 4.70 | 963.50 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-23-2010 | Eric Wilson | Draft and revise report in response to fourth interim fee application of Weil Gotshal (3.0). | 3.00 | 1,170.00 |
| 11-23-2010 | Brady C. Williamson | Review Judge Gerber's bench decision (.2), assess implications in light of pending issues (.6). | 0.80 | 396.00 |
| 11-23-2010 | Brady C. Williamson | Review and revise draft reports: Jenner & Block (.2), Togut Segal (.2), and Hamilton Rabinovitz (.1); draft paragraphs to apply in fourth round of fee applications in light of bench decision (.8). | 1.30 | 643.50 |
| 11-23-2010 | Katherine Stadler | Review Judge Gerber's bench decision on pending fee issues (.1); internal conferences on treatment of fee inquiry time in pending fee applications in light of the ruling (.4); revisions to boilerplate language in reports on fourth interim reports (.2); review all rate increase data from prior Kramer Levin applications and update in light of September 2010 associate rate increases (4.9); begin drafting Kramer Levin report section on rate increases (.9); coordinate paralegal verification of rate increase calculations (.3). | 6.80 | 2,788.00 |
| 11-24-2010 | Rebecca J. Bradshaw | Compile research on percent billing rate increases over past three years (.9). | 0.90 | 153.00 |
| 11-24-2010 | N. Talbott Settle | Review fee examiner's report on the fourth interim fee application of Jenner & Block for document titles, record citations and verification of numbers (1.9); perpare attorney review files for fourth round of fee applications (.2). | 2.10 | 336.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 50

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-24-2010 | Zerithea Raiche | Telephone conferences with Mr. Masumoto on statistical information available on fee applications filed to date (.1); calculate and prepare email to Mr. Masumoto on fee applications filed through the third fee period (.3); calculate the total number of fee applicants to date and report that total to Mr. Masumoto (.2); calculate the number of timekeepers in a representative sample of the fee applications on file and report to Mr. Masumoto (.9); prepare emails to Mr. Williamson and Ms. Stadler on calculation of statistical information requested by Mr. Masumoto (.1); forward adversary complaints filed by Toyota Corporation and NUMMI for use in preparation of fee examiner's report regarding Weil Gotshal (.2); update request and response chart for all retained professionals for use in preparation of the fee examiner's draft reports (1.3); review and revise record citations for draft report on the fourth fee application of Weil Gotshal (1.6). | 4.70 | 752.00 |
| 11-24-2010 | Carla Andres | Complete review of PricewaterhouseCoopers fee application (1.3); revise schedules for PricewaterhouseCoopers (.6); review and revise PricewaterhouseCoopers report (1.8); LFR schedule review and report drafting (.5); complete review of Butzel Long fee application (1.8); review of Brownfield fee application (1.5). | 7.50 | 2,625.00 |

Matter Number: 004179-001L                                          May 12, 2011
Invoice No.:  532275                                                     Page 51

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11-24-2010 | Monica Santa Maria | Edit Jenner & Block report to incorporate new fee inquiry time protocol and analysis (1.3); segregate Kramer Levin fee application time to determine amount of fee inquiry time (.8); edit Kramer Levin report (1.0); revise fee inquiry time protocol (1.3); edit Caplin & Drysdale report (.3); edit Togut Segal report (1.0); edit Legal Analysis Systems report (.3); analyze Weil Gotshal fee inquiry time and forward to Mr. Wilson (.3); edit Weil Gotshal report (.2); review correspondence from Kramer Levin regarding notice of September 2010 rate increases (.1). | 6.60 | 1,353.00 |
| 11-24-2010 | Peggy Barlett | Continue analysis of PricewaterhouseCoopers expenses in the first and final fee application, specifically meals and ground transportation (1.4). | 1.40 | 287.00 |
| 11-24-2010 | Eric Wilson | Review and analyze Weil Gotshal time entries for responding to fee examiner and revised report regarding fourth interim fee application (1.6). | 1.60 | 624.00 |
| 11-24-2010 | Brady C. Williamson | Team conference on application of November 23 decision (.7); review email exchange with U.S. Trustee's Office on data request (.2). | 0.90 | 445.50 |

Matter Number: 004179-001L
Invoice No.: 532275

May 12, 2011
Page 52

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11-24-2010 | Brady C. Williamson | Review and revise draft reports: Caplin & Drysdale (.4), Togut Segal (.3), Legal Analysis Systems (.2), Weil Gotshal (.8); review articles and data on hourly rate increases (.8); conference on Kramer Levin application and time spent on specific issues: committee/treasury dispute and asbestos matters (.9); correspondence from Kramer Levin on rate increases (.1). | 3.50 | 1,732.50 |
| 11-24-2010 | Katherine Stadler | Continue drafting Kramer Levin report on fourth interim fee application (1.4); review order on third interim fee applications and revisions to draft reports (Jenner & Block, Togut Segal, Legal Analysis Systems) (.2); e-mails in response to Mr. Masumoto, U.S. Trustee's Office, on number of professionals and timekeepers (.2); e-mail exchange with Mr. Williamson, Ms. Santa Maria and Ms. Andres on treatment of fee inquiry and fee hearing time (.3); review pleadings in the UCC-Treasury dispute over ownership of the term loan litigation proceeds (2.2); incorporate discussion into Kramer Levin draft report's treatment of adversary expenses (1.1); review updated draft of Jenner & Block report with fee inquiry discussion (.7); review correspondence from Kramer Levin disclosing rate increases (.1); add footnote to draft Kramer Levin report on disclosure (.1). | 6.30 | 2,583.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-27-2010 | Peggy Barlett | Analyze Claro Group's fourth fee application and identify issues for report (2.1); begin preparing fee examiner's statement and limited objection regarding the same (.6). | 2.70 | 553.50 |
| 11-28-2010 | Zerithea Raiche | Prepare chart of pending fee applications for use in preparation of December 1, 2010 draft reports (1.8); update chart of requests and responses by retained professionals (2.1); update exhibit for use by fee examiner in preparation of summary and recommendations for fourth round of fee applications that includes information on all fee applications and quarterly reports filed to date (1.4); review and revise draft report on the second interim fee application of Togut Segal:  verify calculations (.7), check record citations and titles (.9), and verify case citations (.7); review and revise fee examiner's draft report on the fourth interim fee application of Weil Gotshal: check record citations (.6). | 8.20 | 1,312.00 |
| 11-28-2010 | N. Talbott Settle | Prepare fee application review file for Jenner & Block (.3). | 0.30 | 48.00 |
| 11-28-2010 | Carla Andres | Review and respond to e-mail summary from Ms. Heyrman regarding Claro Group (.5); review revised language regarding order for consistency and e-mails related thereto (.5); review articles regarding law firm billing rates (.7); review e-mails regarding UCC-Treasury dispute, likelihood of success, and value to estate of services provided (.5); e-mails regarding hourly rates (.3); draft Deloitte Tax report (1.6). | 4.10 | 1,435.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 54

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11-28-2010 | Monica Santa Maria | Edit Togut Segal report (.2); edit Legal Analysis Systems report (.3); edit Caplin & Drysdale report (.4); edit Kramer Levin report (.1); edit Jenner & Block report (.1); analyze Bates White fee application and time detail (2.0); edit Bates White report (.1). | 3.20 | 656.00 |
| 11-28-2010 | Peggy Barlett | Continue analysis of PricewaterhouseCoopers expenses in the first and final fee application, specifically meals and ground transportation (1.6). | 1.60 | 328.00 |
| 11-28-2010 | Peggy Barlett | Finalize comments to Claro Group's fee application (.9); email regarding comments and possible disallowances to Claro Group's fourth interim fee application (.2); continue preparing Claro Group fee report (1.8); review email regarding Togut Segal report and incorporation into Claro Group report (.2); revise Claro Group report accordingly (.3); review administrative entries for Claro Group fee application preparation (.3); revise Claro Group report accordingly (.2). | 3.90 | 799.50 |
| 11-29-2010 | Rebecca J. Bradshaw | Compile articles on fees for Motors Liquidation Company IPO and law firm representation (.9). | 0.90 | 153.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-29-2010 | Zerithea Raiche | Review and revise changed paragraphs to the fee examiner's draft report on the second interim fee application of Togut Segal: verify calculations (.2), check record citations and titles (.6), and verify case citations (.7); conference with Ms. Talbott Settle on format citation (.1); prepare email to Ms. Andres and Ms. Roufus on fee inquiry time standard for all reports (.1); review and revise the fee examiner's draft report on the fourth interim fee application of Kramer Levin: verify and revise calculations (3.2), check record citations and titles (1.9), and verify case citations (.7); review and revise draft report on the second interim fee application of Caplin & Drysdale: verify and revise calculations (2.7); check record citations and titles (1.7) and verify case citations (.6). | 12.50 | 2,000.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-29-2010 | N. Talbott Settle | Review new draft of the fee examiner's report on the fourth interim fee application of Jenner & Block for new document titles, record citations and verification of numbers (1.2); prepare review file for Caplin & Drysdale (.4); and Togut Segal (.3); review draft fee examiner's report of the second interim fee application of Legal Analysis Systems for document titles, record citations and verification of numbers (3.4); draft global changes to fee application reports (.3); conference with Ms. Santa Maria regarding Jenner & Block calculations (.1); prepare review file for Bates White LLC (.2). | 5.90 | 944.00 |
| 11-29-2010 | Mary Roufus | Calculation of PricewaterhouseCooper's deductions for meals over the limit (1.2); review fee examiner's report relating to Dean Trafelet's second fee application to verify citations, calculations and references (.4); review fee examiner's report relating to Analysis, Research & Planning Corporation to verify citations, calculations and references (1.0); review fee examiner's report relating to Hamilton Rabinovitz to verify (.6); review fee examiner's report relating to Stutzman Bromberg to verify (.7). | 3.90 | 624.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 57

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-29-2010 | Carla Andres | Review and revise Claro Group report (.5); review and incorporate comments on draft reports (.5); revise Deloitte Tax report (1.3); revise Butzel Long report (1.0); e-mail regarding status and report review, and review and comment on Analysis, Research and Planning Corporation proposed changes (.3); review and respond to e-mail regarding concerns with duplication on asbestos professionals (.2); review and revise LFR report (1.8); review comments to Analysis, Research and Planning Corporation, Dean Trafelet, Plante & Moran, and Stutzman Bromberg (.4); revisions to Analysis, Research and Planning Corporation (1.1); revisions to Plante & Moran report (.7); review and revise Dean Trafelet report and HRA report (.5); review and revise Stutzman Bromberg report (1.1); review e-mails from Ms. Heyrman regarding PricewaterhouseCoopers expenses and LFR expenses, and telephone conference regarding calculations (.4); revisions to PricewaterhouseCoopers report (.3). | 10.10 | 3,535.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 58

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-29-2010 | Monica Santa Maria | Draft new sections to Bates White report (1.4); conferences with Ms. Talbott Settle and Ms. Andres regarding edits to fee inquiry time section of reports (.2); edit Togut Segal report (.1); edit Weil Gotshal report (.1); team conference regarding evaluation of fee inquiry time and status of report drafts (.5); conference with Ms. Stadler regarding Bates White and Kramer Levin report (.1); review citation edits to Jenner & Block report and edit report (.7); update Caplin & Drysdale report with new disallowance calculations (1.3); summary email to Ms. Stadler regarding status of each report (.1). | 4.50 | 922.50 |
| 11-29-2010 | Peggy Barlett | Review PricewaterhouseCoopers expenses and finish calculating disallowances for meals (2.3); review airfare expenses and calculate disallowance amounts (1.3); review lodging and calculate disallowance amounts (2.6); review LFR's additional information for fourth fee application and revise expense summary chart to reflect current disallowances (1.5). | 7.70 | 1,578.50 |
| 11-29-2010 | Peggy Barlett | Review email from Ms. Andres regarding subcontractors and disallowance amounts (.1); review information from LFR's third fee application (.2); insert amounts and revise LFR report accordingly (.4); telephone conference with Ms. Andres regarding calculations and additional information (.1). | 0.80 | 164.00 |

Matter Number: 004179-001L
Invoice No.:  532275

May 12, 2011
Page 59

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-29-2010 | Peggy Barlett | Finalize analysis of fee inquiry and application time in Claro Group fee report (1.4); revise Claro Group report regarding prior compensation pursuant to the order and finalize disallowance totals (.4). | 1.80 | 369.00 |
| 11-29-2010 | Eric Wilson | Review and revise draft report and accompanying exhibits on fourth interim fee application of Weil Gotshal (3.8); prepare correspondence to Mr. Brown and Ms. Snyder at Stuart Maue regarding revisions to exhibits (.7); internal conference regarding fee examiner reports for December 15 hearing (.5); prepare correspondence regarding additional issues to include in draft report on fourth interim fee application of Weil Gotshal (.4). | 5.40 | 2,106.00 |
| 11-29-2010 | Brady C. Williamson | Team meeting to address consistency of treatment issues (.4). | 0.40 | 198.00 |
| 11-29-2010 | Brady C. Williamson | Review and revise draft reports: Weil Gotshal (.8), Kramer Levin (.9), Jenner & Block (.3). | 2.00 | 990.00 |
| 11-29-2010 | Katherine Stadler | Continue work on Kramer Levin draft report, with revisions to fee inquiry discussion (1.1) and rate increase analysis (.9); work on Caplin & Drysdale report in light of non-response to letter inquiry (1.8). | 3.80 | 1,558.00 |
| 11-29-2010 | Katherine Stadler | Conference call on treatment of asbestos issues, rate increases, and fee examiner inquiry safe harbor application (.4). | 0.40 | 164.00 |
| 11-29-2010 | Katherine Stadler | Bates White: detailed review and revisions to draft report (1.4). | 1.40 | 574.00 |

Matter Number: 004179-001L                                       May 12, 2011
Invoice No.:  532275                                              Page 60

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-30-2010 | Rebecca J. Bradshaw | Research increase in lawyer/law firm hourly rates in past ten years (1.2); citation check cases (.6). | 1.80 | 306.00 |
| 11-30-2010 | Zerithea Raiche | Prepare chart of pending fee applications for fourth fee period and information on carve out for "fees on fees" issue for use by the U.S. Trustee's Office (.9); review and revise the fee examiner's draft report on the second interim fee application of Caplin & Drysdale: verify and revise calculations (1.8); review and revise the fee examiner's draft report on the fourth interim fee application of Weil Gotshal:  verify and revise calculations (3.2), check record citations and titles (2.2), and verify case citations (1.3); review on changes to reports on asbestos litigation (.2). | 9.60 | 1,536.00 |
| 11-30-2010 | N. Talbott Settle | Continue verifying numbers in Legal Analysis Systems (.3); review draft of the fee examiner's report on the second interim fee application of Bates White LLC for document titles, record citations and verification of numbers (3.1); verify additional citations in Kramer Levin report (.3). | 3.70 | 592.00 |

Matter Number: 004179-001L
Invoice No.: 532275

May 12, 2011
Page 61

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-30-2010 | Mary Roufus | Review and calculate suggested disallowed TEA, Inc. fees as included in LFR's fourth interim fee application (.4); review fee examiner's report regarding second fee application for Deloitte Tax to verify citations, calculations and references (1.6); review fee examiner's report regarding fourth fee application of Claro Group to verify (1.2); review fee examiner's report regarding first and final fee application of PricewaterhouseCoopers to verify (1.3). | 4.50 | 720.00 |
| 11-30-2010 | Carla Andres | E-mail regarding Brownfield and document review (.5); revise Deloitte Tax calculations (.5); review and revise Claro Group report (.6); e-mail Ms. Heyrman regarding Claro Group and LFR, telephone conference regarding LFR, and review Claro Group reply (.4); review and revise LFR report (2.1); review and revise Brownfield report (1.6); e-mails and telephone conferences regarding asbestos footnote and additional language (.4); revisions to PricewaterhouseCoopers report (1.3); revisions to Butzel Long report (.8); review and revise Plante & Moran report and e-mails with Mr. Colella regarding delayed response (.3); review and respond to e-mail from Ms. Panko regarding budget disparity and revise Stutzman Bromberg report (.3). | 8.80 | 3,080.00 |

Matter Number: 004179-001L

Invoice No.: 532275

May 12, 2011

Page 62

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-30-2010 | Monica Santa Maria | Edit Legal Analysis Systems report (.3); edit Kramer Levin report (3.2); edit Bates White report (1.5); telephone conference with Ms. Andres regarding incorporation of language regarding duplicative asbestos services into all asbestos professionals' reports (.2); edit Caplin & Drysdale report (.1); edit Hamilton Rabinovitz report (.1); edit Stutzman Bromberg report (.1); edit Dean Trafelet report (.1); edit Analysis, Research and Planning Corporation report (.1). | 5.70 | 1,168.50 |
| 11-30-2010 | Peggy Barlett | Finalize PricewaterhouseCoopers expense totals (2.1). | 2.10 | 430.50 |
| 11-30-2010 | Peggy Barlett | Review Claro Group fee report and final review of calculations (.4); internal email regarding finalized calculations (.1). | 0.50 | 102.50 |
| 11-30-2010 | Peggy Barlett | Review all LFR fee applications to identify any instances where professionals billed at two different rates (.5); calculate disallowance amount based on lower rate for all professionals billing at two different rates (.4); review fourth fee application documents regarding subcontractors and calculate mark-up fees and disallowances (.9). | 1.80 | 369.00 |
| 11-30-2010 | Peggy Barlett | Review and finalize LFR report for disallowance amounts (1.5); review subcontractors' additional time sheets and revise disallowance amount (1.5); email the LFR report and all comments to the same (.2). | 3.20 | 656.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-30-2010 | Peggy Barlett | Review email regarding preparation of Brownfield report for third and fourth fee applications (.1); prepare the same (3.5). | 3.60 | 738.00 |
| 11-30-2010 | Brady C. Williamson | Review and revise draft reports: Deloitte Tax (.3), Weil Gotshal (1.0), Kramer Levin (1.4). | 2.70 | 1,336.50 |
| 11-30-2010 | Eric Wilson | Review and revise report and exhibits regarding fourth interim fee application of Weil Gotshal (4.6). | 4.60 | 1,794.00 |
| 11-30-2010 | Katherine Stadler | Jenner & Block: final review and revisions to draft report (.4). | 0.40 | 164.00 |
| 11-30-2010 | Katherine Stadler | Togut Segal: final review and revisions to draft report (.3). | 0.30 | 123.00 |
| 11-30-2010 | Katherine Stadler | Weil Gotshal: confer with Mr. Wilson on consistency issues (.1); e-mail drafts to Ms. Hope Davis and U.S. Trustee staff (.1). | 0.20 | 82.00 |
| 11-30-2010 | Katherine Stadler | Bates White: conference with Mr. Williamson on safe harbor provision as applied to Bates White application (.1); additional revisions to report (.2). | 0.30 | 123.00 |
| 11-30-2010 | Katherine Stadler | Kramer Levin: extensive revisions to draft report based on comments (2.3); internal conference on treatment of rate increases (.3); detailed e-mail to Mr. Williamson on cumulative impact of rate increases, reviewing spreadsheet data (.4); review asbestos related pleadings on anonymity protocol, 2004 discovery, and dispute over claims estimation procedures (1.4). | 4.40 | 1,804.00 |
| 11-30-2010 | Katherine Stadler | Legal Analysis Systems: review and revise draft and report with attention to asbestos language (.7). | 0.70 | 287.00 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2010 | Zerithea Raiche | Prepare summary for use as exhibit to the fee examiner's summary and recommendation report for fourth round of fee applications (.8). | 0.80 | 128.00 |
| 12-01-2010 | Mary Roufus | Review fee examiner's report regarding Butzel Long's fourth interim fee application to verify citations, calculations and references (.8); review fee examiner's report regarding Brownfield's fourth interim fee application to verify citations, calculations and references (1.6); review fee examiners' report regarding Plante & Moran's third interim fee application to verify (.4); review all fee examiner's reports prepared by Ms. Andres to incorporate global updates (.9). | 3.70 | 592.00 |
| 12-01-2010 | N. Talbott Settle | Update report review files for PricewaterhouseCoopers (.2); Claro Group (.3); Butzel Long (.1); conference regarding binders of draft reports for hearing (.1). | 0.70 | 112.00 |
| 12-01-2010 | Carla Andres | Draft Brownfield report (1.2); telephone conferences with Ms. Heyrman regarding Claro Group subcontractor issues (.4); review and revise Claro Group report (.4); telephone conferences with Ms. Heyrman regarding Brownfield counsel fees and review draft language (.4); review and revise Brownfield report (.4); e-mails with team regarding global edits for consistency in preparation for finalizing reports (.4). | 3.20 | 1,120.00 |

Matter Number: 004179-001L
Invoice No.:  532275

May 12, 2011
Page 65

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2010 | Carla Andres | Telephone conference with Ms. Roufus regarding Brownfield report edits, review comments and revise report (.4); draft and edits to LFR report and incorporate comments (.8); revisions to PricewaterhouseCoopers report (.8); receive and review Plante & Moran responses (.3); revise Plante & Moran report (.4); review memorandum to professionals and telephone conference regarding status (.4). | 3.10 | 1,085.00 |
| 12-01-2010 | Peggy Barlett | Email correspondence with Ms. Andres regarding analysis of time sheets for subcontractors (.1); review subcontractor time detail for fourth fee application and determine percentage of disallowable entries based on inadequate time entries (.5); revise LFR report sections regarding subcontractors (.5); revise disallowance calculations in LFR report (.4). | 1.50 | 307.50 |
| 12-01-2010 | Peggy Barlett | Revisions and review of outstanding issues to Brownfield report for third and fourth fee applications (.1); review local counsel time sheets to identify tasks completed (.2); review and revise Brownfield report to include total disallowance for local counsel expenses and hotel expenses (.3); revise Brownfield report to address retention order and local counsel disallowance as result (.9); final revisions to Brownfield report (.3). | 1.80 | 369.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2010 | Monica Santa Maria | Review email correspondence from Mr. Friedman, Kramer Levin, regarding carve out fees from third interim fee period (.1); edits to asbestos language in reports (.2); edit Legal Analysis Systems report (.2); edit Caplin & Drysdale report (.2); edit Bates White report (.4); edits to Kramer Levin report (.4); edit Stutzman Bromberg report (.1); edit Hamilton Rabinovitz report (.1); edit Analysis, Research and Planning Corporation report (.1); edit Dean Trafelet report (.1); draft memorandum to professionals regarding protocol for fee inquiry time (.6); review correspondence from Mr. Oswald, Togut Segal, and edit Togut Segal report to reflect stipulation (.4). | 2.90 | 594.50 |
| 12-01-2010 | Eric Wilson | Review and revise draft report and exhibits on fourth interim fee application of Weil Gotshal (2.1). | 2.10 | 819.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 67

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2010 | Katherine Stadler | Kramer Levin: review and revise draft report, with changes to asbestos treatment (1.1); review correspondence from Kramer Levin on carve out treatment and draft covering memorandum for draft reports addressing that issue (.8); review and revise covering memorandum (.2); review, revise, and complete Jenner & Block draft (.2); e-mail Jenner & Block draft to Mr. Murray (.1); review, revise, and complete Caplin & Drysdale draft (1.3); review, revise, and complete Bates White draft (.8); review, revise and finalize draft Togut Segal report (.3); review, revise, and complete draft Legal Analysis Systems report (.2); e-mail from Mr. Oswald on Togut Segal draft (.1); e-mail from Ms. Tobin on draft Caplin & Drysdale report (.2); e-mail draft Kramer Levin report to Ms. Macksoud, Mr. Friedman, Mr. Schmidt and Ms. Sharret (.1). | 5.40 | 2,214.00 |

Matter Number: 004179-001L                                    May 12, 2011
Invoice No.:  532275                                              Page 68

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2010 | Brady C. Williamson | Review and revise final draft reports: PricewaterhouseCoopers (.2); Butzel Long (.3); Weil Gotshal (.6); Brownfield (.2); Dean Trafelet (.1); Plante & Moran (.1); Hamilton Rabinovitz (.1); Claro Group (.2); Stutzman Bromberg (.1); Analysis, Research and Planning Corporation (.1); Deloitte Tax (.1); LFR (.2); Kramer Levin (.4); Bates White (.1); Togut Segal report and email response (.4); Legal Analysis Systems report (.2); Caplin & Drysdale (.3); Jenner & Block (.1); review October statements for Bates White, Butzel Long, Caplin & Drysdale, and Legal Analysis Systems (.2); revise report to professionals on protocol (.6). | 4.60 | 2,277.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-02-2010 | Zerithea Raiche | Search of records regarding Rule 2004 examination, asbestos trust and trust discovery issues as well as testimony of Bates White or Litigation Resolution Group in the Motors Liquidation Company or Leslie Control bankruptcies (.2); search bankruptcy dockets for Motors Liquidation Company and Leslie Control on asbestos trust documents and testimony/reports of Bates White or Litigation Resolution Group (1.8); forward documents located on asbestos trust issues and testimony of Mr. Mullin of Bates White (.4); order transcript of the November 22, 2010 hearing from Veritext (.1); locate listings for Mr. Bentley in time detail of fee applications (.3) and prepare email to Ms. Santa Maria on affiliation of Mr. Bentley (.2); prepare email to Ms. Santa Maria forwarding audio file of December 2, 2010 hearing for use in evaluation of fourth interim fee applications (.1); review responses from LFR on the fee examiner's objections to third and fourth interim fee applications (.1). | 3.20 | 512.00 |
| 12-02-2010 | Carla Andres | Revise Butzel Long report to incorporate stipulated disallowance (.2). | 0.20 | 70.00 |

Matter Number: 004179-001L                                                    May 12, 2011
Invoice No.:  532275                                                            Page 70

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-02-2010 | Carla Andres | Review and respond to e-mails from Mr. DiConza and Ms. Spangler, LFR, with supporting documents (.4); telephone conference with Ms. Panko, Stutzman Bromberg, e-mail Ms. Panko regarding Analysis, Research and Planning Corporation report (.3); review Brownfield motion to increase fee cap (.2); review and respond to e-mail from Ms. Cooperman regarding Butzel Long agreement, telephone conference with Ms. Santa Maria regarding Bates White affidavit (.1); review asbestos reports in preparation for Stutzman Bromberg call (.4); review and respond to further inquiry from Ms. Spangler, LFR, regarding time records and open matters (.2). | 1.60 | 560.00 |
| 12-02-2010 | Monica Santa Maria | Telephone conferences with Ms. Grinberg, Bates White, regarding vague entries (.2); review supplemental information provided by Ms. Grinberg (.2); review supplemental disclosure filed by Mr. Mullin, Bates White (.4); review audio of November 22 hearing before Judge Gerber at which Mr. Mullin's relationship to Litigation Resource Group is discussed (1.5); review website of Litigation Resource Group (.2); listen to portion of December 2, 2010 hearing regarding asbestos issues (.6); review Caplin & Drysdale motion and stipulation regarding asbestos discovery and claims estimation (.4); draft summary of supplemental disclosure and hearing (.6). | 4.10 | 840.50 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-02-2010 | Brady C. Williamson | Review monthly fee statement: Caplin & Drysdale (.1); review email exchange with Mr. Brooks for Weil Gotshal and conference on report status (.3); review latest summary on Caplin & Drysdale/Bates White dispute, including new declaration and email exchanges (.3); review supplementary material from Bates White (.2); review October statements for Dean Trafelet, Stutzman Bromberg and analysis research (.2); review amendments to Brownfield's engagement (.1); review summary email on Bates White controversy (.2). | 1.40 | 693.00 |
| 12-03-2010 | Carla Andres | Review voice mail from Ms. Brockman, Analysis, Research and Planning Corporation (.2); review e-mail from Ms. Panko confirming agreement on Stutzman Bromberg report, and revise report (.1). | 0.30 | 105.00 |
| 12-03-2010 | Monica Santa Maria | Telephone conference with Ms. Benetos, Caplin & Drysdale, regarding fee examiner objection to meal expenses (.2); draft memorandum to file (.1); email correspondence with Ms. Grinberg regarding meal cap (.1); review supplemental information provided by Bates White (1.5); begin editing report to incorporate additional Bates White information (.3). | 2.20 | 451.00 |
| 12-03-2010 | Brady C. Williamson | Review Bates White follow-up correspondence (.2); email on schedule from Assistant U.S. Trustee (.1). | 0.30 | 148.50 |
| 12-04-2010 | Brady C. Williamson | Review email on Bates White adjustments (.2). | 0.20 | 99.00 |

Matter Number: 004179-001L

Invoice No.: 532275

May 12, 2011

Page 72

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-05-2010 | Brady C. Williamson | Email on Bates White alleged conflict controversy (.1); continue work on summary report (1.2). | 1.30 | 643.50 |
| 12-06-2010 | Rebecca J. Bradshaw | Citation check reports (.7). | 0.70 | 119.00 |
| 12-06-2010 | Zerithea Raiche | Review and revise fee examiner's first annual report and summary of responses to fourth interim fee applications: calculate totals (2.3) and insert dates (.6); update chart of fees and expenses requested through the third interim fee period (.9); review revisions to the fee examiner's report on fourth fee application of Weil Gotshal, verify exhibit references (2.3), verify revised calculations (1.6), check record references (.7), verify case citations (1.2); update fee examiner's report on second interim fee application of Togut Segal (.6). | 10.20 | 1,632.00 |
| 12-06-2010 | N. Talbott Settle | Review draft and revised draft of fee examiner's summary for record and citation consistency and accuracy (2.9); review final draft of Bates White LLC report for any new document titles, record citations and verify numbers (2.8); prepare the review file for Kramer Levin (.4). | 6.10 | 976.00 |

Matter Number: 004179-001L                                          May 12, 2011
Invoice No.:  532275                                                    Page 73

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-06-2010 | Carla Andres | Review voice mail from Ms. Panko, e-mail response regarding Analysis, Research and Planning Corporation time increments (.4); review Claro Group report in preparation for call, telephone conference with Mr. Deems (.2); communications regarding LFR time detail for subcontractor (.6); review e-mail from Mr. DiConza, telephone conference regarding duplication of responses (.4); draft e-mail to Mr. DiConza and file review (.6). | 2.20 | 770.00 |
| 12-06-2010 | Carla Andres | Review Deloitte Tax report in preparation for call (.3); review e-mail and supplemental materials from Analysis, Research and Planning Corporation (.4); revise Analysis, Research and Planning Corporation to statement of no objection (.7). | 1.40 | 490.00 |
| 12-06-2010 | Peggy Barlett | Review email and several attachments from LFR regarding TEA subcontractors and objections to disallowance of expense amounts (.6); review LFR's first and second fee applications to identify whether LFR sufficiently addressed the time details for subcontractors (.8); email summary regarding LFR's prior time details for subcontractors and regarding Sections 330 and 331 of the bankruptcy code (.5). | 1.90 | 389.50 |

Matter Number: 004179-001L                                    May 12, 2011
Invoice No.:  532275                                             Page 74

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-06-2010 | Monica Santa Maria | Telephone conference with Mr. Murray, Jenner & Block, regarding voluntary reduction to the fourth fee application (.1); memorandum to file (.1); edit Jenner & Block report (.3); email communications with Ms. Stadler and Ms. Andres regarding burden of proof on reasonableness of sub-retained professional expenses (.2); edit executive summary (.5); edit Bates White report (2.2); telephone conference with Ms. Grinberg regarding erroneous billing reduction (.1); review response to draft report from Ms. Macksoud, Kramer Levin (.5); edit Kramer Levin report (.7); review Caplin & Drysdale response to draft report (.3). | 5.00 | 1,025.00 |
| 12-06-2010 | Katherine Stadler | E-mails on treatment of sub-retained professionals in LFR report (.2); review and revise Bates White draft based on input from professional (.4); e-mail exchange on billing rates in Bates White application (.2); review and revise annual report and advisory (1.0). | 1.80 | 738.00 |
| 12-06-2010 | Brady C. Williamson | Exchange email with U.S. Trustee's Office on status of reports and objections (.2); continue work on 12-month report and review rate increase research materials (.8); review LFR email and responses on sub-retention issues (.4). | 1.40 | 693.00 |

Matter Number: 004179-001L                                          May 12, 2011
Invoice No.:  532275                                                    Page 75

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-07-2010 | Zerithea Raiche | Review and revise fee examiner's report on fourth interim fee application of Kramer Levin: verify calculations (1.9), check record citations (1.7), verify and update case citations (1.4); review and revise the fee examiner's annual report and summary of recommendations:  verify calculations (1.7), update chart of pending fee applications - Exhibit A to report (.8), verify case citations (.6); research on billing rates and National Law Journal reports on billing rates (.7); review and revise the fee examiner's report on the fourth interim fee application of Weil Gotshal:  verify exhibit references (1.3) and verify calculations (1.2); review and revise the fee examiner's report on second interim fee application of Caplin & Drysdale: verify calculations (.9) and check record citations (.8). | 13.00 | 2,080.00 |
| 12-07-2010 | N. Talbott Settle | Continue reviewing the final report for Bates White LLC (.9); review the final report for Jenner & Block (1.1); draft global changes to final reports (.3); verify exhibit of KCM entries (1.5); prepare binder of final reports (1.2). | 5.00 | 800.00 |

Matter Number: 004179-001L
Invoice No.: 532275

May 12, 2011
Page 76

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-07-2010 | Carla Andres | Review and comment on annual summary (.4); review internal e-mail regarding updates and annual summary (.2); e-mail regarding effect of fee dispute carve out (.1); e-mails regarding sub-retention treatment (.4); review and revise Stutzman Bromberg and Analysis, Research and Planning Corporation drafts (.3); review e-mail from Mr. Young, Deloitte Tax, exchange messages, and telephone conference with Mr. Young (.4); incorporate comments from fee examiner into Analysis, Research and Planning Corporation and Stutzman Bromberg reports, telephone conference with fee examiner regarding status of reports (.3); revise Deloitte Tax report (.5); revise Claro Group report (.2); final review of Butzel Long and Deloitte Tax reports (.5); review and revise Brownfield report; incorporate motion to amend retention and failure to respond (.8); review and edit Analysis, Research and Planning Corporation reports (.2); e-mails with team members regarding global changes, updates due to recent filings, and incorporate changes (.4). | 4.70 | 1,645.00 |
| 12-07-2010 | Carla Andres | Final review and edit of Hamilton Rabinovitz and Dean Trafelet reports (.4); final review and edits to LFR report (.6). | 1.00 | 350.00 |

Matter Number: 004179-001L
Invoice No.: 532275

May 12, 2011
Page 77

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-07-2010 | Monica Santa Maria | Edit Bates White report (.2); conference with Ms. Stadler on Caplin & Drysdale and Kramer Levin responses (.4); edit Caplin & Drysdale report to incorporate response (2.2); research case law regarding reasonableness/staffing (1.0); edit Kramer Levin report (.3); edit executive summary (.2); forward copy of itemized fee detail entries to Ms. Macksoud, Kramer Levin (.1); edit Legal Analysis Systems report (.2); edit Kramer Levin report (.3); edit Caplin & Drysdale report (1.6); edit Bates White report (.1); edit Jenner & Block report (.1). | 6.70 | 1,373.50 |
| 12-07-2010 | Katherine Stadler | Detailed review of Caplin & Drysdale letter response to draft report (.6); revise Caplin & Drysdale report (1.1); review e-mail response from Ms. Macksoud to set up conference (.1); revisions to draft Kramer Levin report in light of responses (.8); review and revise annual report with revised recommendation for treatment of fee inquiry time (1.5); telephone conference with Ms. Tobin of Caplin & Drysdale on contents of draft report (.2); revisions to draft Caplin & Drysdale report addressing sub-retentions (.7); review amended plan and disclosure statement for treatment of asbestos issues (.9); revisions to all draft reports reflecting filing of amended plan and disclosure statement (.1); review and revise draft Legal Analysis Systems report (.8). | 6.80 | 2,788.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 78

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-07-2010 | Eric Wilson | Telephone conference with Mr. Brooks regarding draft report on fourth interim fee application of Weil Gotshal (.4); internal conference regarding same (.3). | 0.70 | 273.00 |
| 12-07-2010 | Eric Wilson | Analyze time entries and tasks by Weil Gotshal timekeepers in connection with Strasbourg transaction, Internal Revenue Service ruling request, SEC Form 8k filings, and coordination of mediation (2.6); review and revise fee examiner report on fourth interim fee application of Weil Gotshal (1.2). | 3.80 | 1,482.00 |
| 12-07-2010 | Brady C. Williamson | Continue work on Jenner & Block report (.1); review asbestos treatment in amended disclosure statement and related email (.4); review latest email on Kramer Levin issues (.2); review Caplin & Drysdale response to draft report and conference on issues raised (.7); review Kramer Levin's substantive responsive (.4). | 1.80 | 891.00 |
| 12-08-2010 | Rebecca J. Bradshaw | Citation check Caplin & Drysdale filing (.7). | 0.70 | 119.00 |

Matter Number: 004179-001L                                        May 12, 2011
Invoice No.:  532275                                                  Page 79

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-08-2010 | Zerithea Raiche | Review changes to the fee examiner's report on the fourth interim fee application of Weil Gotshal:  verify and update exhibits (1.2); prepare and file the fee examiner's final reports on: Analysis, Research and Planning Corporation (.2), Bates White (.3) Brownfield (.4), Butzel Long (.2), Caplin & Drysdale (.3), Deloitte Tax (.2), Hamilton Rabinovitz (.2), Jenner & Block (.3), Kramer Levin (.4), Legal Analysis Systems (.3), LFR (.3), Plante & Moran (.2), PricewaterhouseCoopers (.3), Stutzman Bromberg (.3), Claro Group (.2), Togut Segal (.2), Dean Trafelet (.2) and Weil Gotshal (.7); prepare final reports for service of chambers' copy, U.S. Trustee and AP Services (.9); prepare three emails to Garden City on service of 19 final reports (.3). | 7.60 | 1,216.00 |
| 12-08-2010 | N. Talbott Settle | Review Caplin & Drysdale report and verify document titles, record citations and numbers (1.9) and final draft of Legal Analysis Systems (.8); review internal correspondence relating to report of Weil Gotshal (.1); and prepare exhibits to the report of Weil Gotshal (.5). | 3.30 | 528.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-08-2010 | Carla Andres | Review comments on Deloitte Tax and final review and edits to Deloitte Tax report (.4); final review and edits to LFR report (.6); final review and edits to Claro Group report (.3); final review and edits to Plante & Moran and Stutzman Bromberg reports (.5); telephone conferences regarding additional global changes (.3); review and edit Claro Group and PricewaterhouseCoopers reports (.5); review Butzel Long and Plante & Moran December budgets (.2); e-mails regarding citation matters, sub-retention issues, and consistency (.4). | 3.20 | 1,120.00 |
| 12-08-2010 | Monica Santa Maria | Edit Caplin & Drysdale report and case law research cited (1.6); review and edit reports: LFR (.1); Dean Trafelet and Analysis, Research and Planning Corporation (.1); Deloitte Tax (.1); Hamilton Rabinovitz (.1); Weil Gotshal (.3); PricewaterhouseCoopers and Butzel Long (.1); Brownfield (.2); Plante & Moran (.2); Claro Group (.1); edit summary (.4); email to Ms. Stadler regarding Togut Segal carve out in fee order (.1). | 3.40 | 697.00 |
| 12-08-2010 | Eric Wilson | Review and incorporate edits to fee examiner report on fourth interim fee application of Weil Gotshal (1.3); analyze fees and expenses in response to discussions with attorneys for Weil Gotshal and prepare spreadsheets to assess merits of proposal (2.7). | 4.00 | 1,560.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.: 532275

Page 81

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-08-2010 | Katherine Stadler | Review and revise reports for filing and service: Togut Segal (.3); Kramer Levin (.4); Legal Analysis Systems (.3); Bates White (.4); Jenner & Block (.3); Caplin & Drysdale (1.2); Plante & Moran (.2); PricewaterhouseCoopers (.3); Analysis, Research and Planning Corporation (.2); Hamilton Rabinovitz (.2); Deloitte Tax (.2); Butzel Long (.3); Brownfield (.3); Stutzman Bromberg (.2); Dean Trafelet (.2); LFR (.5); Claro Group (.2); conference on Weil Gotshal status and global revisions to report (.3); internal conference on consistency of treatment of sub-retentions (.4). | 6.40 | 2,624.00 |
| 12-08-2010 | Brady C. Williamson | Review final Weil Gotshal report and exhibits (.3); internal conference on consensual resolution of open issues (.2); review final reports and make final revisions (.8); continue work on 12-month summary report (.4). | 1.70 | 841.50 |

Matter Number: 004179-001L
Invoice No.:  532275

May 12, 2011
Page 82

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-09-2010 | Zerithea Raiche | Review and revise annual report and summary: recalculate professional fees requested data (.2), update calculations in revised sections (.4) and verify citations in revised sections (.7); update chart of pending fee applications for use as exhibit to the fee examiner's report and summary (1.4); prepare service to chambers, U.S. Trustee and AP Services of fee examiner's report (.6); locate references from Debtors' monthly operating reports as to payments made to Legal Analysis Systems during August and September, 2010 (.3); prepare email to Garden City on service of the fee examiner's report (.1); facilitate service of filings for December 15, 2010 hearing to chambers, U.S. Trustee and AP Services (.4); forward the fee examiner's filed report (.1). | 4.20 | 672.00 |
| 12-09-2010 | Carla Andres | Review e-mail from Mr. Young, Deloitte Tax, regarding resolution, and report status (.3). | 0.30 | 105.00 |
| 12-09-2010 | Monica Santa Maria | Telephone conference with Ms. Grinberg regarding draft report (.1); edit Bates White report (.7); voicemail to and telephone conference with Mr. Peterson regarding draft report (.4); conferences with Ms. Stadler regarding Legal Analysis Systems reductions (.5). | 1.70 | 348.50 |

Matter Number: 004179-001L                                                          May 12, 2011
Invoice No.:  532275                                                                  Page 83

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-09-2010 | Eric Wilson | Telephone conferences with Mr. Smolinsky regarding fee examiner report on fourth interim fee application of Weil Gotshal (.5); internal conference regarding conference with Mr. Smolinsky (.2). | 0.70 | 273.00 |
| 12-09-2010 | Katherine Stadler | E-mail exchange with Mr. Friedman, Kramer Levin, on extension of time to respond to report (.2); e-mail from Ms. Tobin on Caplin & Drysdale report (.2); review and revise annual report (4.1), incorporating all comments; complete annual report for filing and service (.2); review Legal Analysis Systems response (.5); confer on revisions to Legal Analysis Systems report (.2); e-mail draft to U.S. Trustee's Office (.1); revisions to exhibit to annual report (.4). | 5.90 | 2,419.00 |
| 12-09-2010 | Brady C. Williamson | Complete work on summary report (.7); review data exhibit for report (.5); review latest email on Legal Analysis Systems submission and response (.2). | 1.40 | 693.00 |
| 12-10-2010 | Carla Andres | Telephone conference with Ms. Hofmann, PricewaterhouseCoopers, regarding application and intended amendment and schedules to objection (.2); review U.S. Trustee's response to fee examiner (.3); review e-mails from professional regarding amended PricewaterhouseCoopers application (.2); review e-mail from Ms. Spangler, LFR, regarding supplemental response (.1). | 0.80 | 280.00 |

Matter Number: 004179-001L                                May 12, 2011
Invoice No.:  532275                                          Page 84

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12-10-2010 | Monica Santa Maria | Telephone conference with Mr. Peterson, Legal Analysis Systems, regarding resolution to time increments objection (.1); edit Legal Analysis Systems report (.5). | 0.60 | 123.00 |
| 12-10-2010 | Brady C. Williamson | Review amendments to Bates White report (.1); conference on Legal Analysis Systems dispute (.1); review October operating report for Debtors (.3); review latest email on Kramer Levin resolution (.2). | 0.70 | 346.50 |
| 12-11-2010 | Brady C. Williamson | Review amended PricewaterhouseCoopers application (.3). | 0.30 | 148.50 |
| 12-13-2010 | Zerithea Raiche | Review and revise amended report on Legal Analysis Systems (.9) and file amended report (.2); review and revise amended report on Bates White (.7) and file amended report (.2); prepare email to Ms. Stadler on conversation with Caplin & Drysdale on filing of response by Legal Analysis Systems to objections (.3); review email from Caplin & Drysdale on extension of time to file a response to report (.1); prepare email to Garden City on service of amended reports for Legal Analysis Systems and Bates White (.1); review and retrieve four cases cited in response filed by LFR (.6); prepare email forwarding retrieved cases cited by LFR (.1); prepare email to Ms. Benetos of Caplin & Drysdale on extension of time to file response to the fee examiner's report (.1). | 3.30 | 528.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-13-2010 | Carla Andres | Review and respond to e-mail from Ms. Hofmann regarding PricewaterhouseCoopers schedules (.2); e-mails regarding report status and telephone conference regarding PricewaterhouseCoopers adjournment request (.4); e-mail Mr. Testa regarding Brownfield status, adjournment, review and comment on draft Stuart Maue order (.2); review PricewaterhouseCoopers amended application (.6); telephone conferences regarding status and adjournment with team and PricewaterhouseCoopers counsel (.5); review LFR response by correspondence (.8); review LFR formal response (.6); summarize LFR issues (.7); internal e-mails regarding LFR citations and telephone conference regarding adjournment and stipulation for PricewaterhouseCoopers (.3). | 4.30 | 1,505.00 |
| 12-13-2010 | Peggy Barlett | Telephone conference with Ms. Andres regarding PricewaterhouseCoopers amended fee application and preparation of stipulation delaying hearing (.1); review email including contact information for PricewaterhouseCoopers representatives (.1); prepare stipulation (.9). | 1.10 | 225.50 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-13-2010 | Monica Santa Maria | Edit Legal Analysis Systems report (.6); voicemail to Mr. Peterson, Legal Analysis Systems, regarding amended report (.1); review LFR response (.2); telephone conference regarding possible adjournments for LFR, Brownfield and PricewaterhouseCoopers and drafting of stipulations and motions (.1); review U.S. Trustee objections to fourth interim fee applications (.1); telephone conferences with Ms. Macksoud, Mr. Friedman and Ms. Stadler regarding possible settlement (.3); internal conferences regarding settlement proposals (.9). | 2.30 | 471.50 |
| 12-13-2010 | Katherine Stadler | Telephone conferences with Ms. Macksoud and Mr. Friedman on Kramer Levin application and adjournment (.2); conference with Mr. Wilson on terms of Weil Gotshal resolution (.2); e-mail and telephone conference with Ms. Tobin on status of Caplin & Drysdale application (.2); review and execute amended Legal Analysis Systems report (.4) and amended Bates White report (.5). | 1.50 | 615.00 |
| 12-13-2010 | Eric Wilson | Conference regarding status of pending fee applications, including agreement with Weil Gotshal on fourth interim fee application (.5); telephone conference with attorneys from Kramer Levin regarding fourth interim fee application (.2); review materials in preparation for hearing on December 15, 2010 (.5). | 1.20 | 468.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-13-2010 | Brady C. Williamson | Review email on scheduling issues: to and from U.S. Trustee (.2), Kramer Levin (.2); conference on open issues: Caplin & Drysdale (.3) and LFR (.1); review and revise amended reports: Bates White (.1), Legal Analysis Systems (.1); review LFR report response (.2). | 1.20 | 594.00 |
| 12-14-2010 | Zerithea Raiche | Prepare and file stipulations and orders to adjourn hearing on fee applications for: Brownfield (.4), PricewaterhouseCoopers (.3) and Kramer Levin (.3); update summary chart for applications scheduled for the December 15, 2010 hearing to include revised numbers on disallowances, filed reports, amendments and adjourned matters (1.2). | 2.20 | 352.00 |

Matter Number: 004179-001L                                         May 12, 2011
Invoice No.:  532275                                                    Page 88

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-14-2010 | Carla Andres | Draft LFR memorandum (2.9); e-mails with Ms. Spangler and Mr. DiConza regarding documentation and open issues (.2); internal telephone conferences and e-mails regarding Brownfield status and adjournment, including Ms. Lipstein (.4); review and revise draft Brownfield stipulation and draft PricewaterhouseCoopers stipulation (.5); telephone conference with Ms. Hofmann regarding PricewaterhouseCoopers supplemental detail, review and respond to Mr. Deems regarding compensation requests and fee categories (.5); e-mail stipulations to PricewaterhouseCoopers and Brownfield, forward executed stipulations for filing, and e-mails regarding adjournments (.5); review and execute PricewaterhouseCoopers stipulation (.1). | 5.10 | 1,785.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 89

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-14-2010 | Peggy Barlett | Internal conference regarding Brownfield stipulation adjourning hearing to January and review of LFR's fee applications to calculate TEA amounts and identify issues with TEA billing previously raised by the fee examiner (.1); draft Brownfield stipulation (.4); review LFR fee applications to calculate TEA totals and identify issues with TEA billing and prepare summary list (1.6); telephone conference regarding time sheets for Lowell McBurney and how fees were requested in the fee applications for services (.1); review fee applications to identify additional information provided by LFR regarding Mr. McBurney's time entries and provide summary (1.3). | 3.50 | 717.50 |
| 12-14-2010 | Monica Santa Maria | Review response filed by Caplin & Drysdale to fee examiner's report (.2); prepare stipulation and forward to Kramer Levin for review and execution (.3); prepare supporting materials of case law and transcript citations, with annotations, for preparation for fourth interim fee hearing (2.2). | 2.70 | 553.50 |
| 12-14-2010 | Monica Santa Maria | Assist in preparing hearing materials and binder (1.1). | 1.10 | No Charge |
| 12-14-2010 | Katherine Stadler | E-mail exchange with Mr. Friedman and Ms. Macksoud on adjournment of December 15, 2010 hearing on fourth interim Kramer Levin application (.1); review and execute stipulation (.1). | 0.20 | 82.00 |
| 12-14-2010 | Brady C. Williamson | Review Caplin & Drysdale's response to fee examiner's report (.3); review Brownfield response materials (.2). | 0.50 | 247.50 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 90

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-15-2010 | Carla Andres | Review recent filings including U.S. Trustee's response to applications (.4); review voice mail from Mr. DiConza regarding open issues e-mail and documents from Ms. Spangler regarding expenses, e-mail Mr. DiConza regarding hearing status and availability (.5); conference call regarding LFR fee application, Messrs. Lorincz and DiConza and Ms. Spangler (.8); e-mail Ms. Stadler regarding LFR results, e-mails with Mr. Lorincz regarding fee detail (.5). | 2.20 | 770.00 |
| 12-15-2010 | Katherine Stadler | Conference with Mr. Masumoto of U.S. Trustee's Office on status of objections and adjournments (.2); telephone conference with Ms. Macksoud on Kramer Levin adjournment (.1); conference with Ms. Tobin on results of hearing (.1). | 0.40 | 164.00 |
| 12-15-2010 | Brady C. Williamson | Email from Jenner & Block on status and January budget (.1); review LFR/AMS budget (.1); review Stutzman Bromberg, Dean Trafelet and Analysis, Research and Planning Corporation budgets (.2). | 0.40 | 198.00 |
| 12-16-2010 | Zerithea Raiche | Update chart of requests and responses by retained professionals (.9). | 0.90 | 144.00 |

Matter Number: 004179-001L                                                          May 12, 2011
Invoice No.:  532275                                                                Page 91

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-16-2010 | Monica Santa Maria | Analyze Caplin & Drysdale response to fee examiner's objection and begin itemizing vague entries for disallowance (.5); review audio file of December 15 hearing on Caplin & Drysdale fourth interim fee application (.5); prepare analysis of new suggested reductions for Caplin & Drysdale based on Judge Gerber rulings (.6). | 1.60 | 328.00 |
| 12-16-2010 | Brady C. Williamson | Review Legal Analysis Systems budget report for January (.1); Caplin & Drysdale budget (.1); Butzel Long (.1); review Kramer Levin October statement (.2). | 0.50 | 247.50 |
| 12-17-2010 | Zerithea Raiche | Prepare schedules of payments due for pending fee applications for use by Debtors' counsel on preparation of order authorizing payment of fees (2.7). | 2.70 | 432.00 |
| 12-17-2010 | Carla Andres | Review filings related to Nova Scotia litigation (.4); e-mail regarding Butzel Long discovery budget and review and respond to e-mail from Ms. Basler for Motors Liquidation Company regarding compensation order and review recently filed orders (.5); telephone conference regarding draft order (.2). | 1.10 | 385.00 |
| 12-17-2010 | Carla Andres | Finalize LFR numbers for compensation order (.4); review PricewaterhouseCoopers supplemental time detail in amended application (.4); draft schedules for PricewaterhouseCoopers (.6). | 1.40 | 490.00 |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 92

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-17-2010 | Monica Santa Maria | Segregate Caplin & Drysdale vague entries by various different standards (.4); prepare analysis and forward (.3). | 0.70 | 143.50 |
| 12-17-2010 | Eric Wilson | Conference regarding status of backup information for compensation order (.1); prepare correspondence to Mr. Smolinsky regarding same (.1). | 0.20 | 78.00 |
| 12-17-2010 | Brady C. Williamson | Review Kramer Levin budget for January (.1); conference on Butzel Long discovery budget (.2); review motion and order on Brownfield retention (.1); follow up on December 15, 2010 hearing and analysis (.4). | 0.80 | 396.00 |
| 12-18-2010 | Eric Wilson | Review draft of compensation order exhibit and accompanying memorandum and forward to Mr. Smolinski of Weil Gotshal (.4). | 0.40 | 156.00 |
| 12-20-2010 | Zerithea Raiche | Respond to email from AP Services on payment chart for pending fee applications (.1); respond to emails from Ms. Stadler and Ms. Santa Maria on carve out issues for pending fee applications (.3); revise order schedules for payments on pending fee applications to include payments for LFR and carve outs (1.1); prepare email on information required regarding payments for Caplin & Drysdale's second interim fee application and LFR's third and fourth interim fee applications (.2); locate information on the Creditors' Committee's motions to enforce the final debtor-in-possession order, the wind-down order and the amended debtor-in-possession facility (.4). | 2.10 | 336.00 |

Matter Number: 004179-001L                                    May 12, 2011
Invoice No.: 532275                                              Page 93

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-20-2010 | Monica Santa Maria | Prepare itemization of vague entries from Caplin & Drysdale's second interim fee application (1.1); draft letter to Ms. Tobin regarding Caplin & Drysdale disallowances (.5). | 1.60 | 328.00 |
| 12-20-2010 | Eric Wilson | Prepare correspondence regarding revisions to draft compensation order (.3). | 0.30 | 117.00 |
| 12-20-2010 | Brady C. Williamson | Review January fee estimates: Butzel Long (.1), Caplin & Drysdale (monthly statement for November) (.2); review proposed Caplin & Drysdale correspondence and conference on status (.3); review latest schedule for payments to professionals (.3); review correspondence with Ms. Basler for Motors Liquidation Company (.1). | 1.00 | 495.00 |
| 12-20-2010 | Katherine Stadler | E-mail exchange with Ms. Basler of Motors Liquidation Company on order approving professional fees (.1); internal e-mail exchanges on terms of order with respect to fourth interim fee payments (1.1); internal conference on treatment of Caplin & Drysdale in the order (.1); internal conference on treatment of disputed Caplin & Drysdale amounts and letter to Ms. Tobin on those issues (.2); review and revise letter to Caplin & Drysdale (.3); e-mails with Ms. Raiche on Togut Segal payment amounts as stated in order (.2); review and revise motion to amend fee examiner retention (1.3); e-mail to U.S. Trustee on revisions (.1). | 3.40 | 1,394.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12-21-2010 | Zerithea Raiche | Calculate payment and carve out amounts for LFR on third and fourth interim fee applications (.8); prepare emails on final numbers for LFR on payments due for third and fourth interim fee applications (.3); prepare email to Mr. DiConza on calculation of payments due for LFR's third and fourth interim fee applications (.2); review and revise schedules to order authorizing payment of pending fee applications to include verified numbers for LFR (.9); respond to email on deadline for Debtors' counsel to submit proposed order on pending fee applications (.1). | 2.30 | 368.00 |
| 12-21-2010 | Carla Andres | Telephone conferences regarding LFR hearing and fee resolution for third interim period (.3); respond to e-mails from Mr. DiConza and Ms. Spangler regarding LFR fees and carve out (.6); telephone conference regarding agreed carve out (.2); review draft order and telephone conference with Mr. Lorincz regarding calculations (.3); revise calculations, and telephone conference regarding amendment to order (.3); review e-mails regarding calculation of LFR compensation with Mr. Lorincz and Mr. DiConza (.5). | 2.20 | 770.00 |
| 12-21-2010 | Carla Andres | Review TEA invoices (1.8); draft e-mail to Mr. DiConza and review voice mail regarding LFR and TEA (.3). | 2.10 | 735.00 |
| 12-21-2010 | Monica Santa Maria | Review drafts of amended fee examiner stipulation and motion and propose edits (.2). | 0.20 | 41.00 |

Matter Number: 004179-001L                                                          May 12, 2011
Invoice No.:  532275                                                                  Page 95

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-21-2010 | Monica Santa Maria | Edit correspondence to Ms. Tobin regarding disallowances for second interim fee application and forward by email (.3). | 0.30 | 61.50 |
| 12-21-2010 | Eric Wilson | Telephone conference with Edward Wu of Weil Gotshal regarding draft compensation order (.2); review and respond to correspondence from Mr. Wu regarding same (.4); review and respond to internal correspondence regarding same (.6). | 1.20 | 468.00 |
| 12-21-2010 | Brady C. Williamson | Review draft order for compensation from Weil Gotshal and related email (.4); review proposed payment schedule (.2). | 0.60 | 297.00 |
| 12-21-2010 | Katherine Stadler | Telephone conferences on revisions to motion and order to amend fee examiner's retention (.5); e-mail exchange with Ms. Tobin on Caplin & Drysdale fee application (.1); e-mail exchange with Nan Eitel of U.S. Trustee's Office on contents of motion (.2). | 0.80 | 328.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-22-2010 | Zerithea Raiche | Revise schedules to order approving payment for pending fee applications to correct payments for FTI, Caplin & Drysdale and LFR (.7); prepare team emails on changes to schedules to order approving payment for pending fee applications (.3); forward audio file of hearing for use in discussions with Caplin & Drysdale on payments due for second interim fee application (.1); prepare email to Mr. Wu of Weil Gotshal forwarding final version of schedules to order approving payment for pending fee applications (.1); review and compare schedules from submitted order to approve payment for pending fee applications and schedules forwarded to Debtors' counsel (.3); prepare email on discrepancies between the schedules provided in the proposed order and the schedules provided by the fee examiner (.2). | 1.70 | 272.00 |
| 12-22-2010 | Carla Andres | Complete review of TEA invoices and draft e-mail to Mr. DiConza regarding TEA (.5); e-mails regarding finalized numbers for Alix Partners and timing (.2); review Epiq November invoice (.2); review LFR revised billing entries (.2); review e-mails regarding status, completing order, and transmission (.4). | 1.50 | 525.00 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.: 532275

Page 97

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-22-2010 | Monica Santa Maria | Telephone conference with Mr. Wu, Weil Gotshal, regarding Caplin & Drysdale disallowances (.3); telephone conference with Ms. Tobin and Ms. Benetos, Caplin & Drysdale, and Mr. Wu regarding Caplin & Drysdale disallowances (.2); review proposed order (.2); email correspondence to Mr. Wu regarding footnote in proposed order (.2). | 0.90 | 184.50 |
| 12-22-2010 | Brady C. Williamson | Review email exchanges on proposed and submitted order for compensation (.2); internal conferences on continuing disagreement with Caplin & Drysdale and footnote (.3); continue work on motion to amend stipulation for appointment (.6); review exchanges with Caplin & Drysdale on disagreements (.3). | 1.40 | 693.00 |
| 12-23-2010 | Carla Andres | Review PricewaterhouseCoopers schedules and e-mail to Ms. Hofmann (.2); review Analysis, Research and Planning Corporation rate notice (.1). | 0.30 | 105.00 |
| 12-23-2010 | Monica Santa Maria | Conference call with Mr. Wu, Weil Gotshal, regarding Bates White (.2); analyze Bates White background information (.5). | 0.70 | 143.50 |
| 12-23-2010 | Brady C. Williamson | Review order approving compensation (.2); review Analysis, Research and Planning Corporation notice of 2011 rate increase (.1); review email on motion to amend (.2). | 0.50 | 247.50 |
| 12-23-2010 | Katherine Stadler | Review Analysis, Research and Planning Corporation notice of rate increase (.1). | 0.10 | 41.00 |

Matter Number: 004179-001L                                      May 12, 2011

Invoice No.: 532275                                                  Page 98

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-27-2010 | Brady C. Williamson | Review latest Caplin & Drysdale email exchange and conference on dispute resolution (.3). | 0.30 | 148.50 |
| 12-28-2010 | Carla Andres | Review and respond to e-mail from Ms. Spangler regarding compensation (.6); review Epiq November compensation invoice (.2); e-mails to Ms. Hofmann and Mr. Testa regarding responses for hearing (.3). | 1.10 | 385.00 |
| 12-28-2010 | Eric Wilson | Telephone conference with Mr. Smolinsky regarding motion to modify order appointing fee examiner (.2); internal telephone conference regarding same (.2). | 0.40 | 156.00 |
| 12-29-2010 | Carla Andres | Review and respond to e-mail from Ms. Hofmann regarding PricewaterhouseCoopers responses and adjournment, review revisions to draft fee examiner order (.6). | 0.60 | 210.00 |
| 12-29-2010 | Katherine Stadler | Telephone conference with Ms. Macksoud on Kramer Levin report and extension of time to respond (.2); conference on status of Brownfield and LFR matters (.3). | 0.50 | 205.00 |
| 12-29-2010 | Brady C. Williamson | Exchange email on Brownfield and PricewaterhouseCoopers issues (.2). | 0.20 | 99.00 |
| 12-29-2010 | Katherine Stadler | Follow-up on Stuart Maue payments (.2). | 0.20 | No Charge |
| 12-30-2010 | Zerithea Raiche | Update chart listing fees paid by Debtors as reported on monthly operating reports for June through September, 2010 and track retainers held by professionals (.7). | 0.70 | 112.00 |

Matter Number: 004179-001L                                                      May 12, 2011
Invoice No.:  532275                                                              Page 99

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-30-2010 | Carla Andres | Review final motion and order for fee examiner amendment, e-mail Mr. Testa regarding adjournment (.3); review transcript of December 15, 2010 fee hearing (.4); e-mail Ms. Spangler and Mr. DiConza regarding adjournment and hearing transcript (.2); review and respond to e-mail from Ms. Hofmann, e-mails regarding final version of motion (.3). | 1.20 | 420.00 |
| 12-31-2010 | Carla Andres | Revisions to PricewaterhouseCoopers report (.7); draft e-mail to Ms. Hofmann regarding status of review (.1). | 0.80 | 280.00 |
| 01-03-2011 | Zerithea Raiche | Respond to email on December 2010 budget for Weil Gotshal (.1); and on transmittal of fee statements by Weil Gotshal prior to December 2010 (.1). | 0.20 | 32.00 |
| 01-03-2011 | Carla Andres | E-mails with Ms. Hofmann regarding expenses (.2); telephone conference with Ms. Cooperman and Ms. Studer regarding notice of fee increase (.2); review statement of objection and revise (.6); calculate revised disallowances (.5). | 1.50 | 525.00 |
| 01-03-2011 | Brady C. Williamson | Review Bates White November invoice (.2) and check hourly rates and previous invoices (.3). | 0.50 | 247.50 |

Matter Number: 004179-001L
Invoice No.: 532275

May 12, 2011
Page 100

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-04-2011 | Carla Andres | Review and respond to e-mail from Ms. Hofmann regarding expenses (.2); email Ms. Spangler regarding LFR timing and issues (.3); prepare expense schedules at PricewaterhouseCoopers request (1.7); prepare for call with Ms. Cooperman and telephone conference with Ms. Cooperman regarding fees, Nova Scotia (.5) memorandum regarding telephone conference with Ms. Cooperman, e-mail regarding resolution (.7). | 3.40 | 1,190.00 |
| 01-05-2011 | Carla Andres | E-mail Mr. Testa regarding Brownfield status and review response (.2); review PricewaterhouseCoopers schedules (.6); e-mail Ms. Hofmann regarding PricewaterhouseCoopers schedules and open matters (.3); review and respond to e-mail from Ms. Cooperman regarding confirmation of calculations (.3). | 1.40 | 490.00 |
| 01-05-2011 | Monica Santa Maria | Telephone conference with Ms. Macksoud of Kramer Levin and Ms. Stadler regarding proposed settlement (.1); draft settlement proposal and confer with Ms. Macksoud (.2). | 0.30 | 61.50 |
| 01-05-2011 | Brady C. Williamson | Conference on resolution of Kramer Levin issues, including review of summary emails (.3); review email on status of PricewaterhouseCoopers and Brownfield claims (.2); conference on resolution of Butzel Long issues (.1). | 0.60 | 297.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-05-2011 | Katherine Stadler | E-mails to and from Kramer Levin on resolution of outstanding issues for January 11 (.7); complete details of Kramer Levin settlement (.6). | 1.30 | 533.00 |
| 01-06-2011 | Carla Andres | Review Brownfield's responses (1.9); conference regarding Brownfield expenses, review e-mail response (.2). | 2.10 | 735.00 |
| 01-06-2011 | Peggy Barlett | Review of Brownfield letter response and issue with hotel expense (.1); review expense summary and submitted receipts in Brownfield's third fee application to identify any repetitive meal reimbursements (.5). | 0.60 | 123.00 |
| 01-06-2011 | Monica Santa Maria | Email and telephone correspondence with Ms. Macksoud regarding settlement proposal (.5). | 0.50 | 102.50 |
| 01-06-2011 | Brady C. Williamson | Review Kramer Levin issues and resolution (.3); review Weil Gotshal's suggested changes to order (.2); review Caplin & Drysdale letter to court and conference on response (.3). | 0.80 | 396.00 |
| 01-06-2011 | Katherine Stadler | Continue work on Kramer Levin settlement (.8); revisions to fee order (.4). | 1.20 | 492.00 |
| 01-07-2011 | Carla Andres | Draft amended statement of objection for Brownfield (1.9); e-mail Mr. Testa regarding current calculations and open matters (.4); review correspondence from Mr. Testa (.2). | 2.50 | 875.00 |

Matter Number: 004179-001L                                        May 12, 2011
Invoice No.:  532275                                                Page 102

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-07-2011 | Monica Santa Maria | Email and telephone conferences with Ms. Macksoud, Kramer Levin, regarding settlement on Kramer Levin's third and fourth interim fee applications and proposed order (.2). | 0.20 | 41.00 |
| 01-07-2011 | Brady C. Williamson | Conference on resolution with Weil Gotshal of draft order (.2); review draft order for Kramer Levin compensation (.1); review Butzel Long rate increase notice (.1); review Kramer Levin statement for November (.3). | 0.70 | 346.50 |
| 01-07-2011 | Katherine Stadler | Review correspondence documenting settlement with Kramer Levin (.3); e-mail exchange with Mr. Smolinski on revisions to fee examiner order (.3); revise order and exhibits (1.7); e-mail to U.S. Trustee's Office on same (.2). | 2.50 | 1,025.00 |
| 01-09-2011 | Carla Andres | Review e-mail from Mr. Testa regarding status and review and comment on Butzel Long rate increase and e-mail Ms. Hofmann regarding status (.5); review e-mails and supplemental expense information from Ms. Hofmann, PricewaterhouseCoopers (.3); review further responses from Mr. Testa and Ms. Hofmann regarding fee issues (.2). | 1.00 | 350.00 |
| 01-10-2011 | Zerithea Raiche | Review and revise amended report on Brownfield's third and fourth interim fee applications (.4); file and prepare chambers' copy of amended report on Brownfield (.3); prepare email to Garden City on service of the amended report on Brownfield (.1). | 0.80 | 128.00 |

Matter Number: 004179-001L                                      May 12, 2011
Invoice No.:  532275                                              Page 103

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-10-2011 | Mary Roufus | E-mail regarding review of fee examiner's report for PricewaterhouseCooper's first and final fee application (.2); review calculations, titles and references included in fee examiner's report for PricewaterhouseCooper's first and final fee application (1.9); review e-mail regarding review of amended report for Brownfield (.1); review calculations, titles and references included in amended report for Brownfield (1.2); telephone conference regarding calculations for order granting Brownfield  fee applications (.1); review order and calculate figures to be included in Exhibits A and B (1.0); forward calculations and comments (.1); telephone conference regarding service of chambers copy of fee examiner's amended report for Brownfield third and fourth fee application and arrange for service (.2). | 4.80 | 768.00 |

Matter Number: 004179-001L                                                    May 12, 2011
Invoice No.:  532275                                                            Page 104

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-10-2011 | Carla Andres | Draft amended statement of objection for PricewaterhouseCoopers (1.7); telephone conference with Ms. Hofmann regarding status and open matters, telephone conference with Mr. Testa confirming resolution (.2); draft Brownfield amended statement to incorporate negotiated resolutions (1.2); telephone conference with Ms. Hofmann regarding time increment and declaration issues, review e-mail from Mr. Testa confirming resolution (.2); draft PricewaterhouseCoopers order (.9); telephone conference with Ms. Hofmann regarding remaining concerns and review time detail, e-mail Ms. Hofmann counter-proposal (.5). | 4.70 | 1,645.00 |
| 01-10-2011 | Carla Andres | Draft Brownfield order (1.4); e-mails with Ms. Hofmann regarding confirmation of resolution (.2); revisions to PricewaterhouseCoopers amended statement (.7); telephone conference with Mr. Williamson regarding comments on Brownfield, incorporate changes, finalize and execute report (.5). | 2.80 | 980.00 |
| 01-10-2011 | Carla Andres | E-mails with Mr. Testa confirming order procedure and removal from agenda (.4). | 0.40 | 140.00 |
| 01-10-2011 | Peggy Barlett | Review of amended report for third and fourth fee applications of Brownfield and all amounts requested and allowed for fees and expenses (.9). | 0.90 | 184.50 |

Matter Number: 004179-001L                                          May 12, 2011
Invoice No.:  532275                                                Page 105

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-10-2011 | Peggy Barlett | Review amended report of fee examiner for PricewaterhouseCoopers and verify disallowance amounts and information (.5); updated totals and issues with the same (.2). | 0.70 | 143.50 |
| 01-10-2011 | Monica Santa Maria | Review letter to court sent by Caplin & Drysdale regarding dispute as to interpretation of court's December 15, 2010 ruling on Caplin & Drysdale's fees on fees (.1). | 0.10 | 20.50 |
| 01-10-2011 | Brady C. Williamson | Review of monthly operating reports (.2); conference and related email on resolution of PricewaterhouseCoopers (.1) and Brownfield open issues (.2); review and revise final reports: PricewaterhouseCoopers (.2) and Brownfield (.3). | 1.00 | 495.00 |
| 01-11-2011 | Mary Roufus | Internal telephone conference and e-mail regarding calculations on Exhibits A and B to Brownfield order granting third and fourth fee applications (.2); review e-mail regarding additional review (.1); review calculations, titles and references included in updated report for PricewaterhouseCooper's (1.3); telephone conference regarding calculations for order and review order and calculate figures to be included in Exhibits A and B (.6). | 2.20 | 352.00 |
| 01-11-2011 | Carla Andres | Telephone conference with Ms. Hofmann and Mr. Testa (.3). | 0.30 | 105.00 |
| 01-11-2011 | Peggy Barlett | Confer regarding revised disallowance amounts and review amended fee report for compensation totals (.4). | 0.40 | 82.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-11-2011 | Brady C. Williamson | Review Butzel Long notice of rate increase (.1). | 0.10 | 49.50 |
| 01-12-2011 | Zerithea Raiche | Review and revise amended report on first and final fee application of PricewaterhouseCoopers to verify citations (.6). | 0.60 | 96.00 |
| 01-12-2011 | Carla Andres | Review and incorporate PricewaterhouseCoopers comments (.3); review e-mails from Ms. Lipstein on Brownfield order (.3); review and respond to e-mail from Mr. DiConza regarding LFR status (.1); e-mail Ms. Hofmann regarding order comments and review response (.2). | 0.90 | 315.00 |
| 01-13-2011 | Mary Roufus | Final review of calculations, references and document titles in report and order (1.2). | 1.20 | 192.00 |
| 01-13-2011 | Zerithea Raiche | Review and revise amended report on the first and final fee application of PricewaterhouseCoopers for record references (.4); prepare and file amended report (.3); prepare email to Garden City on service of the amended report (.1); prepare and forward chambers' copy of the amended report (.1). | 0.90 | 144.00 |
| 01-13-2011 | Carla Andres | Review Ms. Hofmann's e-mail and calculations regarding PricewaterhouseCoopers (.4); incorporate calculations into report and order (.5); e-mail calculations, updates to internal website (.3); review and incorporate comments, finalize report, and e-mail draft order to Ms. Hofmann (.4). | 1.60 | 560.00 |
| 01-13-2011 | Peggy Barlett | Review final numbers for PricewaterhouseCoopers amounts listed in exhibits (.2). | 0.20 | 41.00 |

Matter Number: 004179-001L

Invoice No.:  532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-14-2011 | Carla Andres | Review and respond to Ms. Hofmann regarding PricewaterhouseCoopers order status and review filing status (.2); review asbestos professionals' February 2011 budget (.2). | 0.40 | 140.00 |
| 01-14-2011 | Carla Andres | Review Ms. Lipstein's comments on order, evaluate inconsistency, and revise order (.4); e-mail Ms. Lipstein regarding final order (.3); review filed and executed PricewaterhouseCoopers order (.1). | 0.80 | 280.00 |
| 01-14-2011 | Brady C. Williamson | Email and budget summary from Jenner & Block (.1); review draft budgets: Kramer Levin (.1), Caplin & Drysdale (.1), asbestos claims committee and affiliates (.1), Legal Analysis Systems (.1). | 0.50 | 247.50 |
| 01-17-2011 | Brady C. Williamson | Review Butzel Long budget for February 2011 (.1). | 0.10 | 49.50 |
| 01-18-2011 | Zerithea Raiche | Revise record references in order granting third and fourth interim fee applications of Brownfield (.2); update chart of requests and responses to retained professionals (.6); update chart of payments made to retained professionals as listed in the Debtors' monthly operating report (.4); update report on payments made by Debtors and the amounts remaining on retainers paid by the Debtors (.3); prepare order granting third and fourth interim fee applications of Brownfield for entry by the court (.2). | 1.70 | 272.00 |
| 01-18-2011 | Carla Andres | Review e-mail from Ms. Lipstein regarding Brownfield order (.1); review e-mail from Ms. Spangler regarding LFR supplement (.2). | 0.30 | 105.00 |

Matter Number: 004179-001L                                                    May 12, 2011
Invoice No.:  532275                                                          Page 108

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-18-2011 | Brady C. Williamson | Review Plante & Moran budget for February 2011 (.1). | 0.10 | 49.50 |
| 01-19-2011 | Zerithea Raiche | Review calculations of Butzel Long on resolution of carve-out for third interim fee application (.3); prepare chart of fees and expenses awarded after resolution of the Butzel Long carve-out as to its third interim fee application (.1); update chart on requests to and responses from retained professionals (.2). | 0.60 | 96.00 |
| 01-19-2011 | Carla Andres | Review e-mails regarding Butzel Long calculations and respond to Ms. Cooperman and review Brownfield order and PricewaterhouseCoopers order (.3); review Butzel Long February 2011 budget and AP Services' quarterly report (.3). | 0.60 | 210.00 |
| 01-26-2011 | Carla Andres | Telephone conference with Ms. Leary of State of New York regarding environmental claim issues of concern (.7). | 0.70 | 245.00 |
| 01-27-2011 | Brady C. Williamson | Review Butzel Long rate increase notice (.1). | 0.10 | 49.50 |
| 01-28-2011 | Carla Andres | Review TEA supplement from LFR (1.4). | 1.40 | 490.00 |
| 01-31-2011 | Carla Andres | Prepare e-mail to Ms. Spangler regarding LFR issues (.3); draft summary of remaining time entry concerns (.9); prepare memorandum regarding environmental/fee related concerns (.6). | 1.80 | 630.00 |
| 02-01-2011 | Zerithea Raiche | Respond to internal email on status of stipulation and order estimating asbestos claims (.1). | 0.10 | 16.00 |

Matter Number: 004179-001L

Invoice No.: 532275

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-01-2011 | Zerithea Raiche | Review records on timeline for filing of asbestos claim estimation (.4); prepare email to team members on asbestos claim estimation (.1); review records for monthly budgets and fee statements sent to the fee examiner to date by Weil Gotshal (.4). | 0.90 | 144.00 |
| 02-01-2011 | Carla Andres | Review Plante & Moran fee statement (.2); review and respond to e-mails regarding fee increase (.3); revise memorandum regarding open environmental issues (.2). | 0.70 | 245.00 |
| 02-01-2011 | Eric Wilson | Review status of budget submissions by Weil Gotshal and requirements of order (.3); draft correspondence to Mr. Smolinsky (.1). | 0.40 | 156.00 |
| 02-01-2011 | Brady C. Williamson | Review Caplin & Drysdale rate increase notice and conference on response (.2); review monthly statements: Plante & Moran (.1), Bates White (.1), Butzel Long (.1); review AP Services statement (.2). | 0.70 | 346.50 |
| 02-01-2011 | Katherine Stadler | Review and discuss notice of Caplin & Drysdale rate increases (.2). | 0.20 | 82.00 |
| 02-02-2011 | Zerithea Raiche | Review agenda of February 3, 2011 hearing (.1); prepare internal email on agenda items of interest for the February 3, 2011 hearing (.1). | 0.20 | 32.00 |
| 02-03-2011 | Carla Andres | E-mail Ms. Spangler regarding TEA invoice summary (.2). | 0.20 | 70.00 |
| 02-03-2011 | Monica Santa Maria | Email communications with team regarding proposal to instruct professionals to not file fifth interim fee applications but to file final fee applications instead (.1). | 0.10 | 20.50 |

Matter Number: 004179-001L

May 12, 2011

Invoice No.:  532275

Page 110

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-10-2011 | Carla Andres | Review recent filings and Analysis, Research and Planning Corporation fee statement (.3). | 0.30 | 105.00 |
| 02-10-2011 | Brady C. Williamson | Review December statements: Stutzman Bromberg (.1), Dean Trafelet (.1); review just filed monthly operating report (.4). | 0.60 | 297.00 |
| 02-11-2011 | Brady C. Williamson | Review LFR budgets for February and March 2011 (.2). | 0.20 | 99.00 |
| 02-11-2011 | Brady C. Williamson | Review materials on claims estimation and latest docket entries (.3). | 0.30 | 148.50 |
| 02-14-2011 | Brady C. Williamson | Review budget materials and email from Jenner & Block (.2) and respond to Mr. Murray (.1); cursory review of latest pleadings: asbestos trust claim resolution (.2) and claims reserve motion (.2). | 0.70 | 346.50 |
| 02-14-2011 | Katherine Stadler | E-mail from Mr. Murray of Jenner & Block on monthly budget and conversion to ordinary course status (.2). | 0.20 | 82.00 |
| 02-15-2011 | Eric Wilson | Review correspondence from Ed Wu regarding budgets for Weil Gotshal and telephone conference with Mr. Wu regarding that (.1). | 0.10 | 39.00 |
| 02-15-2011 | Brady C. Williamson | Review Legal Analysis Systems budget for March (.1), Butzel Long budget for March (.1), Caplin & Drysdale budget (.1) and FLR (.1). | 0.40 | 198.00 |
| 02-16-2011 | Brady C. Williamson | Review Kramer Levin March budget and compare with previous budget (.2); review Morris Nichols retention request (.2). | 0.40 | 198.00 |
| 02-22-2011 | Eric Wilson | Prepare correspondence to Mr. Wu regarding status of budgets for Weil Gotshal (.1). | 0.10 | 39.00 |

Matter Number: 004179-001L                                    May 12, 2011
Invoice No.:  532275                                           Page 111

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-22-2011 | Brady C. Williamson | Review email from Ms. Basler for MLC on estimation process (.2). | 0.20 | 99.00 |
| 02-23-2011 | Brady C. Williamson | Review Weil Gotshal budgets and related emails (.4); cursory review of plan confirmation pleadings (1.0). | 1.40 | 693.00 |
| 02-24-2011 | Carla Andres | Telephone conference with Ms. Spangler regarding status (.1). | 0.10 | 35.00 |
| 02-26-2011 | Brady C. Williamson | Cursory review of latest materials filed in connection with plan confirmation (.9); initial review of Butzel Long's fee application (.3). | 1.20 | 594.00 |
| 03-02-2011 | Brady C. Williamson | Conference on Weil proposal to defer interim compensation applications (.2). | 0.20 | 99.00 |
| 03-02-2011 | Eric Wilson | Telephone conference with Mr. Wu regarding timing of filing of next interim fee applications and draft correspondence regarding that (.1). | 0.10 | 39.00 |
| 03-05-2011 | Brady C. Williamson | Review Butzel Long statement for January (.2), Kramer Levin (.3), Legal Analysis (.1), Bates White (.1), Plante Moran (.1). | 0.80 | 396.00 |
| 03-07-2011 | Brady C. Williamson | Review Judge Gerber's bench decision on objections to confirmation (.6). | 0.60 | 297.00 |
| 03-09-2011 | Brady C. Williamson | Initial review of AP Services staffing report (.3). | 0.30 | 148.50 |
| 03-15-2011 | Carla Andres | Review and respond to internal e-mails regarding Stuart Maue audit for final fee applications (.2). | 0.20 | 70.00 |
| 03-15-2011 | Brady C. Williamson | Review monthly budget: Caplin & Drysdale (.1); Jenner & Block (.1); FCR (.1); LAS (.1). | 0.40 | 198.00 |
| 03-16-2011 | Brady C. Williamson | Exchange email with co-counsel on final fee application procedure and re-retention of Stuart Maue (.4). | 0.40 | 198.00 |

Matter Number: 004179-001L                                              May 12, 2011
Invoice No.:  532275                                                    Page 112

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-17-2011 | Carla Andres | Review updated materials from Ms. Spangler (LFR) (.9) and e-mail Ms. Spangler confirming resolution (.1). | 1.00 | 350.00 |
| 03-19-2011 | Brady C. Williamson | Review February statements from Kramer Levin (.2) and Butzel Long (.1). | 0.30 | 148.50 |
| 03-29-2011 | Katherine Stadler | Telephone conferences with Ms. Macksoud, Kramer Levin, on preparations for final fee applications (.4). | 0.40 | 164.00 |

|  |  | Total Fees | $ | 268,294.50 |
|  |  | Total Disbursements | $ | 0.00 |
|  |  | **Total For This Invoice** | **$** | **268,294.50** |

Matter Number: 004179-001L

Invoice No.:  532275

May 12, 2011

Page 113

## Time and Fee Summary

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| JAMIE KROENING | Other - Staff | 0.90 | 110.00 | 99.00 |
| REBECCA J. BRADSHAW | Other - Staff | 5.00 | 170.00 | 850.00 |
| **Other - Staff Total** | | **5.90** | | **949.00** |
| ZERITHEA RAICHE | Paralegal | 160.60 | 160.00 | 25,696.00 |
| N. TALBOTT SETTLE | Paralegal | 59.10 | 160.00 | 9,456.00 |
| MARY ROUFUS | Paralegal | 34.70 | 160.00 | 5,552.00 |
| **Paralegal Total** | | **254.40** | | **40,704.00** |
| CARLA ANDRES | Of Counsel | 212.80 | 350.00 | 74,480.00 |
| **Of Counsel Total** | | **212.80** | | **74,480.00** |
| MONICA SANTA MARIA | Associate | 102.20 | 205.00 | 20,951.00 |
| PEGGY BARLETT | Associate | 83.50 | 205.00 | 17,117.50 |
| **Associate Total** | | **185.70** | | **38,068.50** |
| BRADY C. WILLIAMSON | Shareholder | 79.80 | 495.00 | 39,501.00 |
| KATHERINE STADLER | Shareholder | 118.20 | 410.00 | 48,462.00 |
| ERIC WILSON | Shareholder | 67.00 | 390.00 | 26,130.00 |
| **Shareholder Total** | | **265.00** | | **114,093.00** |
| **TIMEKEEPER TOTALS** | | **923.80** | | **$268,294.50** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2011.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*