Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile:  (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                             :
**In re**                                                    :    **Chapter 11 Case No.**
                                                             :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                    :    **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.*                     :
                                                             :
                                                             :
**Debtors.**                                                 :    **(Jointly Administered)**
-------------------------------------------------------------x    :

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATIONS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C § 330**

**FOURTH AND FINAL FEE APPLICATION**

Name of Applicant:    **Plante & Moran, PLLC**

Time Period - Current: October 1, 2010 through and including March 29, 2011
             Final:    October 9, 2009 through and including March 29, 2011

Role in the Case:     Accountants for the Debtors and Debtors in Possession

| | | |
|---|---|---|
| Current Application: | Total Fees Requested: | $ 331,849.95 |
| | Total Expenses Requested: | $     4,674.91 |
| Prior Applications: | Total Fees Requested: | $ 976,274.09 |
| | Total Fees Awarded: | $ 974,425.59 |
| | Total Expenses Requested: | $   14,989.18 |
| | Total Expenses Awarded: | $   14,822.08 |
| Final Application: | Total Fees Requested: | $1,306,275.54 |
| | Total Expenses Requested: | $   19,496.99 |
| Payments: | Amounts Previously Paid: | $1,145,382.02 |
| | Final Payments Requested: | $   180,390.51 |

**SUMMARY OF FOURTH COMPENSATION PERIOD OF PLANTE & MORAN, PLLC**
**SERVICES RENDERED FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | RATE: STND/BLEND | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $415 | 204.2 | $ 74,949.00 |
| Eckles, Jeff | CPA | 1983 | ERS | $390 | 5.8 | 2,262.00 |
| Farmer, Doug | CICA | 2005 | TAX | $345 | 6.5 | 2,242.50 |
| Lewis, Forrest | CPA | 1976 | TAX | $400 | 8.6 | 3,440.00 |
| Woods, John | CPA | 1985 | PSD | $355 | 14.6 | 5,183.00 |
| Others (less than 5 hrs) | CPA/CIRA | | ERS/TAX | $366 | 25.1 | 9,182.00 |
| **Total Partners** | | | **ALL** | **$367** | **264.8** | **$ 97,258.50** |
| | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $250 | 46.1 | $ 11,025.00 |
| Kristan, Jack | CPA/CIA | 2008/2007 | ERS | $205 | 21.4 | 4,387.00 |
| Merkel, Mike | CPA | 2007 | TAX | $260 | 190.8 | 49,608.00 |
| Tousain, Alina[4] | CPA | 2009 | FSS | $175 | 226.2 | 39,585.00 |
| Zajac, Mark | CICA | 2008 | ERS | $175 | 310.3 | 50,605.00 |
| Others (less than 5 hrs) | CPA | | TAX | $182 | 1.0 | 182.00 |
| **Total Associates** | | | **ALL** | **$195** | **795.8** | **$155,392.00** |
| | | | | | | |
| Biggs, Angella | | | TAX | $ 80 | 38.1 | $ 3,048.00 |
| Bohdan, Matthew | CPA | 2010 | FSS | $130 | 129.3 | 16,809.00 |
| Bonventre, Steven | CPA | 2008 | TAX | $138 | 171.0 | 23,570.40 |
| Goldsby, Kurt | | | TAX | $ 82 | 9.1 | 746.20 |
| Laypa, Nataliya | | | TAX | $ 82 | 48.7 | 3,993.40 |
| McDoniel, Chris | | | TAX | $108 | 51.6 | 5,572.80 |
| Ornes, Spencer | | | FSS | $ 82 | 7.2 | 590.40 |
| Rohlig, Scott | | | TAX | $ 86 | 47.2 | 4,059.20 |
| Tousain, Alina | CPA | 2009 | FSS | $175 | 57.4 | 9,966.25 |
| Others (less than 5 hrs) | | | TAX | $ 91 | 39.5 | 3,591.80 |
| **Total Staff** | | | **ALL** | **$120** | **599.1** | **$ 71,947.45** |
| | | | | | | |
| Campbell, Michelle | | | ADM | $ 80 | 136.9 | $ 6,156.00 |
| Gove, Veronica | | | ADM | $ 80 | 9.5 | 760.00 |
| Others (less than 5 hrs) | | | ADM | $ 80 | 4.2 | 336.00 |
| **Total Parapro/Admin** | | | **ALL** | **$ 48** | **150.6** | **$ 7,252.00** |
| | | | | | | |
| **Total All Personnel** | | | **ALL** | **$183** | **1,810.3** | **$331,849.95** |

| EXPENSE SUMMARY | TRANSPORTATION | HOTEL | MEALS | TOTAL |
|---|---|---|---|---|
| Total Expenses | $2,468.32 | $1,990.23 | $216.36 | $4.674.91 |

[1] CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2] ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3] Individual rate shown represents standard billing rate; FEE, FEX and non-working travel time is billed at 50% of standard rate

[4] Professional was promoted from staff to associate as of January 1, 2011. P&M did not increase MLC billing rate at such time. Hours are summarized and reported consistent with the level reported in original fee statements.

**Hearing Date and Time: To Be Determined**
**Objection Date and Time: To Be Determined**

Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                           :
**In re**                                  :        **Chapter 11 Case No.**
                                           :
**MOTORS LIQUIDATION COMPANY,** *et al.,*  :        **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.*   :
                                           :
                     **Debtors.**          :        **(Jointly Administered)**
                                           :
-------------------------------------------------------------------x

**FOURTH AND FINAL FEE APPLICATION OF PLANTE & MORAN, PLLC,**
**AS ACCOUNTANTS FOR THE DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM**
**OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

**TABLE OF CONTENTS**

**Page**

Preliminary Statement..................................................................................................... 2

Background....................................................................................................................... 4

Summary of Professional Compensation and Reimbursement of Expenses Requested....................... 5

Summary of Services Performed by P&M During the Compensation Period .................................... 8

Actual and Necessary Disbursements of P&M ...............................................................14

The Requested Compensation Should Be Allowed......................................................... 15

Notice ............................................................................................................................. 21

Conclusion ..................................................................................................................... 21

Exhibits        A    Certification

                *For the Final Fee Application Period (October 9, 2009 - March 29, 2011)*

                B    Summary of Services Rendered by Professional by Level

                C    Expense Summary by Type

                D    Hours and Compensation by Project and Work Codes

                E    Notice: P&M Revised Standard Hourly Rates as of July 1, 2010

                *For the Fourth Interim Fee Application Period (October 1, 2010 - March 29, 2011)*

                F    Summary of Services Rendered by Professional by Level

                G    Expense Summary by Type
                     Expense Summary by Month
                     Expense Summary by Professional and Type

                H    Hours and Compensation by Project and Work Codes
                     Hours by Project by Month
                     Compensation by Project Code by Month

                I    Summary of Detail Hours and Fees by Professional by Work Code

                J    Detail Hours and Fees by Professional by Work Code

                K    Expenses by Date by Professional

                L    Project and Work Code Descriptions

                *For Court Administration*
                o    Order Granting Final Compensation (Draft)
                o    Current Fee Period: Fees and Expenses by Month
                o    All Fee Periods: Fees and Expenses by Fee Application

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Plante & Moran, PLLC (**"P&M"**), Accountants for Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors in these Chapter 11 cases, as debtors and debtors in possession (together with MLC, the "**Debtors**"), for its fourth and final application (the "**Application**"), pursuant to sections 330(a) and 331 of title 11, United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for the allowance of compensation for professional services performed by P&M for the period from (1) October 9, 2009 through and including March 29, 2011 (the "**Final Fee Application**") in the amount of $1,306,275.04 and reimbursement of its actual and necessary expenses incurred in the amount of $19,496.99, and (2) October 1, 2010 through March 29, 2011 (the "**Fourth Compensation Period**") in the amount of $331,849.95 and reimbursement of its actual and necessary expenses incurred in the amount of $4,674.91, respectfully represents:

## **Preliminary Statement**

1.      These Chapter 11 cases are among the largest and most complex ever filed in the United States. At the inception of these cases, General Motors Corporation ("**GM**," now known as Motors Liquidation Company) was the largest Original Equipment Manufacturer ("**OEM**") of automobiles in the United States and the second largest in the world, employed approximately 235,000 employees worldwide, and had, as of March 31, 2009, consolidated reported global assets and liabilities of approximately $82,290,000,000 and $172,810,000,000, respectively. As a result of the economic collapse and liquidity crisis that began to surface during the end of 2007 and exploded in 2008, GM and its affiliated debtors commenced these Chapter 11 cases and sold substantially all of their assets pursuant to section 363(b) of the Bankruptcy Code to NGMCO, Inc. ("**New GM**"), a purchaser sponsored by the United States Department of the Treasury (the "**U.S. Treasury**") ("the "**363 Transaction**").

2

2.      P&M assembled a team of professionals of sufficient capacity and expertise devoted to serving the needs of the Debtors and critical to preserving the value of the MLC assets, for the creditors, employees, and other stakeholders.

3.      The size, complexity, and pace of the Debtors' Chapter 11 cases is astonishing by any measurement. P&M coordinated its efforts directly with the MLC Board of Directors and the management team including chief restructuring officer, Al Koch, Chief Financial Officer, James Selzer and other personnel provided by AP Services, LLC (**"APS"**).

4.      The professional services performed and expenses incurred were actual and necessary to preserve and protect the value of the Debtors' assets. In the perspective of the complexity and scale of these cases, P&M's charges for professional services performed and expenses incurred are reasonable under the applicable standards. P&M respectfully asks that the Court grant the Application and allow final compensation for professional services performed and reimbursement for expenses as requested.

5.      This Application has been prepared in accordance with the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 (the "**Fee and Disbursement Guidelines**") and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Amended Guidelines**," and together with the Fee and Disbursement Guidelines, the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "**UST Guidelines**"), and the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3711] (the "**Administrative Order**," and together with the Local Guidelines and the UST Guidelines, the "**Guidelines**"). Pursuant to the UST Guidelines, the Debtors have reviewed this Application and approved and support interim allowance of the amounts

3

requested by P&M for professional services performed and expenses incurred during the Final Fee Application Compensation Period. These guidelines as of July 1, 2010 were used in connection with our first interim Fee Application (through January 31, 2010).

6.        Additional guidance considered and incorporated into our filing of our second (through May 31, 2010) and the third interim fee application (through September 30, 2010) include the First and Second Advisories filed by the Fee Examiner [Docket No. 5002 and 5263], the Memorandum to Retained Professionals issued by the Fee Examiner dated July 28, 2010 re Applications of Court's April 29 and July 6, 2010 Rulings, and the actual related rulings by Judge Gerber.  This Fourth and Final Fee Application considers and incorporated the Memorandum to Retained Professionals issued by the Fee Examiner dated May 4, 2011 re Final Fee Applications, collectively all of these pleadings now considered along with the previous guidelines as the current "**Guidelines**".

7.        Collectively, these guidelines were used in connection with our preparation of interim and Final Fee Applications based on their published and effective dates.

## Background

8.        On June 1, 2009 (the "**Commencement Date**"), MLC and certain of its subsidiaries commenced with this Court voluntary cases under Chapter 11 of the Bankruptcy Code. The Debtors' Chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

9.        On March 17, 2010, the Debtors filed an application to retain and employ P&M as their Accountants *nunc pro tunc* to October 9, 2010 [Docket No. 5292].  Further, *nunc pro tunc* retention was appropriate in view of the transition of various services from New GM to MLC since the sale, the actual scope of services to be provided by P&M and to be included in the Engagement

Letter took some time to finalize. Because the Debtors needed the services of P&M to commence in October, P&M agreed to commence rendering services well prior to the time all of the terms of its Engagement Letter had been finalized. The Debtors submitted in its application of employment of P&M that in view of the value of the services rendered by P&M since October, and the fact that this Application was delayed through no fault of P&M, *nunc pro tunc* retention as requested was appropriate. The court issued an Order Authorizing the Retention and Employment of Plante & Moran, PLLC as Accountants and Consultants n*unc pro tunc* to October 9, 2009 signed on April 5, 2010 [Docket No. 5292] to render accounting, tax and consulting services in the prosecution of these Chapter 11 cases.

10.    During August 2010, P&M provided notice to MLC relating to its annual increase in billing rates as of July 1, 2010 ("**only billing rate increase**")  in accordance with the requirements of our retention requirements (see Exhibit E).

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested

11.    P&M seeks allowance of compensation for professional services performed during the Fourth Compensation Period in the amount of $331,849.95, and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $4,674.91 During the Fourth Compensation Period. P&M expended a total of approximately 1,810.3 hours in connection with the necessary services performed.

12.    P&M received payments of monthly fee allowances during the Final Fee Application Period for fees or expenses invoiced for or during the Final Fee Application Period totaling $1,145,382.02 (as of May 13, 2011). P&M now seeks payment by the Debtors of all amounts allowed pursuant to the Administrative Order.  If our Fourth Compensation Period Application was awarded in full without adjustment, this would result in a final payment due to P&M of $180,390.51.

13.     P&M regularly monitors its charges and expenses before and after the submission of monthly fee statements for fairness, compliance with all rules and requirements and potential errors. During the Compensation Period, P&M did not have any significant reduction to its services rendered or request for expense reimbursement.

14.     There is no agreement or understanding between P&M and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

15.     Prior to the commencement of these Chapter 11 cases, P&M did not receive any payment from GM as a retainer or in connection with (i) GM's efforts prior to the commencement of these Chapter 11 cases to restructure its obligations out of court, (ii) the preparation for GM's Chapter 11 cases, nor (iii) any other bankruptcy related matters.

16.     The fees charged by P&M in these cases are billed in accordance with P&M's existing billing rates and procedures in effect during the Compensation Period. The rates P&M charges for the services rendered by its professionals and all other staff in these Chapter 11 cases are the same rates P&M charges for professional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national accountancy and consulting market.

17.     Annexed hereto as Exhibit "A" is a certification regarding compliance with the Guidelines.

18.     Annexed hereto as Exhibit "B," pursuant to the UST Guidelines, is a schedule of P&M professionals and admin/paraprofessionals who have performed services for the Debtors during the Final Fee Application Period, the position/level in which each such individual is employed by P&M, the area in which each individual practices, the hourly billing rate(s) charged by P&M for services performed by such individuals, the average (blended) hourly billing rate charged by P&M

for services performed by such individuals computed over the course of the case, the year in which each professional first achieved their position and CPA or other relevant Certification, if applicable, and the aggregate number of hours expended in this matter and fees billed therefore.

19.     Annexed hereto as Exhibit "C" is a summary schedule specifying the categories of expenses for which P&M is seeking reimbursement and the total amount for each expense category for this Final Fee Application Period.

20.     Annexed hereto as Exhibit "D," pursuant to the UST Guidelines, is a summary of P&M's time records billed by professional for the Final Fee Application Period using project categories and work codes hereinafter described, also annexed hereto as Exhibit "L".

21.     Annexed hereto as Exhibit "F," pursuant to the UST Guidelines, is a schedule of P&M professionals and admin/paraprofessionals who have performed services for the Debtors during the Fourth Compensation Period, the position/level in which each such individual is employed by P&M, the area in which each individual practices, the hourly billing rate(s) charged by P&M for services performed by such individuals, the year in which each professional first achieved their position and CPA or other relevant Certification, if applicable, and the aggregate number of hours expended in this matter and fees billed therefore.

22.     Annexed hereto as Exhibit "G" is a summary schedule specifying the categories of expenses for which P&M is seeking reimbursement and the total amount for each expense category during the Fourth Compensation Period.  An itemized schedule of all such expenses, subject to redaction or modification where necessary to protect the Debtors' estates, is annexed hereto as Exhibit "K."

23.     Annexed hereto as Exhibit "H," pursuant to the UST Guidelines, is a summary of P&M's time records billed by professional during the Fourth Compensation Period using project categories and work codes hereinafter described, also annexed hereto as Exhibit "L".    P&M maintains computerized records of the time spent by all P&M professionals and other staff in

connection with the prosecution of the Debtors' Chapter 11 cases.  Copies of these computerized

records have been furnished to the Debtors and, subject to redaction or modification to protect the

Debtors' estates, a summary by professional by project work code has been annexed hereto as

Exhibit "I," and the detailed listing of time entries by project work code has been annexed hereto as

Exhibit "J," in the format specified by the UST Guidelines.

## Summary of Services Performed by
## P&M During the Compensation Period

24.    MLC originated under a very unique bankruptcy arrangement and its Board of

directors and management team are charged with the mission of administering, maintaining,

safeguarding and liquidating certain assets of GM.

25.    MLC's board of directors has fiduciary duties to various constituencies and oversight

responsibility of the estate. MLC's board of directors retained P&M through management to:

perform cash receipts and disbursements procedural testing ("Testing"), and assess, design and test

the Company's internal control structure/environment for operational effectiveness ("Controls").

P&M was also retained to provide various outsourced tax compliance, reporting and consulting

services ("Tax").

26.    Generally, P&M provided the following services: tax compliance and tax consulting

services; periodic verification/testing procedures on amounts financially reported; implementation

and monitoring of MLC system of internal controls; and, other accounting and consulting services on

an as requested basis.

27.    Procedural testing approaches are significantly impacted by the MLC internal control

environment and related changes and enhancements implemented by management during each

period. The accounting and internal control structure/environment related services were guided by

directives from the board of directors and determined collectively with Jim Selzer, CFO, and Scott

Hamilton, Controller. P&M tax services were determined collectively with Rick Zablocki, Chief Tax

Officer, with general knowledge of and input from Jim Selzer, based on a joint review of MLC's

continuing requirements and agreement with MLC with regard to the nature, timing and extent of the services provided.

28.     The timing and scope of our integrated testing work is primarily driven by the dates of the BOD meetings and direction provided by the BOD and management.

29.     The timing and scope of our non-tax work is primarily driven by MLC fiscal (annual and quarterly) reporting periods and scheduled dates for regular BOD meetings (every two months). The timing and scope of our tax work is driven by federal, state and local taxing authority due dates and other requirements with seasonal peaks near the major and common required filing dates.

30.     The following provides additional detailed information further explaining our services provided.

### *Integrated Testing and Controls*

31.     Our integrated testing for the 2010 Q3 period was completed during the Compensation Period and reported on to the MLC BOD in October 2010.  Our integrated testing for the 2010 Q4 and annual 2010 periods was initiated and completed during the Compensation Period and reported to the MLC BOD in February 2011.

32.     P&M tested the operational effectiveness of the Company's corporate governance within the MLC operating environment, through December 31, 2010.

33.     We inventoried all policies and procedures in place as of December 31, 2010 and redesigned some of the Company's key cash and non-cash controls, incorporated into the policies and procedures as of September 30, 2010 and December 31, 2010.

34.     For policies and procedures drafted by MLC without the involvement P&M, we reviewed the policy for reasonableness and consistency in formatting.  Further, we reviewed the policy for duplication with already existing policies and procedures.

35.     P&M verified that all policies and procedures were included in the Company's master binder used by the Accounting Department for quick reference. Further, we verified that all Policies and Procedures were available on MLC's intranet (SharePoint), for electronic reference.

36.     The operating effectiveness of the implemented key controls was tested with emphasis on non-cash controls.   Controls selected for testing also emphasized areas not yet tested in the previous interim testing periods and high risk area.

37.     Through direct observation, inquiry, and review of source documents, P&M evaluated and advised regarding proper segregation of duties in areas such as cash receipts, cash disbursements, journal entries, bank deposits, bank statement recipients, blank check access and custody, positive pay procedures, vendor maintenance, procurement of goods, processing of payments, recording of transactions, intercompany activity and reconciliation of accounts.

38.     P&M tested the general ledger for any changes to account mappings and new account numbers and the existence and completeness of a monthly close checklist used by MLC to segregate month-end closing duties and to efficiently allocate resources to specific tasks at month-end.

39.     P&M tested the existence and completeness of year-end 1099s reporting process and re-confirmed the location, security and key access of the blank check stock after the Finance/Accounting department moved to the new office location in Birmingham, MI in early 2011.

40.     P&M tested MLC's review and approval process for claim settlements and the reconciliation of the 'Liabilities Subject to Compromise' to the Claims Summary Analysis.

41.     P&M also assessed the technology controls associated with MLC's accounting system (MAS200) and the information technology (IT) infrastructure. We further assessed management's efforts in implementing mitigating controls and corrective measures recommended.

42.     P&M assessed the operating effectiveness of IT Application Controls and IT General Controls integrated within MLC IT systems that support the core business processes (e.g. Accounts Payable, Vendor Setup and Maintenance, Purchase Order and Voucher Maintenance and Accounts

Receivable/FAS/FRX).  We evaluated IT Application Controls and IT General Controls implemented and assessed its design with regard to authorizing, processing, and reporting transactions.

43.    Testing procedures performed by P&M, as agreed to by the board of directors and management, included monitoring and evaluating MLC's cash receipts, cash disbursements, bank reconciliations, financial reporting and the operation of its cash controls.

44.    We integrated the cash controls testing with substantive/procedure testing for cash related activities and balances and assessed management's progressive efforts in implementing corrective recommendations as identified previously.

45.    Our substantive testing of cash related activity and balances included: comparing information reflected in the accounting records for each selected transaction to the relevant source data, determining whether  appropriate approvals and authorizations were obtained in accordance with the Company's internal policies, procedures, and US Bankruptcy Court requirements and determining whether MLC  retained and can produce the adequate and sufficient supporting documentation for each selected transaction.

46.    Due to the unique nature, P&M has performed certain substantive testing for retained and ordinary course professional (OCP) fees disbursements.

47.    Cash controls testing of cash related activity and balances included: confirming that the cash receipts and disbursements were reflected in the bank statements, bank reconciliations and general ledger; confirming that the cash receipts and disbursements were properly received or paid via wire or check; for private asset sales confirming that background checks are performed to identify any related parties; confirming collection of Sales and Use Taxes existence of a valid exemption certificate; testing for proper three-way match of invoices to purchase orders and then to receiving reports; testing disbursements for use of the MLC Invoice Approval Routing form; testing disbursements for inclusion on positive pay service; and testing that any online fund transfers among the various MLC bank and investment accounts has proper review and approval by the Treasurer.

11

48.     P&M evaluated and adjusted separation of duties surrounding the authorization and approval of asset sales or dispositions, recording of assets sales in the G/L.

49.     We proposed specific recommendations relating to testing results and observations plus comments related to previously communicated suggestions, including the use of the Purchase Order Module in MAS200, Voided Transactions and the support documentation retained for each transaction.

50.     P&M tested the bank reconciliation process, the reconciling items for reasonableness and assessed the appropriateness of the related documentation retained.  Additionally, we tested MLC's management of the subsidiary cash accounts and the allocation and segregation of restricted cash funds, subject to continuing settlement, between entities.

51.     Using the standard AICPA bank confirmation form, P&M sent account confirmation requests to the respective financial institutions holding each of the Company's cash (restricted and not restricted) and investment accounts.

52.     For a number of selected months throughout 2010 (including December), P&M performed specific testing of MLC Restricted Cash Accounts, such as determining that restricted cash is accurately and completely reflected in the accounting records; determining that MLC is the owner of the restricted cash accounts and there is sufficient supporting documentation for each change in the cash restricted balances; and determining that the Company has properly presented and disclosed its restricted cash in the Monthly Operating Report.

53.     P&M selectively tested Monthly Operating Reports and supporting schedules and their timely approval by the Treasurer prior to submission to the Bankruptcy Court and upload to the SEC Edgar website as an 8-K filing.

54.     P&M tested reconciliation of various financial reports generated from FRX to the MAS200 general ledger and the reconciliation of the reports generated in Excel to the general ledger.

*Tax Consulting, Reporting and Compliance*

55.    The mix of tax related services focused on (1) preparing federal, state and local income taxes and other compliance returns and reports with federal, state and local authorities , and (2) assisting MLC on various tax related matters.  Time entries for tax assistance directly related to and/or necessary to properly prepare and complete tax returns are included in the "returns" rather than the "consulting" for both federal and state and local taxes work codes.  The following are highlights of certain key activities:

56.    Federal Tax Consulting - Researched tax issues and prepared memo relating to taxation of Qualified Settlement Funds and character of gains. Researched and discussed taxation of demolition services in New York. Tax planning concerning ERT and Reg. 1.468B-2.

57.    Federal Returns - Prepared and reviewed Vector Canada ULC final return and Voluntary Disclosure Application for Delinquent reporting of 2007 deemed liquidating dividend for Vector Canada ULC.

58.    State and Local Returns – We prepared 47 state and local tax income and franchise tax returns for MLC and subsidiaries for the 2009 B period, 56 sales and use tax returns for MLC for September, October, November and December of 2010, 505(b) letters for all tax returns filed and also responded to notices received from various state and local taxing authorities.

59.    State and Local Consulting - Updated sales and use tax calendar for states where returns are no longer filed. Finalized and sent withdrawal letters to various states and local taxing authorities. Researched treatment and effect of Michigan Business Tax net operating losses from A period. Discussed sales apportionment factors for the Michigan Business Tax. Discussed fixed asset sales and ITC recapture, and effect on future years' Michigan Business Tax returns with Rick Zablocki.

*Fee Related Activities*

60.    This interim compensation period included numerous non-recurring types of activities, which including the occurrence and impact of various recommendations and/or decisions by Judge Gerber, the United States Trustee and the Fee Examiner.

61.    During the Fourth Compensation Period, P&M prepared its Third Interim Fee Application, initiated but not complete its originally scheduled Fourth Interim Fee Application (October 1, 2010 through January 31, 2011), prepared six monthly Fee Statements and worked with the Fee Examiner on related inquiries.

## Actual and Necessary Disbursements of P&M

62.    As set forth in Exhibit C hereto, P&M has disbursed $4,674.91as expenses incurred in providing professional services during the Fourth Compensation Period.  These expenses are reasonable and necessary in light of the types of services performed and the size and complexity of the Debtors' cases.  P&M has made every effort to minimize its disbursements and the actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

63.    Out of pocket expenses are substantially comprised of travel related expenses for staff from out of town offices (typically 3 hours or farther away) and parking expenses at MLC's offices in Detroit.  Travel for out of town staff was limited to the extent possible. All travel related expenses are in compliance with the MLC Expense Policies (published on website). All overnight accommodations are at MLC preferred (or less expensive) hotels. Mileage reimbursement is P&M (and IRS approved) rate of $0.50 or $0.51 per mile. Meals related to out of town travel are in accordance with P&M standard practices and in compliance with our retention and local rules. Our expenses generally do not include any meals for anyone with less than 6 hours billed to MLC for the same day, except for an out of town partner (Doug Farmer) traveling to be on site during a week of field work by P&M testing team, to attend meetings and be available onsite to assist or supervise

staff where certain amounts of his time was charged to other non-MLC time entries. Nor do any of our expenses include any personal expense for reimbursement. We did not have any overtime meals during the Compensation Period. P&M also voluntarily reduced meals for personnel traveling to the $20 cap recommended in this case.

64.    Expense reimbursements are passed through at actual cost incurred without a markup or profit on the service to P&M.

65.    P&M does not invoice the debtors' estate as expense for photocopies, facsimiles, cellular phone or overtime expenses for any personnel.

## The Requested Compensation Should Be Allowed

66.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.*
§ 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

15

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3)

67.    An analysis of these factors relative to the services P&M performed during the Application Period is set forth below:

### Time Spent on Services

68.    The professional services performed by P&M on behalf of the Debtors during the Fourth Compensation Period required an aggregate expenditure of 1,810.3 recorded hours by P&M partners, associates, staff and paraprofessional/administrative support. Of the aggregate time expended, 264.8 hours were by partners, 795.8 hours were by associates, 599.1 hours were by staff, and 150.6 hours were by administrative/paraprofessionals of P&M. Individual days worked in excess of 10 hours per day totaled thirty one for the entire P&M team with only twelve of those days in excess of 12 hours.

69.    Fees relating to fee examiner (FEX), fee applications (FAP), and review of time entries, preparation of fee statements, etc. (FEE) approximated 1%, 3% and 3%, respectively. Hours related to the FEE work code and preparation of budgets, communication and responding to other inquiries by the Fee Examiner (FEX) were billed at a reduced rate of 50%.  Time incurred during this Fourth Compensation Period relating to these work codes were above a typical interim period as the result in Fee Examiner recommendations and Judge Gerber rulings during the Compensation period resulted in extended due dates and adjustments to previously drafted Fee Applications, etc.  P&M believes the net amount billed for all these categories are reasonable, necessary and appropriate.

### The Rates Charged for Services

70.    During the Fourth Compensation Period, P&M billed the Debtors for time expended based on standard hourly rates ranging from $80 to $415 per hour for practice professionals and $80 for administrative/paraprofessionals. Hours billed relating to fee statements (FEE), fee examiner

(FEX) and non-working travel time (NWT) were reduced by 50%. Allowance of compensation in the amount requested would result in an overall blended hourly billing rate of approximately $183 (based on billing rates in effect at the time of the performance of services), consisting of a $367 blended rate for all partners and a $152 rate for all non-partners.

71.    P&M provided the debtor notice of increase in billing rates as of July 1, 2010 in accordance with P&M standard annual practice for market based adjustments to all P&M clients and in compliance with our agreed upon terms and requirements in our court approved engagement letter and retention. The rates used in this Fourth Compensation Period with in conformance with such notice. This notice represented the only billing rate increase by P&M during the 18 month service period for MLC. A copy of the Notice provided to the debtor is included in this Fee Application as Exhibit E.

### *Necessity of Services*

72.    The foregoing professional services performed by P&M were actual, necessary, and appropriate to the administration of the Debtors' Chapter 11 cases. The professional services performed by P&M were in the best interests of the Debtors and other parties in interest and critical to successfully govern, administer, monitor account and report its cash and cash transactions and safeguard its assets with reasonable but not absolute assurance. Such services provided were necessary for the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtor' Chapter 11 estates.

73.    Tax preparation services are required to comply with legal requirements. Tax consulting services are beneficial to the estate by minimizing the amount of taxes paid and maximizing amounts available to be paid to MLC creditors and stakeholders. Assistance in developing and establishing a strong internal control structure is necessary to safeguard assets, ensure payments made are authorized and appropriate and amounts reported are accurate. Validation

procedures performed on controls and cash transactions and balances are also necessary to know and ensure the internal control structure in place is operating as designed and provide the board of directors with assurance that their fiduciary duties in these areas are met.

### Reasonableness of Time Spent on Services

74.    Applicant respectfully submits that the services provided were performed within a reasonable amount of time, especially in light of the complexity of Debtors' cases and the nature of the issues addressed therein.

75.    During the Fourth Compensation Period, the mix of hours required was generally consistent with prior compensation periods with the time spent by partners more prominent due to the complexity, importance, and nature of the issues and tasks involved. It is particularly important to note that the internal control structure/environment and the accounting methods and systems were newly created and continuously evolving through the end of this Fourth Compensation Period. This required a higher than usual percentage of partner time. As a result, the average experience level of all mid-level staff (associates) was relatively low to the balance heavy partner time required to still achieve an overall blended rate of approximately $183 during the Fourth Compensation period.

76.    There were many meetings and conferences involving multiple P&M specialists representing different areas with specialized knowledge required for consulting and concurring with assessments and decisions critical to the estate. Based on the reason specific individuals participated in such activities, the project category or work code used for time reporting purposes could be different. For example, the tax area includes bankruptcy, federal and state/local tax specialists. And non-tax work may include various work codes relating to the testing and controls categories.

77.    The professional services charged were performed expeditiously and efficiently. The time constraints facing MLC, the board of directors reporting requirements and responsibilities, the public visibility of Debtor's Chapter 11 case and the scrutiny related to the use of public funds have required P&M to devote significant time in providing accounting, tax and consulting services on

behalf of the Debtor. Compensation for such services as requested is commensurate with the complexity, importance, nature of the issues and tasks involved.

### *Certifications, Skills and Experience*

78.    The professional services performed by P&M were rendered by members of its Financial Support Services, Enterprise Risk Management, Restructuring and Operations Improvement, Technology Consulting Services, Tax Compliance and Consulting, and Professional Standards practice groups and from several offices. P&M enjoys a national reputation for its expertise in accounting, tax and consulting.  Substantially all of P&M's core team of professionals possess one or more of the following certifications: Certified Public Accountant (CPA), Certified Insolvency and Reorganization Advisor (CIRA), Certified Internal Auditor (CIA), and Certified Internal Control Auditor (CICA). Staff with such certifications billed approximately 80% of the total professional (non-paraprofessional/administrative) hours, representing approximately 90% of the fees, during this Compensation Period.

### *Customary Fees for the Type of Services Rendered*

79.    Applicant respectfully represents that the fees requested herein are the customary charges for the type of services rendered and are based upon the hours actually spent and multiplied by the normal billing rate for work of this nature by P&M. The billing rate is the hourly rate charged by P&M for professional and administrative/paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

80.    Whenever possible, P&M sought to minimize the costs of its services to the Debtor by utilizing talented but lesser experienced staff and paraprofessionals to handle more routine aspects of the work performed.

81.     A core P&M team was utilized throughout the duration of the Compensation Period in each project category area to minimize start up or investment time required. However, additional tax staff were added to the team to accommodate the required demands and to achieve optimal staffing mix necessary to prepare the large number of annual state and local tax returns and related reports due during certain peak demand points during the Compensation period. We also used one point of contact to minimize the costs of intra-P&M communication and education about the Debtor' circumstances wherever practical.

82.     P&M does not invoice as expense for photocopies, facsimiles, cellular phone or overtime expenses for any personnel. P&M's standard billing rate practice is to invoice administrative staff time performed directly for bankruptcy and non-bankruptcy clients based on standard hourly rates. P&M's regular practice is not to include components for those charges in overhead when establishing billing rates for its professionals and to charge these hours to the specific clients served during the regular course of the rendition of services.

83.     Each of the out-of-pocket expense categories do not exceed the maximum rate set by the UST Guidelines local rules and specific requirements dictated by the fee examiner and/or Judge Gerber in this case.

**Overall**

84.     P&M submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and the orderly administration of the Debtors' Chapter 11 estates. P&M worked assiduously to anticipate or respond to the issues that have arisen and played a critical role in expeditiously, economically and seamlessly. Such services and expenditures were necessary to and in the best interests of the Debtors' estates and creditors. The

compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

85.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services charged were performed expediently and efficiently. Whenever possible, P&M sought to minimize the costs of its services to the Debtors by utilizing talented associates or staff to handle tasks that could be effectively delegated or more routine aspects of services performed.

86.     In sum, the services rendered by P&M were necessary and beneficial to the Debtors' estate and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## Notice

87.     Notice of this Application has been provided by attorneys for the Debtors to parties in interest in accordance with the Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated August 3, 2009 [Docket No. 3629]. P&M submits that such notice is sufficient and no other or further notice need be provided.

88.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

## Conclusion

89.     P&M respectfully requests the Court enter an Order authorizing (i) a final allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,325,772.53, consisting of $1,306,275.54 fees incurred during the Compensation Period, and reimbursement of $19,496.99 representing 100% of actual and necessary expenses incurred during the Final Fee Application Period; (ii) directing payment by the Debtors of the difference between the amounts allowed and the amounts previously paid $1,145,382.02 (as of May 15, 2011) by the

Debtors pursuant to the Administrative Order; and (iv) such other and further relief as is just.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated:  Southfield, Michigan
May 16, 2010

Michael Colella, Partner
Plante & Moran, PLLC
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

Accountants for Debtors
and Debtors in Possession

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

## Exhibit A

## Certification

**Hearing Date and Time: To Be Determined**
**Objection Date and Time: To Be Determined**

Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                              :
**In re**                                     :          **Chapter 11 Case No.**
                                              :
**MOTORS LIQUIDATION COMPANY,** *et al.,*     :          **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.*      :
                                              :
                    **Debtors.**              :          **(Jointly Administered)**
                                              :
----------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES**
**AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT**
**OF FINAL APPLICATION OF PLANTE & MORAN, PLLC**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Michael Colella, hereby certify that:

1.      I am a partner with the applicant firm, Plante & Moran, PLLC ("**P&M**"), with

responsibility for the Chapter 11 cases of Motors Liquidation Company (f/k/a General Motors

Corporation) ("**MLC**") and its affiliated debtors, as debtors and debtors in possession in the above-

captioned cases (collectively with MLC, the "**Debtors**"), in respect of compliance with the

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on June 20, 1991 (the "**Fee and Disbursement Guidelines**")

2

and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Amended Guidelines**," and together with the Fee and Disbursement Guidelines, the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "**UST Guidelines**") and the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3711] (the "**Administrative Order**"), the First and Second Advisories filed by the Fee Examiner [Docket No. 5002 and 5463], the Memorandum to Retained Professionals issued by the Fee Examiner dated July 28, 2010 re Applications of Court's April 29 and July 6, 2010 Rulings, the Memorandum to Retained Professionals issued by the Fee Examiner dated May 4, 2011 re Final Fee Applications and the actual related rulings by Judge Gerber (the "Fee Advisories", and collectively, the "Guidelines").

2.      This certification is made in respect of P&M's application, dated May 16, 2011 (the "**Application**"), for final compensation and reimbursement of expenses for the period commencing October 9, 2009 through and including March 29, 2011 (the "**Compensation Period**") in accordance with the Guidelines.

3.      In respect of section 2 of the Fee and Disbursement Guidelines, I certify that the Debtors reviewed the fee application and have approved it.

4.      In respect of section B.1 of the Local Guidelines, I certify that:

        a.      I have read the Application;

        b.      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

        c.      the fees and disbursements sought are billed at rates in accordance with those customarily charged by P&M and generally accepted by P&M's clients; and

        d.      in providing a reimbursable service, P&M does not make a profit on that service, whether the service is performed by P&M in-house or through a third party.

3

5.      In respect of section B.2 of the Amended Guidelines and as required by the Administrative Order, I certify that P&M provided counsel for the debtors and the statutory committee of unsecured creditors appointed in these cases (the "**Committee**") and the Debtors, with a statement of P&M's fees and disbursements accrued on a timely basis for all months included in the Compensation Period.

6.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, attorneys for the debtors, attorneys for the Committee, and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

Dated: Southfield, Michigan
      May 16, 2011

Michael Colella
PLANTE & MORAN, PLLC
27400 Northwestern Hwy
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

Accountants for Debtors
and Debtors in Possession

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

**Exhibit B**

**Summary of Services Rendered by Professional by Level**

**EXHIBIT B**
**SUMMARY OF SERVICES RENDERED BY PROFESSIONAL BY LEVEL**
**FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | RATE: STND/BLEND | | | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|---|---|
| | | | | BEGIN 7/1/09 | BEGIN 7/1/10 | BLEND RATE | | |
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $410 | $415 | $380 | 837.6 | $ 318,131.65 |
| Eckles, Jeff | CPA | 1983 | ERS | $390 | $390 | $376 | 142.5 | 53,625.00 |
| Farmer, Doug | CICA | 2005 | TAX | $335 | $345 | $301 | 370.6 | 111,469.00 |
| Greenway, Denise | CPA | 1989 | TAX | $400 | $400 | $400 | 32.9 | 13,160.00 |
| Jolley, Mark | CPA | 1983 | TAX | $415 | $415 | $415 | 5.7 | 2,365.50 |
| Lewis, Forrest | CPA | 1976 | TAX | $375 | $400 | $375 | 145.2 | 54,460.10 |
| Ruppal, Curtis | CPA | 1993 | TAX | $335 | $350 | $308 | 39.9 | 12,281.00 |
| Weed, Tim | CPA/CIRA | 1988/1997 | ROI | $395 | $405 | $388 | 22.2 | 8,603.11 |
| Woods, John | CPA | 1985 | PSD | $335 | $355 | $332 | 85.1 | 28,232.70 |
| Others (less than 5 hrs) | CPA/CIRA | | ERS/TAX | | | $362 | 42.1 | 15,231.00 |
| **Total Partners** | | | **ALL** | | | **$358** | **1,723.8** | **$ 617,559.06** |
| | | | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $230 | $250 | $224 | 140.4 | $ 31,516.00 |
| Hoekstra, Peggy | CPA/CIA | 1994/2005 | FSS | $155 | $165 | $157 | 310.8 | 48,722.48 |
| Kristan, Jack | CPA/CIA | 2008/2007 | ERS | $195 | $205 | $205 | 21.4 | 4,387.00 |
| Merkel, Mike | CPA | 2007 | TAX | $244 | $260 | $251 | 473.1 | 118,557.60 |
| Sarma, Malina | | | TCS | n/a | $170 | $170 | 29.6 | 5,032.00 |
| Tousain, Alina[4] | CPA | 2009 | FSS | $170 | $175 | $175 | 226.2 | 39,585.00 |
| Zajac, Mark | CICA | 2008 | ERS | $165 | $175 | $160 | 780.4 | 124,600.00 |
| Others (less than 5 hrs) | CPA | | FSS/TAX | | | $288 | 10.3 | 2,961.70 |
| **Total Associates** | | | **ALL** | | | **$188** | **1,992.2** | **$ 375,369.78** |
| | | | | | | | | |
| Abdallah, Rumzei | CPA | 2009 | TAX | $92 | $124 | $124 | 71.3 | $ 8,84.1.20 |
| Aguirre, Monica | | | ERS | $140 | $140 | $140 | 77.5 | 10,850.00 |
| Aretz, Betsy | CPA | 2006 | TAX | $154 | $180 | $180 | 48.5 | 8,711.80 |
| Biggs, Angella | | | TAX | $ 80 | $ 80 | $ 80 | 56.1 | 4,488.00 |
| Bohdan, Matthew | CPA | 2010 | FSS | $125 | $130 | $130 | 129.3 | 16,809.00 |
| Bonventre, Steven | CPA | 2008 | TAX | $ 98 | $138 | $138 | 469.8 | 64,707.80 |
| Clark, Ryan | | | TAX | n/a | $ 80 | $ 80 | 22.2 | 1,776.00 |
| Doot, Brian | CPA | 2009 | TAX | $ 88 | $108 | $ 95 | 43.6 | 4,154.80 |
| Goldsby, Kurt | | | TAX | n/a | $ 82 | $ 82 | 9.1 | 746.20 |
| Knapp, Carol | | | FSS | $112 | $112 | $112 | 5.9 | 660.80 |
| Laypa, Nataliya | | | TAX | n/a | $ 82 | $ 82 | 58.4 | 4,788.80 |
| McDoniel, Chris | | | TAX | $ 86 | $108 | $108 | 193.0 | 20,830.00 |
| Ornes, Spencer | | | FSS | n/a | $ 82 | $ 82 | 7.2 | 590.40 |
| Palmer, Stephen | CPA | 2009 | TAX | $118 | $148 | $102 | 23.7 | 2,419.00 |
| Papanastasopoulos, T | | | FSS | $111 | $113 | $113 | 8.4 | 949.20 |
| Rohlig, Scott | | | TAX | $ 80 | $ 86 | $ 85 | 116.9 | 9,952.00 |

[1] CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant
[2] ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services
[3] Individual rate shown represents standard billing rate; FEE, FEX and non-working travel time is billed at 50% of standard rate
[4] Professional was promoted from staff to associate as of January 1, 2011. P&M did not increase MLC billing rate at such time. Hours are summarized and reported consistent with the level reported in original fee statements.

**EXHIBIT B**
**SUMMARY OF SERVICES RENDERED BY PROFESSIONAL BY LEVEL**
**FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | RATE: STND/BLEND | | | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|---|---|
| | | | | BEGIN 7/1/09 | BEGIN 7/1/10 | BLEND RATE | | |
| Shounia, Ricky | | | TAX | n/a | $ 65 | $ 65 | 18.8 | 1,222.00 |
| Strycharz, Jon | | | FSS | $82 | $ 84 | $ 84 | 9.1 | 764.40 |
| Tousain, Alina | CPA | 2009 | FSS | $170 | $175 | $171 | 700.4 | 119,439.60 |
| Westrick, Daniel | | | TAX | n/a | $ 70 | $ 70 | 17.0 | 1,190.00 |
| Others (less than 5 hrs) | | | TAX | | | $ 90 | 53.8 | 4,827.80 |
| **Total Staff** | | | **ALL** | | | **$135** | **2,140.0** | **$  288,718.80** |
| | | | | | | | | |
| Campbell, Michelle | | | ADM | $ 80 | $ 80 | $ 53 | 358.2 | $   18,900.40 |
| Denham, Sharon | | | ADM | $ 80 | $ 80 | $ 80 | 12.1 | 968.00 |
| Gove, Veronica | | | ADM | $ 80 | $ 80 | $ 80 | 26.1 | 2,088.00 |
| Kuchera, Barb | | | ADM | $ 80 | $ 80 | $ 80 | 5.5 | 440.00 |
| Moosekian, Kim | | | ADM | $ 80 | $ 80 | $ 80 | 6.3 | 504.00 |
| Others (less than 5 hrs) | | | ADM | | | $ 83 | 43.2 | 3,576 .00 |
| **Total Parapro/Admin** | | | **ALL** | | | **$ 59** | **451.4** | **$   26,476.40** |
| | | | | | | | | |
| **Total All Personnel** | | | **ALL** | | | **$207** | **6,307.4** | **$1,308,124.04** |

**Voluntary Reduction**  (1,848.50)

**Final Fee Request**  $ 1,306,275.04

[1]  CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2]  ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3]  Individual rate shown represents standard billing rate; FEE, FEX and non-working travel time is billed at 50% of standard rate

[4]  Professional was promoted from staff to associate as of January 1, 2011. P&M did not increase MLC billing rate at such time.  Hours are summarized and reported consistent with the level reported in original fee statements.

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC
SERVICES RENDERED FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

**Exhibit C**

**Expense Summary by Type**

**EXHIBIT C**

**EXPENSE SUMMARY BY TYPE**
**FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

| EXPENSE BY TYPE | AMOUNTS |
|---|---|
| Transportation | $10,120.89 |
| Hotel | 8,459.80 |
| Meals | 1,083.40 |
| **TOTAL EXPENSES (Originally Submitted)** | **$19,664.09** |

**Voluntary Reduction** <u>**(167.10)**</u>

**Final Fee Request** **$19,496.99**

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

**Exhibit D**

**Hours and Compensation by Project and Work Codes**

**EXHIBIT D**

**COMPENSATION BY WORK CODE FOR SERVICES RENDERED BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

**HOURS AND COMPENSATION BY PROJECT AND WORK CODES**

| CODE | PROJECT | HOURS | AMOUNT |
|------|---------|-------|--------|
| | **CONTROLS** | | |
| GOV | Corporate Governance | 120.1 | $37,873.50 |
| PPP | Process, Policies and Procedures | 508.6 | 133,397.90 |
| RCM | Risk Control Matrix | 567.5 | 111,210.00 |
| SYS | Information Technology Systems and Security | 218.9 | 55,937.00 |
| | **TESTING** | | |
| DIS | Cash Disbursements | 829.6 | 176,252.00 |
| REC | Cash Receipts | 413.7 | 76,207.50 |
| CAS | Cash Reconciliations and Balances | 347.0 | 79,815.50 |
| RPT | Reporting (Financial and to the BOD) | 175.9 | 58,415.00 |
| PLN | Plan of Liquidation | 37.1 | 14,221.50 |
| | **TAX** | | |
| FDC | Federal Consulting | 191.8 | 73,659.70 |
| FDR | Federal Returns | 489.7 | 87,861.50 |
| SLC | State and Local Consulting | 165.5 | 50,259.50 |
| SLR | State and Local Returns | 1,254.4 | 197,078.50 |
| | **ADMINISTRATIVE** | | |
| RET | Retention | 148.2 | 32,466.50 |
| FEX | Fee Examiner | 45.2 | 9,783.75 |
| FAP | Fee Applications | 144.1 | 37,348.30 |
| FEE | Fee Statements and Entries | 389.8 | 41,449.49 |
| | **TRAVEL** | | |
| NWT | Non-Working Travel | 260.3 | 34,886.90 |
| | | | |
| | **TOTAL (Originally Submitted)** | **6,307.4** | **$1,308,124.04** |

**Voluntary Reduction**                                                                  (    1,848.50)

**Final Fee Request**                                                              $ 1,306,275.04

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

## Exhibit E

## Notice:  P&M Revised Standard Hourly Rates as of July 1, 2010



**Plante & Moran, PLLC**
27400 Northwestern Highway
P.O. Box 307
Southfield, MI 48037-0307
Tel: 248.352.2500
Fax: 248.352.0018
plantemoran.com

Mr. James Selzer
Motors Liquidation Company
GM Global Headquarters
500 Renaissance Center
Suite 1400
Detroit, MI 48243

RE:    P&M Revised Standard Hourly Rates as of July 1, 2010

Dear Jim:

The purpose of this letter is to advise Motors Liquidation Company (MLC) regarding revisions to P&M standard hourly rates as of July 1, 2010 in accordance with our engagement and retention approved by the court.

Under the terms of our engagement letter dated March 17, 2010, "our fee will be based on the actual time staff expend at our standard hourly rates for the individuals involved" with "our standard hourly rates reviewed and adjusted on a semiannual basis".   As part of MLC's application for our employment also dated March 17, 2010, "MLC understands that, if a rate change is effective during the course of this engagement with MLC, P&M will advise MLC of such new rates."

Our standard billing rates are generally described as follows:

| Professional | Prior Rates | New Rates |
|---|---|---|
| Partner | $300 - 450 | $310 - 460 |
| Associate | $150 - 350 | $160 - 360 |
| Staff | $ 80 - 200 | $ 65 - 210 |
| Paraprofessional & Admin | $ 75 -125 | $ 80 - 130 |

To further assist you in understanding the impact of these changes to MLC, we prepared and attached an Exhibit listing staff previously serving on this account through June 30, 2010 with their prior (through June 30, 2010) and new (starting July 1, 2010).

These changes will be reflected in our fee statements beginning with July 2010.

Please contact me directly if you have any questions or would like to discuss further.

Very truly yours,
**Plante & Moran, PLLC**

Michael A. Colella, Partner

Mr. James Selzer
Motors Liquidation Company

P&M Revised Standard Hourly Rates as of July 1, 2010

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | PRIOR STANDARD RATE | NEW STANDARD RATE |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $410 | $415 |
| Eckles, Jeff | CPA | 1983 | TAX | $390 | $390 |
| Farmer, Doug | CICA | 2005 | ERS | $335 | $345 |
| Greenway, Denise | CPA | 1989 | TAX | $400 | $400 |
| Jolley, Mark | CPA | 1983 | TAX | $415 | $415 |
| Lewis, Forrest | CPA | 1976 | TAX | $375 | $400 |
| Ruppal, Curtis | CPA | 1993 | TAX | $335 | $350 |
| Weed, Tim | CPA/CIRA | 1988/1997 | ROI | $395 | $405 |
| Woods, Jon | CPA | 1985 | PSD | $335 | $355 |
| | | | | | |
| **Associates** | | | | | |
| Brown, Furney | CPA | 2008 | TCS | $230 | $250 |
| Hoekstra, Peggy | CPA/CIA | 1994 | FSS | $155 | $165 |
| Merkel, Mike | CPA | 2007 | TAX | $244 | $260 |
| Zajac, Mark | CICA | 2008 | ERS | $165 | $175 |
| | | | | | |
| **Staff** | | | | | |
| Aguirre, Monica | | | ERS | $140 | $145 |
| Clark, Ryan | | | TAX | $ 80 | $ 86 |
| Doot, Brian[3] | CPA | 2009 | TAX | $ 88 | $108 |
| Knapp, Carol | | | FSS | $112 | $113 |
| Palmer, Stephen[3] | CPA | 2009 | TAX | $118 | $148 |
| Tousain, Alina | CPA | 2009 | FSS | $170 | $175 |
| | | | | | |
| **Total Parapro/Admin** | | | **ALL** | $ 80 | $ 80 |
| | | | | | |
| **Total All Personnel** | | | **ALL** | | |

[1]CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2]ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3]Increased level due to obtaining CPA certification and level promotion during prior fiscal year

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

**Exhibit F**

**Summary of Services Rendered by Professional by Level**

**EXHIBIT F**
**SUMMARY OF SERVICES RENDERED BY PROFESSIONAL BY LEVEL**

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | RATE: STND /BLEND | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $415 | 204.2 | $ 74,949.00 |
| Eckles, Jeff | CPA | 1983 | ERS | $390 | 5.8 | 2,262.00 |
| Farmer, Doug | CICA | 2005 | TAX | $345 | 6.5 | 2,242.50 |
| Lewis, Forrest | CPA | 1976 | TAX | $400 | 8.6 | 3,440.00 |
| Woods, John | CPA | 1985 | PSD | $355 | 14.6 | 5,183.00 |
| Others (less than 5 hrs) | CPA/CIRA | | ERS/TAX | $366 | 25.1 | 9,182.00 |
| **Total Partners** | | | **ALL** | **$367** | **264.8** | **$ 97,258.50** |
| | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $250 | 46.1 | $ 11,025.00 |
| Kristan, Jack | CPA/CIA | 2008/2007 | ERS | $205 | 21.4 | 4,387.00 |
| Merkel, Mike | CPA | 2007 | TAX | $260 | 190.8 | 49,608.00 |
| Tousain, Alina[4] | CPA | 2009 | FSS | $175 | 226.2 | 39,585.00 |
| Zajac, Mark | CICA | 2008 | ERS | $175 | 310.3 | 50,605.00 |
| Others (less than 5 hrs) | CPA | | TAX | $182 | 1.0 | 182.00 |
| **Total Associates** | | | **ALL** | **$195** | **795.8** | **$155,392.00** |
| | | | | | | |
| Biggs, Angella | | | TAX | $ 80 | 38.1 | $ 3,048.00 |
| Bohdan, Matthew | CPA | 2010 | FSS | $130 | 129.3 | 16,809.00 |
| Bonventre, Steven | CPA | 2008 | TAX | $138 | 171.0 | 23,570.40 |
| Goldsby, Kurt | | | TAX | $ 82 | 9.1 | 746.20 |
| Laypa, Nataliya | | | TAX | $ 82 | 48.7 | 3,993.40 |
| McDoniel, Chris | | | TAX | $108 | 51.6 | 5,572.80 |
| Ornes, Spencer | | | FSS | $ 82 | 7.2 | 590.40 |
| Rohlig, Scott | | | TAX | $ 86 | 47.2 | 4,059.20 |
| Tousain, Alina | CPA | 2009 | FSS | $175 | 57.4 | 9,966.25 |
| Others (less than 5 hrs) | | | TAX | $ 91 | 39.5 | 3,591.80 |
| **Total Staff** | | | **ALL** | **$120** | **599.1** | **$ 71,947.45** |
| | | | | | | |
| Campbell, Michelle | | | ADM | $ 80 | 136.9 | $ 6,156.00 |
| Gove, Veronica | | | ADM | $ 80 | 9.5 | 760.00 |
| Others (less than 5 hrs) | | | ADM | $ 80 | 4.2 | 336.00 |
| **Total Parapro/Admin** | | | **ALL** | **$ 48** | **150.6** | **$ 7,252.00** |
| | | | | | | |
| **Total All Personnel** | | | **ALL** | **$183** | **1,810.3** | **$331,849.95** |

---

[1] CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2] ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3] Individual rate shown represents standard billing rate; FEE, FEX and non-working travel time is billed at 50% of standard rate

[4] Professional was promoted from staff to associate as of January 1, 2011. P&M did not increase MLC billing rate at such time.  Hours are summarized and reported consistent with the level reported in original fee statements.

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC**
**SERVICES RENDERED FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

**Exhibit G**

**Expense Summary by Type**
**Expense Summary by Month**
**Expense Summary by Professional and Type**

**EXHIBIT G**

**EXPENSE SUMMARY**
**PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

| EXPENSE BY TYPE | AMOUNTS |
|---|---|
| Transportation | $2,468.32 |
| Hotel | 1,990.23 |
| Meals | 216.36 |
| **TOTAL EXPENSES REQUESTED** | **$4,674.91** |

| EXPENSE BY MONTH | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | TOTAL |
|---|---|---|---|---|---|---|---|
| Transportation | $1,378.55 | $0.00 | $0.00 | $ 945.95 | $143.82 | $0.00 | $2,468.32 |
| Hotel | 741.75 | 0.00 | 0.00 | 940.77 | 307.71 | 0.00 | 1,990.23 |
| Meals | 99.67 | 0.00 | 0.00 | 58.69 | 58.00 | 0.00 | 216.36 |
| **TOTAL EXPENSES REQUESTED** | **$2,219.97** | **$0.00** | **$0.00** | **$1,945.41** | **$509.53** | **$0.00** | **$4,674.91** |

| PROFESSIONAL | TRANSPORTATION | HOTEL | MEALS | TOTAL |
|---|---|---|---|---|
| **Colella, Mike** | $ 694.47 | $ 0.00 | $ 0.00 | $ 694.47 |
| **Kristan, Jack** | 42.00 | 0.00 | 0.00 | 42.00 |
| **Tousain, Alina** | 70.00 | 0.00 | 0.00 | 70.00 |
| **Zajac, Mark** | 1,661.85 | 1,990.23 | 216.36 | 3,868.44 |
| **TOTAL EXPENSES REQUESTED** | **$2,468.32** | **$1,990.23** | **$216.36** | **$4,674.91** |

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

**Exhibit H**

**Hours and Compensation by Project and Work Codes**
**Hours by Project by Month**
**Compensation by Project Code by Month**

## EXHIBIT H

**COMPENSATION BY WORK CODE FOR SERVICES RENDERED BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

**HOURS AND COMPENSATION BY PROJECT AND WORK CODES**

| CODE | PROJECT | HOURS | AMOUNT |
|------|---------|-------|--------|
| | **CONTROLS** | | |
| GOV | Corporate Governance | 3.2 | $560.00 |
| PPP | Process, Policies and Procedures | 7.0 | 1,225.00 |
| RCM | Risk Control Matrix | 252.0 | 47,194.00 |
| SYS | Information Technology Systems and Security | 55.9 | 15,218.00 |
| | **TESTING** | | |
| DIS | Cash Disbursements | 276.1 | 52,925.50 |
| REC | Cash Receipts | 143.6 | 25,629.00 |
| CAS | Cash Reconciliations and Balances | 87.5 | 24,204.50 |
| RPT | Reporting (Financial and to the BOD) | 54.0 | 16,710.50 |
| PLN | Plan of Liquidation | 37.1 | 14,221.50 |
| | **TAX** | | |
| FDC | Federal Consulting | 12.1 | 4,807.00 |
| FDR | Federal Returns | 4.8 | 1,842.40 |
| SLC | State and Local Consulting | 45.4 | 12,218.00 |
| SLR | State and Local Returns | 579.5 | 87,540.00 |
| | **ADMINISTRATIVE** | | |
| RET | Retention | 0.0 | 0.00 |
| FEX | Fee Examiner | 20.3 | 2,563.25 |
| FAP | Fee Applications | 36.4 | 8,411.80 |
| FEE | Fee Statements and Entries | 139.9 | 10,472.00 |
| | **TRAVEL** | | |
| NWT | Non-Working Travel | 55.5 | 6,107.50 |
| | **TOTAL** | **1,810.3** | **$331,849.95** |

**HOURS BY PROJECT CODE BY MONTH**

| HOURS | October | November | December | January | February | March |
|-------|---------|----------|----------|---------|----------|-------|
| Controls | 81.9 | 0.0 | 0.0 | 158.6 | 77.6 | 0.0 |
| Testing | 108.4 | 0.0 | 0.0 | 231.9 | 244.8 | 13.2 |
| Tax | 298.3 | 105.9 | 62.2 | 50.6 | 56.2 | 68.6 |
| Travel | 24.0 | 0.0 | 0.0 | 26.5 | 5.0 | 0.0 |
| Admin | 46.9 | 57.7 | 22.5 | 11.1 | 25.8 | 32.0 |
| **TOTAL** | **559.5** | **163.6** | **84.7** | **479.3** | **409.4** | **113.8** |

**COMPENSATION BY PROJECT CODE BY MONTH**

| COMPENSATION | October | November | December | January | February | March |
|--------------|---------|----------|----------|---------|----------|-------|
| Controls | $ 16,660.50 | $ 0.00 | $ 0.00 | $31,339.50 | $16,197.00 | $ 0.00 |
| Testing | 27,772.00 | 0.00 | 0.00 | 45,822.00 | 55,140.00 | 4,957.00 |
| Tax | 46,428.50 | 16,380.80 | 11,518.40 | 8,076.70 | 11,349.80 | 12,653.20 |
| Travel | 3,187.50 | 0.00 | 0.00 | 2,480.00 | 440.00 | 0.00 |
| Admin | 6,766.00 | 6,415.50 | 2,101.25 | 928.25 | 2,123.80 | 3,112.25 |
| **TOTAL** | **$100,814.50** | **$22,796.30** | **$13,619.65** | **$88,646.45** | **$85,250.60** | **$20,722.45** |

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

**Exhibit I**

**Summary of Detail Hours and Fees by Professional by Work Code**

**P&M Summary of Detail Hours and Fees by Professional by Work Code**
**For the Period Oct 1, 2010 Through March 29, 2011**

| WORK CODE BY PERSON | HOURS | FEES |
|---|---|---|
| **GOV** | **3.2** | **560.00** |
| Zajac, Mark | 3.2 | 560.00 |
| **PPP** | **7** | **1,225.00** |
| Tousain, Alina | 0.8 | 140.00 |
| Zajac, Mark | 6.2 | 1,085.00 |
| **RCM** | **252** | **47,194.00** |
| Bohdan, Matthew | 28.8 | 3,744.00 |
| Colella, Mike | 17.3 | 7,179.50 |
| Farmer, Doug | 1.4 | 483.00 |
| Tousain, Alina | 13.5 | 2,362.50 |
| Zajac, Mark | 191 | 33,425.00 |
| **SYS** | **55.9** | **15,218.00** |
| Brown, Furney | 42.1 | 10,525.00 |
| Colella, Mike | 5.1 | 2,116.50 |
| Farmer, Doug | 6.2 | 2,139.00 |
| Tousain, Alina | 0.3 | 52.50 |
| Zajac, Mark | 2.2 | 385.00 |
| **DIS** | **276.1** | **52,925.50** |
| Bohdan, Matthew | 55 | 7,150.00 |
| Colella, Mike | 29.3 | 12,159.50 |
| Farmer, Doug | 0.3 | 103.50 |
| Tousain, Alina | 186.7 | 32,672.50 |
| Zajac, Mark | 4.8 | 840.00 |
| **REC** | **143.6** | **25,629.00** |
| Bohdan, Matthew | 42.2 | 5,486.00 |
| Colella, Mike | 8.1 | 3,361.50 |
| Farmer, Doug | 0.2 | 69.00 |
| Kristan, Jack | 14 | 2,870.00 |
| Tousain, Alina | 24.7 | 4,322.50 |
| Zajac, Mark | 54.4 | 9,520.00 |
| **CAS** | **87.5** | **24,204.50** |
| Bohdan, Matthew | 2.1 | 273.00 |
| Campbell, Michelle | 1.9 | 152.00 |
| Colella, Mike | 36.7 | 15,230.50 |
| Farmer, Doug | 1.3 | 448.50 |
| Kristan, Jack | 4.6 | 943.00 |
| Tousain, Alina | 37.9 | 6,632.50 |
| Zajac, Mark | 3 | 525.00 |
| **RPT** | **54** | **16,710.50** |
| Bohdan, Matthew | 1.2 | 156.00 |
| Campbell, Michelle | 2.9 | 232.00 |
| Colella, Mike | 27.6 | 11,454.00 |
| Kristan, Jack | 2.8 | 574.00 |
| Tousain, Alina | 14.6 | 2,555.00 |
| Woods, Jon | 4.9 | 1,739.50 |
| **PLN** | **37.1** | **14,221.50** |
| Colella, Mike | 19.1 | 7,926.50 |
| Eckles, Jeff | 1.4 | 546.00 |
| Tousain, Alina | 0.8 | 140.00 |
| Woods, Jon | 15.8 | 5,609.00 |
| **FDC** | **12.1** | **4,807.00** |
| Eckles, Jeff | 3.3 | 1,287.00 |
| Lewis, Forrest | 8.6 | 3,440.00 |
| Lewis, Forrest | 0.2 | 80.00 |
| **FDR** | **4.8** | **1,842.40** |
| Bonventre, Steven | 0.3 | 41.40 |
| Colella, Mike | 0.2 | 83.00 |
| Eckles, Jeff | 0.2 | 78.00 |
| Greenway, Denise | 4.1 | 1,640.00 |

| WORK CODE BY PERSON | HOURS | FEES |
|---|---|---|
| **SLC** | **45.4** | **12,218.00** |
| Colella, Mike | 0.2 | 83.00 |
| Eckles, Jeff | 1.7 | 663.00 |
| Merkel, Merkel | 4.4 | 1,144.00 |
| Merkel, Mike | 37.3 | 9,698.00 |
| Ruppal, Curtis | 1.8 | 630.00 |
| **SLR** | **579.5** | **87,540.00** |
| Aretz, Betsy | 0.6 | 108.00 |
| Biggs, Angella | 44 | 3,520.00 |
| Bonventre, Steven | 161.4 | 22,245.60 |
| Bonventre, Steven | 6.7 | 924.60 |
| Brown, Aaron | 0.7 | 57.40 |
| Byrne, Ryan | 3.4 | 292.40 |
| Caston, Luci | 0.4 | 32.00 |
| Colella, Mike | 0.2 | 83.00 |
| Crist, Liz | 1.8 | 144.00 |
| Doot, Brian | 7.7 | 831.60 |
| Eckles, Jeff | 7.4 | 2,886.00 |
| Goldsby, Kurt | 9.1 | 746.20 |
| Gove, Vera | 0.4 | 32.00 |
| Gove, Veronica | 10.5 | 840.00 |
| Kuchera, Barb | 0.2 | 16.00 |
| Kunkel, Sharon | 0.4 | 32.00 |
| Laypa, Nataliya | 57.3 | 4,698.60 |
| McDoniel, Chris | 55.1 | 5,950.80 |
| Merkel, Merkel | 9 | 2,340.00 |
| Merkel, Mike | 140.1 | 36,426.00 |
| Nannoshi, Nevin | 4.2 | 273.00 |
| Ornes, Spencer | 9.5 | 779.00 |
| Rohlig, Scott | 47.2 | 4,059.20 |
| Salvia, Samantha | 0.3 | 24.60 |
| Schultz, Brian | 0.2 | 42.00 |
| Strycharz, Jonathan | 1 | 100.00 |
| Williams, Shelia | 0.7 | 56.00 |
| **FEX** | **20.3** | **2,563.25** |
| Campbell, Michelle | 9.2 | 368.00 |
| Colella, Mike | 10.2 | 2,116.50 |
| Tousain, Alina | 0.9 | 78.75 |
| **FAP** | **36.4** | **8,411.80** |
| Bonventre, Steven | 2.6 | 358.80 |
| Campbell, Michelle | 12.2 | 976.00 |
| Colella, Mike | 13.2 | 5,478.00 |
| Eckles, Jeff | 0.6 | 234.00 |
| Tousain, Alina | 4.8 | 840.00 |
| Zajac, Mark | 3 | 525.00 |
| **FEE** | **139.9** | **10,472.00** |
| Campbell, Michelle | 110.7 | 4,428.00 |
| Colella, Mike | 28 | 5,810.00 |
| Eckles, Jeff | 1.2 | 234.00 |
| **NWT** | **55.5** | **6,107.50** |
| Brown, Furney | 4 | 500.00 |
| Colella, Mike | 9 | 1,867.50 |
| Zajac, Mark | 42.5 | 3,740.00 |
| **Grand Total** | **1810.3** | **331,849.95** |

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

**Exhibit J**

**Detail Hours and Fees by Professional by Work Code**

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Zajac, Mark | 1/13/11 | 0.300 | $ | 52.50 | GOV | Roll forward and format Corp Gov work papers for current period testing |
| Zajac, Mark | 1/17/11 | 0.600 | $ | 105.00 | GOV | Review previous quarter PM BOD report for inclusion of Corp Gov controls follow up items to test |
| Zajac, Mark | 1/17/11 | 0.400 | $ | 70.00 | GOV | Update CAS for inclusion of Corp Gov items required to be provided for current testing |
| Zajac, Mark | 1/18/11 | 0.300 | $ | 52.50 | GOV | Verified external MLC website for existence of CG docs |
| Zajac, Mark | 1/18/11 | 0.200 | $ | 35.00 | GOV | Obtain CG docs from website to validate existence |
| Zajac, Mark | 1/18/11 | 0.800 | $ | 140.00 | GOV | Compared downloaded CG docs from website to latest PM version for version control |
| Zajac, Mark | 1/18/11 | 0.600 | $ | 105.00 | GOV | Verified external MLC website for existence of non-CG docs such as Health, Safety, Environment Health and Principles |

MLC (Case # 09-50026) - Plante Moran Final Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 1/13/11 | 0.800 | $ 140.00 | PPP | Compile and coordinate Client Information Request List for PPP w/ Zajac (PM) |
| Zajac, Mark | 1/13/11 | 0.800 | $ 140.00 | PPP | Compile and coordinate  Client Information Request List for PPP w/ |
| Zajac, Mark | 1/18/11 | 0.400 | $ 70.00 | PPP | Inventoried all policies placed into operations |
| Zajac, Mark | 1/18/11 | 1.700 | $ 297.50 | PPP | Review new policies drafted by MLC for reasonableness and consistency in format |
| Zajac, Mark | 1/18/11 | 0.600 | $ 105.00 | PPP | Review new policies drafted by MLC for any duplication w/ already existing policies |
| Zajac, Mark | 1/18/11 | 0.300 | $ 52.50 | PPP | Verified policies were included in the MLC binder used internally by Accounting staff |
| Zajac, Mark | 1/18/11 | 0.200 | $ 35.00 | PPP | Verified policies were included in MLC SharePoint |
| Zajac, Mark | 1/21/11 | 2.200 | $ 385.00 | PPP | Document Process - Blank check stock and security walk-through |

MLC (Case # 09-50026) - Plante Moran MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.4 | $ 166.00 | RCM | Evaluate impact to testing as the result of info obtained from Hamilton (MLC) |
| Zajac, Mark | 10/1/10 | 2.3 | $ 402.50 | RCM | Evaluate the operating effectiveness of MLC's compliance controls by reviewing the  MOR and supporting schedules signed by the CFO |
| Zajac, Mark | 10/1/10 | 0.2 | $ 35.00 | RCM | Discussion with Rosenthal (MLC) on checklist used for treasury reporting requirements |
| Zajac, Mark | 10/1/10 | 1.3 | $ 227.50 | RCM | Review month-end close binder for checklist  used for compliance with bankruptcy controls (i.e. debtor questionnaire, checklist, etc.) |
| Zajac, Mark | 10/1/10 | 2.4 | $ 420.00 | RCM | Review outlook calendars & checklists provided by Rosenthal (MLC) for compliance with treasury controls |
| Zajac, Mark | 10/1/10 | 1.6 | $ 280.00 | RCM | Review of Treasury Report Section 5.1(f) showing forecast of short-term cash needs (Control CT-55) |
| Zajac, Mark | 10/1/10 | 0.2 | $ 35.00 | RCM | Discussion with Hamilton (MLC) as to the issuance of any debt or any draws on debt facilities during the quarter (Control CT-64,65) |
| Zajac, Mark | 10/4/10 | 1.9 | $ 332.50 | RCM | Discussion with Hamilton, Huffman and Basler (MLC) re Claims Administration process and determine key controls applicable to the Claims Admin Group |
| Zajac, Mark | 10/4/10 | 1.8 | $ 315.00 | RCM | Discussion with Zablocki (MLC) to discuss tax controls and Q3 sample |
| Zajac, Mark | 10/4/10 | 0.6 | $ 105.00 | RCM | Review property tax calendar for existence & timing |
| Zajac, Mark | 10/4/10 | 0.2 | $ 35.00 | RCM | Review sales and use tax calendar for existence & timing |
| Zajac, Mark | 10/4/10 | 0.8 | $ 140.00 | RCM | Determine if tax calendars (property & sales and use) are up-to-date |
| Zajac, Mark | 10/4/10 | 0.2 | $ 35.00 | RCM | Review tax returns for "Request for Prompt Determination" attachment as the cover (Control TAX-118) |
| Zajac, Mark | 10/4/10 | 1.1 | $ 192.50 | RCM | Confirm the sales and use tax accrual analysis has been completed (Control TAX-98) by reviewing the month-end close binder S&U analysis |
| Zajac, Mark | 10/4/10 | 1.4 | $ 245.00 | RCM | Select a judgmental sample of various tax returns from a pool of income, property, personal property, sales & use, and income |
| Zajac, Mark | 10/4/10 | 2.1 | $ 367.50 | RCM | Confirm tax returns are signed by an MLC Officer and check if return has sufficient supporting documentation |
| Colella, Mike | 10/5/10 | 1.7 | $ 705.50 | RCM | Review actual Q3 scope and tests performed |
| Zajac, Mark | 10/5/10 | 2.2 | $ 385.00 | RCM | Claim Settlement Sample Selection: Select a sample of claim settlements to be used to confirm operating effectiveness of settlement approvals process (Control Claim-150) |
| Zajac, Mark | 10/5/10 | 3.4 | $ 595.00 | RCM | Discussions with Bankruptcy Administration Group on backup and |
| Zajac, Mark | 10/5/10 | 2.1 | $ 367.50 | RCM | Test Claim Settlement Controls: Verify claims are appropriately approved per the Claims Settlement Matrix for each transaction settled |
| Zajac, Mark | 10/5/10 | 2.4 | $ 420.00 | RCM | Test Claim Settlement Controls: Verify claim amounts in Settlement Docket or Proof of Settlement matches Claims Summary |
| Colella, Mike | 10/6/10 | 0.4 | $ 166.00 | RCM | Working group meeting w/ Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/6/10 | 1.2 | $ 498.00 | RCM | Discussion with Zajac (PM) re exceptions found during controls portion of testing for inclusion in Draft report |
| Colella, Mike | 10/6/10 | 1.6 | $ 664.00 | RCM | Review work documentation and narrative summaries of findings and results |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 10/6/10 | 0.4 | $ 70.00 | RCM | Working group meeting with Colella & Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Zajac, Mark | 10/6/10 | 1.7 | $ 297.50 | RCM | Confirm prior period IT control exceptions were addressed by reviewing prior Board report and inquiring through discussion and document review |
| Zajac, Mark | 10/6/10 | 2.9 | $ 507.50 | RCM | Confirm prior period IT control exceptions were addressed by reviewing prior Board report and inquiring through discussion and document review |
| Zajac, Mark | 10/6/10 | 1.2 | $ 210.00 | RCM | Discussions with Colella (PM) on exceptions found during controls portion of testing for inclusion in Draft report |
| Zajac, Mark | 10/6/10 | 2.2 | $ 385.00 | RCM | NonPR Expenses: Confirm users who process or reconcile payments |
| Zajac, Mark | 10/6/10 | 0.9 | $ 157.50 | RCM | Test Leased Employees Exp - confirm Controller performs analytical review on Brenton Services Invoices (Control LEA-15); Waiting on Aug invoice |
| Zajac, Mark | 10/6/10 | 0.6 | $ 105.00 | RCM | Walk-through with Kerton (MLC) on Sales and Use Tax process |
| Zajac, Mark | 10/6/10 | 0.4 | $ 70.00 | RCM | Working group meeting with Colella & Tousain (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/7/10 | 1.9 | $ 788.50 | RCM | Edit narrative summaries (and attachments) of findings and results for review with management |
| Zajac, Mark | 10/7/10 | 0.2 | $ 35.00 | RCM | Test fixed asset controls - confirm fixed assets sub-ledger ties to the |
| Zajac, Mark | 10/7/10 | 1.2 | $ 210.00 | RCM | Test fixed asset controls - confirm analytical procedures are being performed on PP&E line items |
| Zajac, Mark | 10/7/10 | 0.8 | $ 140.00 | RCM | Test fixed asset controls - confirm PP&E line item on MOR and Treasury report ties to the general ledger |
| Zajac, Mark | 10/7/10 | 3.3 | $ 577.50 | RCM | Test fixed asset controls - test segregation of duties around fixed assets by reviewing FAS500 User/Administrator Matrix |
| Zajac, Mark | 10/7/10 | 1.2 | $ 210.00 | RCM | Conclude testing Leased Employees Exp - confirm Controller performs analytical review on Brenton Services Invoices (Control LEA-15) |
| Zajac, Mark | 10/7/10 | 2.2 | $ 385.00 | RCM | Meeting with Selzer & Hamilton (MLC), Colella & Tousain (PM) to discuss Q3 findings, exceptions, and Board reporting |
| Colella, Mike | 10/8/10 | 1.1 | $ 456.50 | RCM | Final resolution of open items and reporting to BOD |
| Tousain, Alina | 10/8/10 | 0.9 | $ 157.50 | RCM | Compile Internal Controls open items for Hamilton (MLC) to follow up on |
| Zajac, Mark | 10/11/10 | 1.1 | $ 192.50 | RCM | Update risk control matrix to reflect all changes made to controls in Q3 after walk-throughs and assessment of controls |
| Zajac, Mark | 10/11/10 | 2.4 | $ 420.00 | RCM | Reconcile current version of risk control matrix (Q3) to previous version |
| Zajac, Mark | 10/11/10 | 1.2 | $ 210.00 | RCM | Finalize supporting documentation accumulated from MLC for |
| Zajac, Mark | 10/11/10 | 0.2 | $ 35.00 | RCM | Phone discussion with Hamilton (MLC) re open testing items |
| Zajac, Mark | 10/11/10 | 3.1 | $ 542.50 | RCM | Follow-up with MLC on open testing items and finish testing for claims administration |
| Zajac, Mark | 10/12/10 | 0.8 | $ 140.00 | RCM | Q4 Planning - Summarize All Key Controls after Q3 testing |
| Zajac, Mark | 10/12/10 | 3.4 | $ 595.00 | RCM | Q4 Planning - Summarize key controls tested during Q1 through Q3 |
| Zajac, Mark | 10/12/10 | 2.7 | $ 472.50 | RCM | Q4 Planning - Summarize key controls not tested in any round Q1 through Q3 |
| Zajac, Mark | 10/12/10 | 0.9 | $ 157.50 | RCM | Q4 Planning - Organize key controls to be tested during Q4 testing |
| Zajac, Mark | 10/13/10 | 1.4 | $ 245.00 | RCM | Finalize and retain supporting documentation for fixed assets |
| Zajac, Mark | 10/13/10 | 0.6 | $ 105.00 | RCM | Finalize and retain supporting documentation for cash & treasury |

MLC (Case # 09-50026) - Plante Moran PLLC - Final Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 10/13/10 | 1.1 | $ 192.50 | RCM | Finalize and retain supporting documentation for claims admin |
| Zajac, Mark | 10/13/10 | 1.6 | $ 280.00 | RCM | Finalize and retain supporting documentation for compliance area |
| Zajac, Mark | 10/13/10 | 0.2 | $ 35.00 | RCM | Finalize and retain supporting documentation for leased employees exp |
| Zajac, Mark | 10/13/10 | 1.8 | $ 315.00 | RCM | Finalize and retain supporting documentation for non-payroll exp |
| Zajac, Mark | 10/13/10 | 1.4 | $ 245.00 | RCM | Finalize and retain supporting documentation for taxes |
| Colella, Mike | 10/14/10 | 0.4 | $ 166.00 | RCM | Review of selected portions of BOD package for future testing consideration |
| Tousain, Alina | 1/12/11 | 1.000 | $ 175.00 | RCM | Conf call w/ Zajac and Brown (PM) discuss coordinated interim controls |
| Zajac, Mark | 1/12/11 | 1.000 | $ 175.00 | RCM | Conf call w/ Tousain and Brown (PM) discuss coordinated interim controls testing strategy |
| Tousain, Alina | 1/13/11 | 2.400 | $ 420.00 | RCM | Compile and coordinate Client Information Request List for Non-Cash controls w/ Zajac (PM) |
| Zajac, Mark | 1/13/11 | 1.200 | $ 210.00 | RCM | Roll forward and format Non-Cash controls work papers for current period testing |
| Zajac, Mark | 1/13/11 | 1.100 | $ 192.50 | RCM | Detailed scan of previous quarters PM BOD report for inclusion of non-cash controls follow up items to test |
| Zajac, Mark | 1/13/11 | 0.400 | $ 70.00 | RCM | Review previous quarters Client Assistance Schedule for changes to current testing strategy |
| Zajac, Mark | 1/13/11 | 2.400 | $ 420.00 | RCM | Compile and coordinate Client Information Request List for Non-Cash controls w/ Tousain (PM) |
| Colella, Mike | 1/14/11 | 0.200 | $ 83.00 | RCM | Provide input to Q4 and Year End testing plans |
| Colella, Mike | 1/16/11 | 0.300 | $ 124.50 | RCM | Review testing plan for Q4 and Year End work |
| Colella, Mike | 1/17/11 | 0.300 | $ 124.50 | RCM | Discussion w/ Farmer (PM) re Q4/YE testing requirements & approach |
| Colella, Mike | 1/17/11 | 0.200 | $ 83.00 | RCM | Discussion w/ Zajac (PM) re non-cash controls sample selection & approach |
| Farmer, Doug | 1/17/11 | 0.300 | $ 103.50 | RCM | Discussion w/ Colella (PM) re Q4/YE testing requirements & approach |
| Zajac, Mark | 1/17/11 | 0.300 | $ 52.50 | RCM | Review Q4 High Level workplan for changes from previous testing rounds |
| Zajac, Mark | 1/17/11 | 1.800 | $ 315.00 | RCM | Review Q4 Detailed Level workplan for changes from previous testing rounds |
| Zajac, Mark | 1/17/11 | 0.700 | $ 122.50 | RCM | Planning/Data Analysis - Select sample for vendor testing based on higher risk vendor changes |
| Zajac, Mark | 1/17/11 | 0.900 | $ 157.50 | RCM | Planning/Data Analysis - Import vendor master file rec'd from MLC via |
| Zajac, Mark | 1/17/11 | 0.200 | $ 35.00 | RCM | Discussion w/ Colella (PM) re non-cash controls sample selection and approach |
| Bohdan, Matthew | 1/18/11 | 0.200 | $ 26.00 | RCM | Meeting w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan and Zajac (PM) to discuss questions related to the Client Assistance Schedule |
| Bohdan, Matthew | 1/18/11 | 0.200 | $ 26.00 | RCM | Conf call w/ Hamilton (MLC), Tousain, Bohdan, and Zajac (PM) to discuss |
| Colella, Mike | 1/18/11 | 0.200 | $ 83.00 | RCM | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Farmer, Doug | 1/18/11 | 0.200 | $ 69.00 | RCM | Meeting w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan and Zajac (PM) to discuss questions related to the Client Assistance Schedule |
| Tousain, Alina | 1/18/11 | 0.200 | $ 35.00 | RCM | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Tousain, Alina | 1/18/11 | 0.200 | $ 35.00 | RCM | Conf call w/ Hamilton (MLC) and Bohdan, and Zajac (PM) to discuss non-cash control items on CAS |
| Zajac, Mark | 1/18/11 | 0.200 | $ 35.00 | RCM | Conf call w/ Hamilton (MLC), Tousain, and Zajac (PM) to discuss |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 1/18/11 | 1.100 | $ 192.50 | RCM | Planning controls to be tested during Q4 interim testing fieldwork |
| Zajac, Mark | 1/18/11 | 0.200 | $ 35.00 | RCM | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Bohdan, Matthew | 1/19/11 | 1.700 | $ 221.00 | RCM | Discussion on the client assistance schedule and location of items on SharePoint w/ Hamilton (MLC) and Tousain, Bohdan & Zajac (PM) |
| Bohdan, Matthew | 1/19/11 | 0.300 | $ 39.00 | RCM | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss non-cash controls testing |
| Bohdan, Matthew | 1/19/11 | 1.000 | $ 130.00 | RCM | Kickoff meeting w/ Selzer (MLC), Hamilton (MLC), Colella (PM), Tousain (PM), Bohdan (PM) to discuss testing |
| Colella, Mike | 1/19/11 | 1.000 | $ 415.00 | RCM | Kickoff meeting w/ Selzer (MLC), Hamilton (MLC), Colella (PM), Tousain (PM), Bohdan (PM) to discuss testing |
| Tousain, Alina | 1/19/11 | 0.300 | $ 52.50 | RCM | Kickoff planning meeting w/ Bohdan and Zajac (PM) to discuss non-cash controls testing |
| Tousain, Alina | 1/19/11 | 1.000 | $ 175.00 | RCM | Kickoff meeting w/ Selzer (MLC), Hamilton (MLC), Colella (PM), and Bohdan (PM) to discuss testing |
| Zajac, Mark | 1/19/11 | 0.300 | $ 52.50 | RCM | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss non- |
| Zajac, Mark | 1/19/11 | 1.000 | $ 175.00 | RCM | Kickoff meeting w/ Selzer (MLC), Hamilton (MLC), Colella (PM), Tousain (PM), Bohdan (PM) to discuss testing |
| Zajac, Mark | 1/19/11 | 1.700 | $ 297.50 | RCM | Discussion on the client assistance schedule and location of items on |
| Zajac, Mark | 1/19/11 | 2.400 | $ 420.00 | RCM | Tested for monthly analytical controls in Treasury, Revenue, and Fixed Assets processes |
| Zajac, Mark | 1/19/11 | 1.900 | $ 332.50 | RCM | Tested for monthly analytical controls in Leased employees and Cash |
| Zajac, Mark | 1/19/11 | 1.100 | $ 192.50 | RCM | Segregation of duties testing on cash disbursements |
| Zajac, Mark | 1/20/11 | 1.600 | $ 280.00 | RCM | Test segregation of duties for rental revenue process |
| Zajac, Mark | 1/20/11 | 1.800 | $ 315.00 | RCM | Test segregation of duties for journal entry process |
| Zajac, Mark | 1/20/11 | 0.600 | $ 105.00 | RCM | Test segregation of duties for bank deposits process |
| Zajac, Mark | 1/20/11 | 1.800 | $ 315.00 | RCM | Test segregation of duties for cash disbursements process |
| Zajac, Mark | 1/20/11 | 0.700 | $ 122.50 | RCM | Test segregation of duties for positive pay process |
| Zajac, Mark | 1/20/11 | 0.800 | $ 140.00 | RCM | Test segregation of duties for procurement of goods process |
| Zajac, Mark | 1/20/11 | 1.700 | $ 297.50 | RCM | Test segregation of duties for vendor maintenance |
| Zajac, Mark | 1/21/11 | 0.800 | $ 140.00 | RCM | Meeting w/ Zablocki (MLC) to discuss Q4 updates on tax items |
| Zajac, Mark | 1/21/11 | 0.400 | $ 70.00 | RCM | Prepare Tax RCM matrix for Zablocki (MLC) for general overview of tax controls |
| Zajac, Mark | 1/21/11 | 0.200 | $ 35.00 | RCM | Coordinate w/ Hamilton (MLC) on items needed from MLC to complete 1099 Controls testing |
| Zajac, Mark | 1/21/11 | 0.200 | $ 35.00 | RCM | Discussion w/ Hamilton (MLC) re to any new tax controls or other controls that are being performed in Q4 for first time |
| Zajac, Mark | 1/21/11 | 1.800 | $ 315.00 | RCM | Unique vendor numbers testing using IDEA software |
| Zajac, Mark | 1/21/11 | 1.200 | $ 210.00 | RCM | Accruals analysis testing for proper sign-off and approval |
| Colella, Mike | 1/22/11 | 0.200 | $ 83.00 | RCM | Email to Eckles (PM) re tax compliance and possible controls testing considerations |
| Colella, Mike | 1/24/11 | 0.600 | $ 249.00 | RCM | Review selected findings to assess whether exception |
| Zajac, Mark | 1/25/11 | 2.300 | $ 402.50 | RCM | Test general ledger for account mapping changes and new existence of new accounts using IDEA |
| Bohdan, Matthew | 1/26/11 | 2.700 | $ 351.00 | RCM | Non-cash controls testing - approvals & documentation - contract |
| Bohdan, Matthew | 1/26/11 | 2.100 | $ 273.00 | RCM | Non-cash controls testing - approvals & documentation - check registers, securities rating |
| Bohdan, Matthew | 1/26/11 | 1.900 | $ 247.00 | RCM | Non-cash controls testing - approvals & documentation - MOR certified & timely, PP&E rollforward |
| Bohdan, Matthew | 1/26/11 | 3.900 | $ 507.00 | RCM | Non-cash controls testing - approvals & documentation - claims |

MLC (Case # 09-50026) - Plante Moran - Fourth Final Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 1/26/11 | 0.300 | $ 52.50 | RCM | Test Inter-Company controls |
| Zajac, Mark | 1/26/11 | 2.400 | $ 420.00 | RCM | Test existence and completeness of monthly close and reporting checklist |
| Zajac, Mark | 1/26/11 | 1.200 | $ 210.00 | RCM | Update meeting w/ Basler (MLC), Huffman (MLC), Colella, Zajac (PM) to discuss Claims Administration risk and testing |
| Zajac, Mark | 1/26/11 | 2.100 | $ 367.50 | RCM | Select sample of claim settlement approvals for testing |
| Zajac, Mark | 1/26/11 | 0.400 | $ 70.00 | RCM | Update workplan status w/ daily activities |
| Bohdan, Matthew | 1/27/11 | 1.600 | $ 208.00 | RCM | Non-cash controls testing - approvals & documentation - tax returns |
| Bohdan, Matthew | 1/27/11 | 1.900 | $ 247.00 | RCM | Professional fee attribute testing |
| Bohdan, Matthew | 1/27/11 | 2.200 | $ 286.00 | RCM | IDEA duplicates testing Perform on the MLC, REALM, and Encore FTD payments YTD file |
| Bohdan, Matthew | 1/27/11 | 1.400 | $ 182.00 | RCM | IDEA gap analysis Perform on the MLC, REALM, and Encore FTD payments YTD file |
| Bohdan, Matthew | 1/27/11 | 1.800 | $ 234.00 | RCM | IDEA Benford's Law analysis  Perform on the MLC, REALM, and Encore FTD payments YTD file |
| Colella, Mike | 1/27/11 | 0.700 | $ 290.50 | RCM | Review selected transaction findings and determine action items |
| Zajac, Mark | 1/27/11 | 0.900 | $ 157.50 | RCM | Walk-through w/ Huffman (MLC) of claims admin data collection process |
| Zajac, Mark | 1/27/11 | 2.900 | $ 507.50 | RCM | Document Process - Claims admin data collection process |
| Zajac, Mark | 1/27/11 | 0.400 | $ 70.00 | RCM | Draft and send email to Basler (MLC) w/ sample claim settlement selection and items required for testing |
| Zajac, Mark | 1/27/11 | 1.900 | $ 332.50 | RCM | Test journal entry form being used for manual JE's |
| Zajac, Mark | 1/27/11 | 2.100 | $ 367.50 | RCM | Review workpapers and documentation for issues |
| Zajac, Mark | 1/27/11 | 0.400 | $ 70.00 | RCM | Update workplan status w/ daily activities |
| Bohdan, Matthew | 1/28/11 | 2.400 | $ 312.00 | RCM | Internal Controls (IC) Attribute testing - 1099 forms |
| Bohdan, Matthew | 1/28/11 | 2.200 | $ 286.00 | RCM | IC Attribute testing - Federal, State, Sales & Use tax forms - approvals and support |
| Bohdan, Matthew | 1/28/11 | 1.300 | $ 169.00 | RCM | IC Attribute testing - Federal, State, Sales & Use tax forms - Request for |
| Zajac, Mark | 1/28/11 | 2.100 | $ 367.50 | RCM | Test tax calendars for existence and completeness for Q4 interim period |
| Zajac, Mark | 1/28/11 | 1.900 | $ 332.50 | RCM | Test existence and completeness of tax returns |
| Colella, Mike | 1/30/11 | 0.300 | $ 124.50 | RCM | Conf call w/ Colella, Tousain & Zajac (PM) re status of non-cash transaction testing and open items |
| Tousain, Alina | 1/30/11 | 0.300 | $ 52.50 | RCM | Conf call w/ Colella & Zajac (PM) re status of non-cash transaction testing and open items |
| Zajac, Mark | 1/30/11 | 0.300 | $ 52.50 | RCM | Conf call w/ Colella, Tousain, Zajac (PM) re status of non-cash transaction testing and open items |
| Zajac, Mark | 1/31/11 | 0.500 | $ 87.50 | RCM | Discussion w/ Hamilton (MLC) on status of 1099 vendor statements and testing strategy |
| Zajac, Mark | 1/31/11 | 0.600 | $ 105.00 | RCM | Review 1099 vendor statements testing |
| Zajac, Mark | 1/31/11 | 2.400 | $ 420.00 | RCM | Review non-cash controls tested |
| Zajac, Mark | 1/31/11 | 0.800 | $ 140.00 | RCM | Test tax returns for inclusion of "Request for Prompt Determination" |
| Zajac, Mark | 1/31/11 | 1.800 | $ 315.00 | RCM | Test existence and timely update of system generated exception reports |
| Zajac, Mark | 1/31/11 | 0.900 | $ 157.50 | RCM | Update workplan status w/ daily activities since last update |
| Zajac, Mark | 2/1/2011 | 2.800 | $ 490.00 | RCM | Tie system generated source journal history reporting to backup including source documentation |
| Zajac, Mark | 2/1/2011 | 1.700 | $ 297.50 | RCM | Claim Settlements Testing - verify existence of documentation |
| Zajac, Mark | 2/1/2011 | 3.900 | $ 682.50 | RCM | Claim Settlements Testing - verify claims are appropriately approved per the Claim Levels of Authority |

MLC (Case # 09-50026) - Plante Moran March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|---|---|---|---|---|---|---|
| Zajac, Mark | 2/1/2011 | 2.100 | $ | 367.50 | RCM | Claim Settlements Testing - verify claim amount in Settlement docket matches Claims Summary or is w/in authority range |
| Zajac, Mark | 2/1/2011 | 1.400 | $ | 245.00 | RCM | Claim Settlements Testing - discussions w/ Basler (MLC) on P&M questions related to approvals and authority ranges |
| Colella, Mike | 2/2/2011 | 0.300 | $ | 124.50 | RCM | Emails to/from Zajac (PM) re claims approval process and suggestions |
| Colella, Mike | 2/2/2011 | 0.800 | $ | 332.00 | RCM | Discussion w/ Zajac (PM) re sample 2 Claim Settlements Testing |
| Farmer, Doug | 2/2/2011 | 0.900 | $ | 310.50 | RCM | Conference call w/ Colella, Farmer, Tousain, Zajac and Bohdan (PM) to discuss current status of field work relating to Q4 and 2010 yr-end testing and action items required for completion |
| Zajac, Mark | 2/2/2011 | 0.900 | $ | 157.50 | RCM | Conference call w/ Colella, Farmer, Tousain, Zajac and Bohdan (PM) to discuss current status of field work relating to Q4 and 2010 year-end testing and action items required for completion |
| Zajac, Mark | 2/2/2011 | 0.600 | $ | 105.00 | RCM | Claim Settlements Testing - Select sample 2 for testing |
| Zajac, Mark | 2/2/2011 | 0.800 | $ | 140.00 | RCM | Claim Settlements Testing - discussions w/ Colella (PM) on sample 2 |
| Zajac, Mark | 2/2/2011 | 1.100 | $ | 192.50 | RCM | Claim Settlements Testing - verify existence of documentation |
| Zajac, Mark | 2/2/2011 | 2.800 | $ | 490.00 | RCM | Claim Settlements Testing - verify claims are appropriately approved per the Claim Levels of Authority |
| Zajac, Mark | 2/2/2011 | 1.800 | $ | 315.00 | RCM | Claim Settlements Testing - verify claim amount in Settlement docket matches Claims Summary or is w/in authority range |
| Zajac, Mark | 2/2/2011 | 0.400 | $ | 70.00 | RCM | Claim Settlements Testing - discussion w/ D. Head (MLC) on MLC Claims Approval Matrix |
| Zajac, Mark | 2/2/2011 | 1.400 | $ | 245.00 | RCM | Test MOR and Treasury reports approved timely prior to submission |
| Colella, Mike | 2/3/2011 | 0.600 | $ | 249.00 | RCM | Review emails and draft of proposed revised Claims Authorization |
| Zajac, Mark | 2/3/2011 | 0.200 | $ | 35.00 | RCM | Detailed scan of month end close binder for LSTC section |
| Zajac, Mark | 2/3/2011 | 0.900 | $ | 157.50 | RCM | Discussion w/ Hamilton (MLC) on key fields in LSTC report |
| Zajac, Mark | 2/3/2011 | 2.900 | $ | 507.50 | RCM | Reconcile LSTC from Claims Summary Analysis to MOR |
| Zajac, Mark | 2/3/2011 | 1.200 | $ | 210.00 | RCM | Discussion w/ Hamilton (MLC) on finds from initial pass-through on reconciliation |
| Zajac, Mark | 2/3/2011 | 2.100 | $ | 367.50 | RCM | Reconcile LSTC from Claims Summary Analysis to MOR after discussion |
| Zajac, Mark | 2/3/2011 | 0.600 | $ | 105.00 | RCM | Discussion w/ Hamilton (MLC) on finds from second pass-through on reconciliation |
| Zajac, Mark | 2/3/2011 | 1.100 | $ | 192.50 | RCM | Finalize LSTC reconciliation after last discussion w/ Hamilton (MLC) |
| Zajac, Mark | 2/4/2011 | 0.400 | $ | 70.00 | RCM | Draft Corp Gov testing procedures used in 2010 for inclusion in report |
| Zajac, Mark | 2/4/2011 | 0.800 | $ | 140.00 | RCM | Draft Policies and Procedures testing procedures used in 2010 for |
| Zajac, Mark | 2/4/2011 | 2.800 | $ | 490.00 | RCM | Draft non-cash controls procedures used in 2010 for inclusion in report |
| Colella, Mike | 2/7/2011 | 0.600 | $ | 249.00 | RCM | Edits to summary to management re Q4/YE testing and related recommendations |
| Zajac, Mark | 2/7/2011 | 0.600 | $ | 105.00 | RCM | Modify draft of Corp Gov testing procedures |
| Zajac, Mark | 2/7/2011 | 0.900 | $ | 157.50 | RCM | Modify draft of policies and procedures testing procedures |
| Zajac, Mark | 2/7/2011 | 2.400 | $ | 420.00 | RCM | Modify draft of non-cash controls testing procedures |
| Zajac, Mark | 2/8/2011 | 0.900 | $ | 157.50 | RCM | Update workplan status w/ daily activities since last update |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Colella, Mike | 2/9/2011 | 1.200 | $ 498.00 | RCM | Edits to summary to management re Q4/YE testing and related recommendations |
| Zajac, Mark | 2/9/2011 | 0.400 | $ 70.00 | RCM | Update workplan status w/ daily activities since last update |
| Colella, Mike | 2/10/2011 | 0.800 | $ 332.00 | RCM | Edits to summary to management re Q4/YE testing and related recommendations |
| Zajac, Mark | 2/10/2011 | 3.900 | $ 682.50 | RCM | Preparation of custom report detail for discussion w/ Hamilton (MLC) to discuss detailed findings |
| Zajac, Mark | 2/12/2011 | 0.200 | $ 35.00 | RCM | Preliminary scan of version 5 report draft for items impacting non-cash controls, IT Controls and follow up |
| Zajac, Mark | 2/12/2011 | 1.800 | $ 315.00 | RCM | Detailed scan of version 7 report draft for items impacting non-cash controls, IT Controls and follow up |
| Zajac, Mark | 2/13/2011 | 0.800 | $ 140.00 | RCM | Reconcile draft Report to work papers - Corp Gov section |
| Zajac, Mark | 2/13/2011 | 1.900 | $ 332.50 | RCM | Reconcile draft Report to work papers - Policies and Procedures section |
| Zajac, Mark | 2/13/2011 | 3.200 | $ 560.00 | RCM | Reconcile draft Report to work papers - Non-Cash Controls section |
| Zajac, Mark | 2/13/2011 | 2.100 | $ 367.50 | RCM | Reconcile draft Report to work papers - IT Controls section |
| Tousain, Alina | 2/14/2011 | 0.800 | $ 140.00 | RCM | Revision of Annual Report after settlement of open items- Corp Gov |
| Tousain, Alina | 2/14/2011 | 0.700 | $ 122.50 | RCM | Revision of Annual Report after settlement of open items- Policies and |
| Tousain, Alina | 2/14/2011 | 1.300 | $ 227.50 | RCM | Revision of Annual Report after settlement of open items- Non-Cash Controls section |
| Tousain, Alina | 2/14/2011 | 1.200 | $ 210.00 | RCM | Revision of Annual Report after settlement of open items- IT Controls section |
| Tousain, Alina | 2/14/2011 | 0.400 | $ 70.00 | RCM | Call w/ Hamilton & Selzer (MLC) to settle open items - Non-Cash & IT Controls Sections |
| Zajac, Mark | 2/14/2011 | 1.100 | $ 192.50 | RCM | Detailed scan of draft version of report going to MLC Board |
| Colella, Mike | 2/16/2011 | 0.100 | $ 41.50 | RCM | Phone message to Zajac re potential changes to claims matrix |
| Colella, Mike | 2/16/2011 | 0.200 | $ 83.00 | RCM | Discussion w/ Zajac (PM) re potential changes to proposed Claims Authority Matrix in response to Selzer/Hamilton (MLC) |
| Tousain, Alina | 2/16/2011 | 1.200 | $ 210.00 | RCM | Discussions w/ Zajac (PM) on board report and audit documentation |
| Tousain, Alina | 2/16/2011 | 0.100 | $ 17.50 | RCM | Compiled revised list of exception transactions w/ copies of support documentation- Corp Gov section |
| Tousain, Alina | 2/16/2011 | 0.100 | $ 17.50 | RCM | Compiled revised list of exception transactions w/ copies of support documentation- Policies and Procedures section |
| Tousain, Alina | 2/16/2011 | 0.400 | $ 70.00 | RCM | Compiled revised list of exception transactions w/ copies of support documentation- Non-Cash Controls section |
| Tousain, Alina | 2/16/2011 | 0.600 | $ 105.00 | RCM | Compiled revised list of exception transactions w/ copies of support documentation- IT Controls section |
| Zajac, Mark | 2/16/2011 | 1.200 | $ 210.00 | RCM | Discussions w/ Tousain (PM) on board report and audit documentation |
| Zajac, Mark | 2/16/2011 | 0.200 | $ 35.00 | RCM | Discussion w/ Colella (PM) re potential changes to proposed Claims Authority Matrix |
| Zajac, Mark | 2/16/2011 | 1.300 | $ 227.50 | RCM | Research & data gather supporting documentation and analysis for Colella (PM) |
| Zajac, Mark | 2/16/2011 | 0.400 | $ 70.00 | RCM | Update workplan status w/ daily activities since last update |

MLC (Case # 09-50026) - Plante Moran PwC - First Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.2 | $ 83.00 | SYS | Assist in determining scope, assigning responsibilities and timelines for Q3 testing |
| Colella, Mike | 10/1/10 | 0.2 | $ 83.00 | SYS | Evaluate impact to testing as the result of info obtained from Hamilton (MLC) |
| Colella, Mike | 10/5/10 | 0.3 | $ 124.50 | SYS | Review actual Q3 scope and tests performed |
| Colella, Mike | 10/6/10 | 0.1 | $ 41.50 | SYS | Review work documentation and narrative summaries of findings and results |
| Colella, Mike | 10/7/10 | 0.1 | $ 41.50 | SYS | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 10/8/10 | 0.1 | $ 41.50 | SYS | Final resolution of open items and reporting to BOD |
| Brown, Furney | 1/12/11 | 1.000 | $ 250.00 | SYS | Conf call w/ Tousain and Zajac (PM) discuss coordinated interim controls testing strategy |
| Zajac, Mark | 1/13/11 | 0.800 | $ 140.00 | SYS | Detailed scan of IT work papers for items that need collaboration between IT controls and manual processes in current testing |
| Zajac, Mark | 1/13/11 | 1.100 | $ 192.50 | SYS | Detailed scan of previous quarters PM BOD report for inclusion of IT controls follow up items to test |
| Colella, Mike | 1/14/11 | 0.200 | $ 83.00 | SYS | Provide input to Q4 and Year End testing plans |
| Colella, Mike | 1/16/11 | 0.300 | $ 124.50 | SYS | Review testing plan for Q4 and Year End work |
| Colella, Mike | 1/17/11 | 0.200 | $ 83.00 | SYS | Discussion w/ Farmer (PM) re Q4/YE testing requirements and approach |
| Farmer, Doug | 1/17/11 | 0.200 | $ 69.00 | SYS | Discussion w/ Colella (PM) re Q4/YE testing requirements and approach |
| Colella, Mike | 1/18/11 | 0.200 | $ 83.00 | SYS | Evaluation of IT scope for Q4/YE prior to Brown (PM) field work |
| Brown, Furney | 1/19/11 | 0.400 | $ 100.00 | SYS | Conf call w/ Colella and Farmer (PM) re Q4 and year-end scope |
| Colella, Mike | 1/19/11 | 0.400 | $ 166.00 | SYS | Conf call w/ Brown and Farmer (PM) re Q4 and year-end scope |
| Farmer, Doug | 1/19/11 | 0.400 | $ 138.00 | SYS | Conf call w/ Brown and  Colella (PM) re Q4 and year-end scope |
| Colella, Mike | 1/23/11 | 0.200 | $ 83.00 | SYS | Review proposed IT general and application control matrix and testing for coordination w/ planned testing in other areas |
| Brown, Furney | 1/25/11 | 4.300 | $ 1,075.00 | SYS | Meeting w/ Bartnik (JCS) re review of IT Application Security access |
| Brown, Furney | 1/25/11 | 2.800 | $ 700.00 | SYS | Review of MAS application administrative access controls |
| Brown, Furney | 1/25/11 | 2.400 | $ 600.00 | SYS | Documentation of MAS 200 application controls |
| Colella, Mike | 1/25/11 | 0.400 | $ 166.00 | SYS | Discuss testing objectives and planned activities w/ Brown (PM) |
| Brown, Furney | 1/26/2011 | 1.300 | $ 325.00 | SYS | Initial analysis extract and format of MAS IT security profiles |
| Brown, Furney | 1/26/2011 | 2.300 | $ 575.00 | SYS | Development of MAS security profile mask and criteria for data filters |
| Brown, Furney | 1/26/2011 | 1.400 | $ 350.00 | SYS | Define and update of security capabilities of MAS IT security profiles |
| Brown, Furney | 1/26/2011 | 1.600 | $ 400.00 | SYS | Select and identify MAS high level user authority |
| Brown, Furney | 1/26/2011 | 1.800 | $ 450.00 | SYS | Update/review analysis of MAS IT "High Level" security profiles |
| Colella, Mike | 1/26/11 | 0.200 | $ 83.00 | SYS | Assess current IT testing status |
| Brown, Furney | 1/27/11 | 3.800 | $ 950.00 | SYS | Review of IT Security Assessment and documentation for IT Control testing |
| Brown, Furney | 1/27/11 | 1.200 | $ 300.00 | SYS | Follow Up discussion with Mark Bartnik to address MAS 200 application controls questions |
| Brown, Furney | 1/27/11 | 1.700 | $ 425.00 | SYS | Documentation of MAS 200 application controls |
| Brown, Furney | 1/28/2011 | 1.400 | $ 350.00 | SYS | Define/document user profile capabilities for MAS user access "Read" and "Write" |
| Brown, Furney | 1/28/2011 | 2.100 | $ 525.00 | SYS | Define/document user profile capabilities for MAS user access "Read" /"Write"/"Update" |
| Brown, Furney | 1/28/2011 | 1.200 | $ 300.00 | SYS | Define/document user profile capabilities for MAS user access "Read" Only |
| Brown, Furney | 1/28/2011 | 2.300 | $ 575.00 | SYS | Summarize data results for profile capabilities |
| Brown, Furney | 1/28/2011 | 2.400 | $ 600.00 | SYS | Design and mapping document for profile capabilities |

MLC (Case # 09-50026) - Plante Moran Final Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 1/30/11 | 0.300 | $ 124.50 | SYS | Conf call w/ Colella, Tousain & Zajac (PM) re status of integrating systems findings w/ cash and non-cash testing and open items |
| Tousain, Alina | 1/30/11 | 0.300 | $ 52.50 | SYS | Conf call w/ Colella & Zajac (PM) re status of integrating systems findings w/ cash and non-cash testing and open items |
| Zajac, Mark | 1/30/11 | 0.300 | $ 52.50 | SYS | Conf call w/ Colella, Tousain, Zajac (PM) re status of integrating systems findings w/ cash and non-cash testing and open items |
| Brown, Furney | 1/31/2011 | 1.600 | $ 400.00 | SYS | Update and review profile capacities |
| Brown, Furney | 1/31/2011 | 1.800 | $ 450.00 | SYS | Query and document "High Level" security profiles |
| Brown, Furney | 1/31/2011 | 2.200 | $ 550.00 | SYS | Summarize and mapping document for profile capabilities |
| Brown, Furney | 1/31/2011 | 1.100 | $ 275.00 | SYS | Identify and report High Level user exceptions |
| Farmer, Doug | 2/3/2011 | 2.300 | $ 793.50 | SYS | Review preliminary IT assessments and recommendations |
| Farmer, Doug | 2/4/2011 | 2.400 | $ 828.00 | SYS | Edit summary of IT assessments and recommendations |
| Colella, Mike | 2/7/2011 | 0.400 | $ 166.00 | SYS | Edits to summary to management re Q4/YE testing and related recommendations |
| Farmer, Doug | 2/8/2011 | 0.900 | $ 310.50 | SYS | Final review/edit of IT assessments and recommendations |
| Colella, Mike | 2/9/2011 | 0.900 | $ 373.50 | SYS | Edits to summary to management re Q4/YE testing and related recommendations |
| Colella, Mike | 2/10/2011 | 0.400 | $ 166.00 | SYS | Edits to summary to management re Q4/YE testing and related recommendations |

MLC (Case # 09-50026) - Plante Moran March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.2 | $ | 83.00 | DIS | Evaluate impact to testing as the result of info obtained from Hamilton (MLC) |
| Tousain, Alina | 10/1/10 | 1.2 | $ | 210.00 | DIS | Transaction Voiding Test for all sampled transactions |
| Tousain, Alina | 10/1/10 | 0.9 | $ | 157.50 | DIS | CD Testing- Completed Positive Pay Used for Disbursement Test for all sampled transactions |
| Tousain, Alina | 10/1/10 | 1.1 | $ | 192.50 | DIS | CD Testing- Completed Check Made out to a Person Who is Also Check Signer (requires a Second Signature Test) |
| Tousain, Alina | 10/1/10 | 1.4 | $ | 245.00 | DIS | Completed Vendor is Required to Have a Unique Vendor Number/Code Test for all transactions |
| Tousain, Alina | 10/1/10 | 1.2 | $ | 210.00 | DIS | Completed the Claim settlements will follow the Claims Settlement Approval Levels Matrix Test for all sampled transactions |
| Tousain, Alina | 10/1/10 | 1.3 | $ | 227.50 | DIS | Completed Treasurer Approvals for transfers between MLC accounts Test for half of the sampled transactions |
| Tousain, Alina | 10/1/10 | 1.2 | $ | 210.00 | DIS | Completed the Voided Transactions Test for half of the sampled transactions |
| Tousain, Alina | 10/1/10 | 0.6 | $ | 105.00 | DIS | Select/obtain Bank Reconciliations for all six accounts for August 2010 for CD Testing |
| Tousain, Alina | 10/1/10 | 0.6 | $ | 105.00 | DIS | Select/obtain New Professionals Applications and Court Orders for CD Testing |
| Tousain, Alina | 10/4/10 | 0.4 | $ | 70.00 | DIS | Obtain and initial review of Treasury Reports for CD Testing |
| Tousain, Alina | 10/4/10 | 0.4 | $ | 70.00 | DIS | Obtain and initial review of MOR Report in Word and PDF for CD Testing |
| Tousain, Alina | 10/4/10 | 0.6 | $ | 105.00 | DIS | Obtain and initial review of MOR Makeup  for CD Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | Obtain and initial review of BOD Summary of Pmts for CD Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | Obtain and initial review of Cash Receipts Analysis for CD Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | Obtain and initial review of CD Reconciliation to GL for CD Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | Obtain and initial review of PPE Roll forward for CD Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | Obtain and initial review of Professional Fees Retainers for CD Testing |
| Tousain, Alina | 10/4/10 | 0.2 | $ | 35.00 | DIS | Obtain and initial review of Professional Fees Pmts for CD Testing |
| Tousain, Alina | 10/4/10 | 0.2 | $ | 35.00 | DIS | Obtain and initial review of Summary of Disbursements for CD Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | Obtain and initial review of Brenton Summary for CD Testing |
| Tousain, Alina | 10/4/10 | 0.7 | $ | 122.50 | DIS | CD Testing- Completed testing Voided for all transactions sampled |
| Tousain, Alina | 10/4/10 | 0.6 | $ | 105.00 | DIS | CD Testing - determine which sampled transactions should have PO using |
| Tousain, Alina | 10/4/10 | 0.4 | $ | 70.00 | DIS | CD Testing- Completed the PO three way match Test for majority of |
| Tousain, Alina | 10/4/10 | 0.4 | $ | 70.00 | DIS | CD Testing- Completed the PO Approval Test for majority of sampled |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | CD Testing- Completed Tax Adequate Support Test for majority of |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | CD Testing- Completed Treasurer Approves transfers between MLC |
| Tousain, Alina | 10/4/10 | 0.3 | $ | 52.50 | DIS | CD Testing- Completed the Voided Transactions Test for all sampled |
| Colella, Mike | 10/5/10 | 1.4 | $ | 581.00 | DIS | Review actual Q3 scope and tests performed |
| Tousain, Alina | 10/5/10 | 0.6 | $ | 105.00 | DIS | Read July 2010 BOD presentations and minutes for CD Testing |
| Tousain, Alina | 10/5/10 | 0.7 | $ | 122.50 | DIS | Read August 2010 BOD presentations and minutes for CD Testing |
| Tousain, Alina | 10/5/10 | 0.6 | $ | 105.00 | DIS | CD Testing- Completed testing Administrative Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.4 | $ | 70.00 | DIS | CD Testing- Completed testing BOD Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.9 | $ | 157.50 | DIS | CD Testing- Completed testing Dealer Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.6 | $ | 105.00 | DIS | CD Testing- Completed testing Insurance Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.8 | $ | 140.00 | DIS | CD Testing- Completed testing Property Tax Disbursements for all sampled transactions |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 10/5/10 | 0.7 | $ 122.50 | DIS | CD Testing- Completed testing Other Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 1.2 | $ 210.00 | DIS | CD Testing- Completed testing Other Non-manufacturing Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.9 | $ 157.50 | DIS | CD Testing- Completed testing Plant Wind down Disbursements for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.3 | $ 52.50 | DIS | CD Testing- Completed testing Environmental Disbursements for majority sampled transactions |
| Tousain, Alina | 10/5/10 | 0.4 | $ 70.00 | DIS | CD Testing- Completed the Trace to Bank Statements Test for majority of sampled transactions |
| Tousain, Alina | 10/5/10 | 0.4 | $ 70.00 | DIS | CD Testing- Completed the PO three way match Test for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.3 | $ 52.50 | DIS | CD Testing- Completed the PO Approval Test for all sampled transactions |
| Tousain, Alina | 10/5/10 | 0.6 | $ 105.00 | DIS | CD Testing- Completed Tax Adequate Support Test for all sampled transactions |
| Colella, Mike | 10/6/10 | 0.7 | $ 290.50 | DIS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/6/10 | 1.7 | $ 705.50 | DIS | Review work documentation and narrative summaries of findings and results |
| Tousain, Alina | 10/6/10 | 1.3 | $ 227.50 | DIS | Testing reconciliation of CD to General Ledger |
| Tousain, Alina | 10/6/10 | 0.7 | $ 122.50 | DIS | Incorporate Investments Disbursements Tested into CD Testing Model |
| Tousain, Alina | 10/6/10 | 1.1 | $ 192.50 | DIS | Testing CD database to Treasury Report |
| Tousain, Alina | 10/6/10 | 1.7 | $ 297.50 | DIS | Testing CD database to MOR |
| Tousain, Alina | 10/6/10 | 0.3 | $ 52.50 | DIS | CD Testing- Completed testing Environmental Disbursements for all sampled transactions |
| Tousain, Alina | 10/6/10 | 0.2 | $ 35.00 | DIS | CD Testing- Completed the Trace to Bank Statements Test for all sampled transactions |
| Tousain, Alina | 10/6/10 | 0.9 | $ 157.50 | DIS | CD Testing- Completed the Trace to Bank Reconciliations Test for all sampled transactions |
| Tousain, Alina | 10/6/10 | 1.2 | $ 210.00 | DIS | CD Testing- Completed the Trace to General Ledger Test for all sampled transactions |
| Tousain, Alina | 10/6/10 | 0.6 | $ 105.00 | DIS | CD Testing- Completed testing Professional Fees Disbursements for all sampled transactions |
| Tousain, Alina | 10/6/10 | 0.7 | $ 122.50 | DIS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Zajac, Mark | 10/6/10 | 0.7 | $ 122.50 | DIS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/7/10 | 1.9 | $ 788.50 | DIS | Edit narrative summaries (and attachments) of findings and results for review with management |
| Tousain, Alina | 10/7/10 | 2.2 | $ 385.00 | DIS | Meeting with Selzer & Hamilton (MLC), Colella & Tousain (PM) to discuss Q3 findings, exceptions, and Board reporting |
| Colella, Mike | 10/8/10 | 1.4 | $ 581.00 | DIS | Final resolution of open items and reporting to BOD |
| Colella, Mike | 10/11/10 | 0.7 | $ 290.50 | DIS | Exceptions/issues review and resolution from Q3 sample results |
| Colella, Mike | 10/11/10 | 0.3 | $ 124.50 | DIS | Update with Tousain (PM) re Professional Fees open items resolution |
| Tousain, Alina | 10/11/10 | 0.4 | $ 70.00 | DIS | Update with Colella (PM) re Professional Fees open items resolution |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 10/11/10 | 0.6 | $ 105.00 | DIS | Update with Hamilton (MLC) on Professional Fees Caps open items |
| Colella, Mike | 10/14/10 | 0.6 | $ 249.00 | DIS | Discussions with Selzer re improvements to documentation and authorizations procedures |
| Colella, Mike | 10/15/10 | 0.1 | $ 41.50 | DIS | Called and left message for Selzer (MLC) re documentation |
| Colella, Mike | 10/19/10 | 0.1 | $ 41.50 | DIS | Message received from Selzer (MLC) re documentation |
| Colella, Mike | 10/19/10 | 0.1 | $ 41.50 | DIS | Message sent to Tousain (PM) re item to include in year end testing |
| Colella, Mike | 10/21/10 | 0.4 | $ 166.00 | DIS | Discussion with Hamilton (MLC) re documentation requirements for disbursement packages |
| Colella, Mike | 10/21/10 | 0.2 | $ 83.00 | DIS | Discussion with Hamilton (MLC) re judge's ruling relating to compensation of retained  professionals |
| Colella, Mike | 10/21/10 | 0.2 | $ 83.00 | DIS | Email Judge's ruling and Fee Examiner Advisory to Hamilton (MLC) at his request |
| Tousain, Alina | 1/6/11 | 1.200 | $ 210.00 | DIS | Draft preliminary Q4 Workplan -Cash Disbursements Area |
| Colella, Mike | 1/14/11 | 0.400 | $ 166.00 | DIS | Provide input to Q4 and Year End testing plans |
| Tousain, Alina | 1/14/11 | 1.300 | $ 227.50 | DIS | Compile Preliminary Q4 2010 Client Information Request List for Cash Disbursements Area |
| Colella, Mike | 1/16/11 | 0.300 | $ 124.50 | DIS | Review testing plan for Q4 and Year End work |
| Bohdan, Matthew | 1/17/11 | 0.800 | $ 104.00 | DIS | Compile Q4 and Annual 2010 Work Plan- Disbursements Section |
| Colella, Mike | 1/17/11 | 0.600 | $ 249.00 | DIS | Discussion w/ Tousain (PM) re disbursement sample selection and approach |
| Colella, Mike | 1/17/11 | 0.300 | $ 124.50 | DIS | Discussion w/ Tousain (PM) re cash reconciliation sample selection and approach |
| Tousain, Alina | 1/17/11 | 0.600 | $ 105.00 | DIS | Discussion w/ Colella (PM) re disbursement sample selection & approach |
| Tousain, Alina | 1/17/11 | 0.300 | $ 52.50 | DIS | Discussion w/ Colella (PM) re cash reconciliation sample selection & approach |
| Tousain, Alina | 1/17/11 | 0.600 | $ 105.00 | DIS | Update with Hamilton (MLC) on Q4 and 2010 Annual Fieldwork Scope |
| Tousain, Alina | 1/17/11 | 0.900 | $ 157.50 | DIS | Revise Preliminary Q4 2010 Client Information Request List for Cash Disbursements Area |
| Zajac, Mark | 1/17/11 | 1.900 | $ 332.50 | DIS | Detailed scan of previous testing on cash disbursements for sufficiency of sample sizes |
| Bohdan, Matthew | 1/18/11 | 0.300 | $ 39.00 | DIS | Meeting w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan and Zajac (PM) to discuss questions related to the Client Assistance Schedule |
| Bohdan, Matthew | 1/18/11 | 1.300 | $ 169.00 | DIS | Conf call w/ Hamilton (MLC), Tousain, Bohdan, and Zajac (PM) to discuss cash disbursement testing items on CAS |
| Bohdan, Matthew | 1/18/11 | 0.900 | $ 117.00 | DIS | Identify & Collect support documentation from MLC Sharepoint for Cash Disb Testing |
| Bohdan, Matthew | 1/18/11 | 1.300 | $ 169.00 | DIS | Compile Q4 and Annual 2010 Client Assistance List- Disbursements Section |
| Colella, Mike | 1/18/11 | 0.300 | $ 124.50 | DIS | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Farmer, Doug | 1/18/11 | 0.300 | $ 103.50 | DIS | Meeting w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan and Zajac (PM) to discuss questions related to the Client Assistance Schedule |
| Tousain, Alina | 1/18/11 | 0.300 | $ 52.50 | DIS | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Tousain, Alina | 1/18/11 | 1.300 | $ 227.50 | DIS | Conf call w/ Hamilton (MLC) and Bohdan, and Zajac (PM) to discuss cash disbursement testing items on CAS |
| Tousain, Alina | 1/18/11 | 1.700 | $ 297.50 | DIS | Compile Preliminary Q4 2010 Sample Transactions List for Cash Disbursements Area |
| Zajac, Mark | 1/18/11 | 1.300 | $ 227.50 | DIS | Conf call w/ Hamilton (MLC), Tousain, Bohdan, and Zajac (PM) to discuss cash disbursement testing items on CAS |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Zajac, Mark | 1/18/11 | 0.300 | $ | 52.50 | DIS | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Bohdan, Matthew | 1/19/11 | 0.300 | $ | 39.00 | DIS | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss cash disbursements testing |
| Bohdan, Matthew | 1/19/11 | 0.400 | $ | 52.00 | DIS | Obtain & Reviewed Support Documents for Cash Disb |
| Bohdan, Matthew | 1/19/11 | 0.400 | $ | 52.00 | DIS | Review Support documentation obtain from MLC- Cash Disb |
| Bohdan, Matthew | 1/19/11 | 2.400 | $ | 312.00 | DIS | Testing disbursement existence on bank statement- Admin Exp., BOD Fees and Dealer Exp. |
| Colella, Mike | 1/19/11 | 1.100 | $ | 456.50 | DIS | Review worked performed and assess potential issues |
| Tousain, Alina | 1/19/11 | 0.300 | $ | 52.50 | DIS | Kickoff planning meeting w/ Bohdan and Zajac (PM) to discuss cash disbursements testing |
| Tousain, Alina | 1/19/11 | 1.800 | $ | 315.00 | DIS | Compile Preliminary Q4 2010 Sample Transactions List for Cash Disbursements Area |
| Tousain, Alina | 1/19/11 | 0.700 | $ | 122.50 | DIS | Collection of Professional Fees Support Documentation for Cash Disbursements Testing |
| Zajac, Mark | 1/19/11 | 0.300 | $ | 52.50 | DIS | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss cash disbursements testing |
| Bohdan, Matthew | 1/20/11 | 1.200 | $ | 156.00 | DIS | Testing disbursement existence on bank statement- Environmental fees, Insurance, Property Tax Exp |
| Bohdan, Matthew | 1/20/11 | 2.700 | $ | 351.00 | DIS | Testing disbursement existence on Bank Reconciliations- Professional fees, Other Non-Mfg Fees, Plant Wind Down Fees, Income Tax Exp and Other Exp |
| Bohdan, Matthew | 1/20/11 | 2.300 | $ | 299.00 | DIS | Testing disbursement existence in MAS200 G/L- Professional fees, Other Non-Mfg Fees, Plant Wind Down Fees, Income Tax Exp and Other Exp |
| Bohdan, Matthew | 1/20/11 | 3.100 | $ | 403.00 | DIS | Testing disbursement existence in Positive Pay Records- Professional fees, Other Non-Mfg Fees, Plant Wind Down Fees, Income Tax Exp and Other Exp |
| Colella, Mike | 1/20/11 | 0.800 | $ | 332.00 | DIS | Review preliminary summary coverage data re preliminary full year samples tested and remaining to be tested |
| Tousain, Alina | 1/20/11 | 0.600 | $ | 105.00 | DIS | Collection of Purchase Orders Support Documentation for Cash Disbursements Testing |
| Tousain, Alina | 1/20/11 | 1.900 | $ | 332.50 | DIS | Reconcile tested qtrly Daily Cash Report to annual client provided Daily Cash Report-Cash Disbursements Area |
| Tousain, Alina | 1/20/11 | 1.700 | $ | 297.50 | DIS | Analysis of tested & non tested qtrly Cash Disbursements to ensure adequate coverage for 2010 |
| Bohdan, Matthew | 1/21/11 | 1.200 | $ | 156.00 | DIS | Testing disbursement existence on bank statement- Professional Fees |
| Bohdan, Matthew | 1/21/11 | 1.800 | $ | 234.00 | DIS | Testing disbursement existence on bank statement-  Other Non-Mfg Fees, Plant Wind Down Fees, Income Tax Exp and Other Exp |
| Bohdan, Matthew | 1/21/11 | 1.400 | $ | 182.00 | DIS | Testing disbursement existence on Bank Reconciliations-Environmental |
| Bohdan, Matthew | 1/21/11 | 1.900 | $ | 247.00 | DIS | Testing disbursement existence in MAS200 G/L-Environmental fees, Insurance, Property Tax Exp , Admin Exp., BOD Fees and Dealer Exp. |
| Bohdan, Matthew | 1/21/11 | 1.600 | $ | 208.00 | DIS | Testing disbursement existence in Positive Pay Records-Environmental fees, Insurance, Property Tax Exp , Admin Exp., BOD Fees and Dealer Exp. |
| Colella, Mike | 1/21/11 | 0.300 | $ | 124.50 | DIS | Assess possible exceptions and determine action items |
| Tousain, Alina | 1/21/11 | 1.400 | $ | 245.00 | DIS | Review Status and Update  Q4 2010 Client Information Request List for Cash Disbursements Area |
| Zajac, Mark | 1/21/11 | 0.300 | $ | 52.50 | DIS | Walk-through blank check stock and security process w/ Kerton and Nichols (MLC) |
| Tousain, Alina | 1/22/11 | 1.600 | $ | 280.00 | DIS | Collect Support Documentation for Investment Disbursements Testing |
| Tousain, Alina | 1/22/11 | 1.200 | $ | 210.00 | DIS | Collect Support Documentation for Administrative Expenses and BOD Fees Testing |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 1/22/11 | 0.700 | $ 122.50 | DIS | Update of Q4 and 2010 Annual Workplan -Cash Disbursements Area |
| Bohdan, Matthew | 1/24/11 | 3.600 | $ 468.00 | DIS | Dealer liquidation disbursements substantive testing (four different tests) |
| Bohdan, Matthew | 1/24/11 | 3.400 | $ 442.00 | DIS | Dealer liquidation disbursements cash controls testing (eight different tests) |
| Bohdan, Matthew | 1/24/11 | 2.100 | $ 273.00 | DIS | Vendor Code existence testing for detail tested Cash Disb |
| Bohdan, Matthew | 1/24/11 | 1.300 | $ 169.00 | DIS | Vendor Code existence testing for high level tested Cash Disb |
| Colella, Mike | 1/24/11 | 1.200 | $ 498.00 | DIS | Review selected findings to assess whether exception |
| Tousain, Alina | 1/24/11 | 1.400 | $ 245.00 | DIS | Collect Support Documentation for Dealer Expenses Testing |
| Tousain, Alina | 1/24/11 | 1.100 | $ 192.50 | DIS | Collect Support Documentation for Other Expenses Testing |
| Tousain, Alina | 1/24/11 | 0.800 | $ 140.00 | DIS | Collect Support Documentation for Property & Income Tax Expenses Testing |
| Tousain, Alina | 1/24/11 | 0.900 | $ 157.50 | DIS | Collect Support Documentation for Environmental Expenses Testing |
| Tousain, Alina | 1/24/11 | 0.700 | $ 122.50 | DIS | Collect Support Documentation for Insurance Expenses Testing |
| Tousain, Alina | 1/24/11 | 1.700 | $ 297.50 | DIS | Collect Support Documentation for Non Mfg Expense Testing |
| Tousain, Alina | 1/24/11 | 1.700 | $ 297.50 | DIS | Collect Support Documentation for Plant Wind Down  Expense Testing |
| Bohdan, Matthew | 1/25/11 | 2.900 | $ 377.00 | DIS | Admin/personnel disbursements substantive testing (four different tests) |
| Bohdan, Matthew | 1/25/11 | 0.900 | $ 117.00 | DIS | Admin/personnel disbursements substantive testing - Trace to Invoice, Trace to GL |
| Bohdan, Matthew | 1/25/11 | 0.900 | $ 117.00 | DIS | Admin/personnel disbursements substantive testing - Trace to  Bank Statement, Trace to  Bank Rec, Trace to  Positive Pay register |
| Bohdan, Matthew | 1/25/11 | 0.900 | $ 117.00 | DIS | Admin/personnel disbursements substantive testing - Authorization/Approvals for Invoice and Wire |
| Bohdan, Matthew | 1/25/11 | 0.900 | $ 117.00 | DIS | Admin/personnel disbursements substantive testing - Support |
| Bohdan, Matthew | 1/25/11 | 0.900 | $ 117.00 | DIS | Admin/personnel disbursements substantive testing - Segregation of |
| Bohdan, Matthew | 1/25/11 | 0.900 | $ 117.00 | DIS | Admin/personnel disbursements substantive testing - Segregation of |
| Bohdan, Matthew | 1/25/11 | 0.600 | $ 78.00 | DIS | Admin/personnel disbursements substantive testing - PO - Three way |
| Colella, Mike | 1/25/11 | 1.600 | $ 664.00 | DIS | Review selected findings to assess whether exception |
| Tousain, Alina | 1/25/11 | 1.400 | $ 245.00 | DIS | Purchase Order Status test for all of sampled transactions |
| Tousain, Alina | 1/25/11 | 1.700 | $ 297.50 | DIS | Purchase Order Approval test for detailed tested sampled transactions |
| Tousain, Alina | 1/25/11 | 0.700 | $ 122.50 | DIS | Purchase Order Approval test for high level tested sampled transactions |
| Tousain, Alina | 1/25/11 | 1.800 | $ 315.00 | DIS | Trace to GL test for detailed tested sampled transactions |
| Tousain, Alina | 1/25/11 | 0.600 | $ 105.00 | DIS | Trace to GL test for high level tested sampled transactions |
| Tousain, Alina | 1/25/11 | 1.700 | $ 297.50 | DIS | Purchase Order Three-Way Match test for detail tested sampled transactions |
| Tousain, Alina | 1/25/11 | 0.700 | $ 122.50 | DIS | Purchase Order Three-Way Match test for high level tested sampled transactions |
| Colella, Mike | 1/26/11 | 0.400 | $ 166.00 | DIS | Prep for claims meeting w/ Basler (MLC) |
| Colella, Mike | 1/26/11 | 1.100 | $ 456.50 | DIS | Update meeting w/ Basler (MLC), Huffman (MLC), Colella, Zajac (PM) to discuss Claims Administration risk and testing |
| Colella, Mike | 1/26/11 | 0.700 | $ 290.50 | DIS | Assess and finalized proposed approach to special vendor testing requested by BOD |
| Colella, Mike | 1/26/11 | 0.600 | $ 249.00 | DIS | Review of formal claims authorization policies approved by BOD |
| Tousain, Alina | 1/26/11 | 1.100 | $ 192.50 | DIS | Claims Settlements Approval test for all sampled transactions |
| Tousain, Alina | 1/26/11 | 0.900 | $ 157.50 | DIS | Sufficient Support Docs for Tax transactions testing for all sampled transactions |
| Tousain, Alina | 1/26/11 | 0.700 | $ 122.50 | DIS | Approval for Tax transactions test for all sampled transactions |
| Tousain, Alina | 1/26/11 | 1.200 | $ 210.00 | DIS | Read BOD Minutes and Presentation for September 2010 |
| Tousain, Alina | 1/26/11 | 1.100 | $ 192.50 | DIS | Read BOD Minutes and Presentation for October 2010 |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 1/26/11 | 0.900 | $ 157.50 | DIS | Read BOD Minutes and Presentation for December 2010 |
| Tousain, Alina | 1/26/11 | 1.800 | $ 315.00 | DIS | Tested Environmental Expense sampled transactions |
| Tousain, Alina | 1/26/11 | 0.400 | $ 70.00 | DIS | Update with Hamilton (MLC) on progress and status of cash disbursements testing |
| Colella, Mike | 1/27/11 | 1.700 | $ 705.50 | DIS | Review selected transaction findings and determine action items |
| Tousain, Alina | 1/27/11 | 1.400 | $ 245.00 | DIS | Admin Disbursements testing |
| Tousain, Alina | 1/27/11 | 1.200 | $ 210.00 | DIS | BOD Fees Disbursements testing |
| Tousain, Alina | 1/27/11 | 1.900 | $ 332.50 | DIS | Dealer Disbursements testing |
| Tousain, Alina | 1/27/11 | 1.700 | $ 297.50 | DIS | Other Disbursements testing |
| Tousain, Alina | 1/27/11 | 1.300 | $ 227.50 | DIS | Prop Tax Disbursements testing |
| Tousain, Alina | 1/27/11 | 0.200 | $ 35.00 | DIS | Updated Cash Disbursements Testing Tickmarks |
| Tousain, Alina | 1/28/11 | 0.200 | $ 35.00 | DIS | Trace to Bank Statements test for high level tested sampled transactions |
| Tousain, Alina | 1/28/11 | 0.400 | $ 70.00 | DIS | Trace to Bank Statements test for detail tested sampled transactions |
| Tousain, Alina | 1/28/11 | 1.700 | $ 297.50 | DIS | Trace to Bank Reconciliations test for detail tested sampled transactions |
| Tousain, Alina | 1/28/11 | 0.700 | $ 122.50 | DIS | Trace to Bank Reconciliations test for high level tested sampled transactions |
| Tousain, Alina | 1/28/11 | 0.900 | $ 157.50 | DIS | Meeting with Rosenthal (MLC) re Investments Disbursements |
| Tousain, Alina | 1/28/11 | 0.600 | $ 105.00 | DIS | Meeting with Rosenthal (MLC) re Investments Receipts |
| Tousain, Alina | 1/28/11 | 1.100 | $ 192.50 | DIS | Meeting with Rosenthal (MLC) re Restricted Cash |
| Tousain, Alina | 1/28/11 | 1.800 | $ 315.00 | DIS | Investments Receipts testing |
| Bohdan, Matthew | 1/30/11 | 0.800 | $ 104.00 | DIS | Plant wind-down disbursement substantive testing - high level tested |
| Bohdan, Matthew | 1/30/11 | 0.700 | $ 91.00 | DIS | Other Non-mfg disbursement substantive testing- high level tested transactions |
| Bohdan, Matthew | 1/31/11 | 1.600 | $ 208.00 | DIS | Plant wind-down disbursement substantive testing- detail tested transactions |
| Bohdan, Matthew | 1/31/11 | 1.300 | $ 169.00 | DIS | Other Non-mfg disbursement substantive testing-detail tested transactions |
| Bohdan, Matthew | 1/31/11 | 0.900 | $ 117.00 | DIS | Environmental disbursement substantive testing - Trace to Invoice, trace to GL |
| Bohdan, Matthew | 1/31/11 | 0.900 | $ 117.00 | DIS | Environmental disbursement substantive testing - Trace to Bank Statement, trace to Bank Rec, trace to Positive Pay register |
| Bohdan, Matthew | 1/31/11 | 0.900 | $ 117.00 | DIS | Environmental disbursement substantive testing - Authorization/Approvals for Invoice and Wire |
| Bohdan, Matthew | 1/31/11 | 0.900 | $ 117.00 | DIS | Environmental disbursement substantive testing - Support Documentation and Work Paper Reference |
| Bohdan, Matthew | 1/31/11 | 0.900 | $ 117.00 | DIS | Environmental disbursement substantive testing - SOD - recording & review |
| Bohdan, Matthew | 1/31/11 | 0.900 | $ 117.00 | DIS | Environmental disbursement substantive testing - SOD - custody & approvals |
| Bohdan, Matthew | 1/31/11 | 0.600 | $ 78.00 | DIS | Environmental disbursement substantive testing - PO - three way match |
| Colella, Mike | 1/31/11 | 0.300 | $ 124.50 | DIS | Discussion w/ Hamilton (MLC) re year-end field work status and open items |
| Colella, Mike | 1/31/11 | 0.200 | $ 83.00 | DIS | Discussion w/ Hamilton (MLC) re claims approval matrix related suggestions |
| Colella, Mike | 1/31/11 | 0.800 | $ 332.00 | DIS | Review of findings from procedures and assessing whether exception or issue |
| Tousain, Alina | 1/31/11 | 0.800 | $ 140.00 | DIS | September 2010 Investments disbursements testing |
| Tousain, Alina | 1/31/11 | 0.700 | $ 122.50 | DIS | October 2010 Investments disbursements testing |
| Tousain, Alina | 1/31/11 | 0.400 | $ 70.00 | DIS | November 2010 Investments disbursements testing |
| Tousain, Alina | 1/31/11 | 0.900 | $ 157.50 | DIS | December 2010 Investments disbursements testing |
| Tousain, Alina | 1/31/11 | 0.700 | $ 122.50 | DIS | Support documentation collection for voided transactions |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 1/31/11 | 0.900 | $ 157.50 | DIS | September 2010 voided transactions testing |
| Tousain, Alina | 1/31/11 | 0.800 | $ 140.00 | DIS | October 2010  voided transactions testing |
| Tousain, Alina | 1/31/11 | 0.800 | $ 140.00 | DIS | November 2010  voided transactions testing |
| Tousain, Alina | 1/31/11 | 0.900 | $ 157.50 | DIS | December 2010  voided transactions testing |
| Tousain, Alina | 2/1/2011 | 1.400 | $ 245.00 | DIS | September 2010 Plant Wind Down Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.200 | $ 210.00 | DIS | October 2010 Plant Wind Down Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.300 | $ 227.50 | DIS | November 2010 Plant Wind Down Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.600 | $ 280.00 | DIS | December 2010 Plant Wind Down Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.100 | $ 192.50 | DIS | September 2010 Non-Mfg Costs Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.100 | $ 192.50 | DIS | October 2010 Non-Mfg Costs Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.300 | $ 227.50 | DIS | November 2010 Non-Mfg Costs Disbursements testing |
| Tousain, Alina | 2/1/2011 | 1.400 | $ 245.00 | DIS | December 2010 Non-Mfg Costs Disbursements testing |
| Colella, Mike | 2/2/2011 | 0.800 | $ 332.00 | DIS | Review testing and interim results |
| Tousain, Alina | 2/2/2011 | 0.900 | $ 157.50 | DIS | Conference call w/ Colella, Farmer, Tousain, Zajac and Bohdan (PM) to discuss current status of field work relating to Q4 and 2010 year-end testing and action items required for completion- DIS Section |
| Tousain, Alina | 2/2/2011 | 1.100 | $ 192.50 | DIS | December 2010 Insurance Disbursements testing |
| Tousain, Alina | 2/2/2011 | 0.900 | $ 157.50 | DIS | September 2010 Income and Franchise Tax Disbursements testing |
| Tousain, Alina | 2/2/2011 | 0.700 | $ 122.50 | DIS | November 2010 Income and Franchise Tax Disbursements testing |
| Tousain, Alina | 2/2/2011 | 0.800 | $ 140.00 | DIS | December 2010 Income and Franchise Taxes Disbursements testing |
| Tousain, Alina | 2/2/2011 | 1.100 | $ 192.50 | DIS | September 2010 Professional Fees Disbursements testing- High Level Tested Transactions |
| Tousain, Alina | 2/2/2011 | 0.900 | $ 157.50 | DIS | October 2010 Professional Fees Disbursements testing- High Level Tested |
| Tousain, Alina | 2/2/2011 | 1.200 | $ 210.00 | DIS | November 2010 Professional Fees Disbursements testing- High Level Tested Transactions |
| Tousain, Alina | 2/2/2011 | 0.900 | $ 157.50 | DIS | December 2010 Professional Fees Disbursements testing- High Level |
| Colella, Mike | 2/3/2011 | 0.100 | $ 41.50 | DIS | Discussion w/ Koch (MLC) re status of request for confidential info |
| Tousain, Alina | 2/3/2011 | 2.100 | $ 367.50 | DIS | September 2010 Professional Fees Disbursements testing- Ordinary Course Professionals (OCP) -Detail Level Tested Transactions |
| Tousain, Alina | 2/3/2011 | 1.900 | $ 332.50 | DIS | October 2010 Professional Fees Disbursements testing- Ordinary Course Professionals (OCP) -Detail Level Tested Transactions |
| Tousain, Alina | 2/3/2011 | 2.200 | $ 385.00 | DIS | November 2010 Professional Fees Disbursements testing- Ordinary Course Professionals (OCP) -Detail Level Tested Transactions |
| Tousain, Alina | 2/3/2011 | 2.300 | $ 402.50 | DIS | December 2010 Professional Fees Disbursements testing- Ordinary |
| Colella, Mike | 2/4/2011 | 0.600 | $ 249.00 | DIS | Review selected transactions for issue resolution |
| Tousain, Alina | 2/4/2011 | 2.300 | $ 402.50 | DIS | September 2010 Professional Fees Disbursements testing- Retained |
| Tousain, Alina | 2/4/2011 | 2.100 | $ 367.50 | DIS | October 2010 Professional Fees Disbursements testing- Retained |
| Tousain, Alina | 2/4/2011 | 2.200 | $ 385.00 | DIS | November 2010 Professional Fees Disbursements testing- Retained |
| Tousain, Alina | 2/4/2011 | 2.300 | $ 402.50 | DIS | December 2010 Professional Fees Disbursements testing- Retained Professionals  -Detail Level Tested Transactions |
| Colella, Mike | 2/6/2011 | 0.800 | $ 332.00 | DIS | Review selected portions of preliminary PM draft of 2011 draft findings and recommendations to management |
| Colella, Mike | 2/7/2011 | 0.900 | $ 373.50 | DIS | Edits to summary to management re Q4/YE testing and related recommendations |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 2/7/2011 | 0.300 | $ 52.50 | DIS | September 2010 Professional Fees Disbursements testing- Term Loan Professionals -Detail Level Tested Transactions |
| Tousain, Alina | 2/7/2011 | 0.200 | $ 35.00 | DIS | October 2010 Professional Fees Disbursements testing-Term Loan Professionals -Detail Level Tested Transactions |
| Tousain, Alina | 2/7/2011 | 0.400 | $ 70.00 | DIS | November 2010 Professional Fees Disbursements testing- Term Loan Professionals -Detail Level Tested Transactions |
| Tousain, Alina | 2/7/2011 | 0.600 | $ 105.00 | DIS | December 2010 Professional Fees Disbursements testing- Term Loan Professionals -Detail Level Tested Transactions |
| Tousain, Alina | 2/8/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Admin Exp |
| Tousain, Alina | 2/8/2011 | 0.200 | $ 35.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - BOD Fees |
| Tousain, Alina | 2/8/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Dealer Exp |
| Tousain, Alina | 2/8/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Property Tax |
| Tousain, Alina | 2/8/2011 | 0.900 | $ 157.50 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Investments Disb |
| Tousain, Alina | 2/8/2011 | 1.100 | $ 192.50 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Voided Disb |
| Tousain, Alina | 2/8/2011 | 0.800 | $ 140.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Non-Mfg Exp |
| Tousain, Alina | 2/8/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Plant Wind Down Exp |
| Tousain, Alina | 2/8/2011 | 0.200 | $ 35.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Insurance Exp |
| Tousain, Alina | 2/8/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - |
| Tousain, Alina | 2/8/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Environmental Exp |
| Tousain, Alina | 2/8/2011 | 1.200 | $ 210.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Retained Professional Fee Exp |
| Tousain, Alina | 2/8/2011 | 0.800 | $ 140.00 | DIS | Testing reconciliation of daily cash disbursements to MAS200 (G/L) - Ordinary Course and Term Loan Professional Fee Exp |
| Colella, Mike | 2/9/2011 | 1.900 | $ 788.50 | DIS | Edits to summary to management re Q4/YE testing and related recommendations |
| Tousain, Alina | 2/9/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Admin Exp |
| Tousain, Alina | 2/9/2011 | 0.200 | $ 35.00 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR) - BOD Fees |
| Tousain, Alina | 2/9/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Dealer |
| Tousain, Alina | 2/9/2011 | 0.300 | $ 52.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Property Tax |
| Tousain, Alina | 2/9/2011 | 0.900 | $ 157.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - |
| Tousain, Alina | 2/9/2011 | 0.900 | $ 157.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR- Voided Disb |
| Tousain, Alina | 2/9/2011 | 0.800 | $ 140.00 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Non-Mfg |
| Tousain, Alina | 2/9/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Plant Wind Down Exp |
| Tousain, Alina | 2/9/2011 | 0.200 | $ 35.00 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR- Insurance Exp |
| Tousain, Alina | 2/9/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR- Income and Franchise Tax Exp |
| Tousain, Alina | 2/9/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR- Environmental Exp |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 2/9/2011 | 1.100 | $ 192.50 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Retained Professional Fee Exp |
| Tousain, Alina | 2/9/2011 | 0.800 | $ 140.00 | DIS | Testing reconciliation of MAS200 cash disbursements to MOR - Ordinary Course and Term Loan Professional Fee Exp |
| Colella, Mike | 2/10/2011 | 0.800 | $ 332.00 | DIS | Discussions w/ Hamilton (MLC) re edits to management's summary and items still required from MLC |
| Colella, Mike | 2/10/2011 | 0.700 | $ 290.50 | DIS | Edits to summary to management re Q4/YE testing and related recommendations |
| Tousain, Alina | 2/10/2011 | 0.600 | $ 105.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Admin Exp |
| Tousain, Alina | 2/10/2011 | 0.300 | $ 52.50 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - BOD Fees |
| Tousain, Alina | 2/10/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Dealer Exp |
| Tousain, Alina | 2/10/2011 | 0.600 | $ 105.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Property Tax |
| Tousain, Alina | 2/10/2011 | 0.800 | $ 140.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Non-Mfg Exp |
| Tousain, Alina | 2/10/2011 | 0.700 | $ 122.50 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Plant Wind Down Exp |
| Tousain, Alina | 2/10/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Insurance Exp |
| Tousain, Alina | 2/10/2011 | 0.600 | $ 105.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Income and Franchise Tax Exp |
| Tousain, Alina | 2/10/2011 | 0.400 | $ 70.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report- Environmental Exp |
| Tousain, Alina | 2/10/2011 | 0.400 | $ 70.00 | DIS | Update workplan status w/ daily activities since last update |
| Tousain, Alina | 2/10/2011 | 0.900 | $ 157.50 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report- Ordinary Course and Term Loan Professional Fee Exp |
| Tousain, Alina | 2/11/2011 | 1.200 | $ 210.00 | DIS | Testing reconciliation of daily cash disbursements to Treasury Report - Retained Professional Fee Exp |
| Tousain, Alina | 2/11/2011 | 1.100 | $ 192.50 | DIS | Annual 2010 Additional Testing Analysis - CD -Admin Exp |
| Tousain, Alina | 2/11/2011 | 0.700 | $ 122.50 | DIS | Annual 2010 Additional Testing Analysis - CD -Environmental Exp |
| Tousain, Alina | 2/11/2011 | 0.700 | $ 122.50 | DIS | Annual 2010 Additional Testing Analysis - CD -BOD Fee Exp |
| Tousain, Alina | 2/11/2011 | 0.900 | $ 157.50 | DIS | Annual 2010 Additional Testing Analysis - CD -Property Tax Exp |
| Tousain, Alina | 2/11/2011 | 0.600 | $ 105.00 | DIS | Annual 2010 Additional Testing Analysis - CD -Insurance Exp |
| Tousain, Alina | 2/11/2011 | 0.800 | $ 140.00 | DIS | Annual 2010 Additional Testing Analysis - CD -Other Exp |
| Tousain, Alina | 2/11/2011 | 1.300 | $ 227.50 | DIS | Annual 2010 Additional Testing Analysis - CD -Investment Disb |
| Tousain, Alina | 2/11/2011 | 0.700 | $ 122.50 | DIS | Annual 2010 Additional Testing Analysis - CD - Income and Franchise Tax Exp |
| Tousain, Alina | 2/11/2011 | 0.900 | $ 157.50 | DIS | Annual 2010 Additional Testing Analysis - CD -Voided Transactions |
| Tousain, Alina | 2/11/2011 | 0.800 | $ 140.00 | DIS | Annual 2010 Additional Testing Analysis - CD -Non Mfg Exp |
| Tousain, Alina | 2/11/2011 | 0.800 | $ 140.00 | DIS | Annual 2010 Additional Testing Analysis - CD -Plant Wind Down Exp |
| Tousain, Alina | 2/11/2011 | 1.200 | $ 210.00 | DIS | Annual 2010 Additional Testing Analysis - CD -Retained Professional Fees Exp |
| Tousain, Alina | 2/11/2011 | 1.100 | $ 192.50 | DIS | Annual 2010 Additional Testing Analysis - CD - OCP and Term Loan Professional Fees Exp |
| Tousain, Alina | 2/12/2011 | 1.600 | $ 280.00 | DIS | Draft summary for annual Cash Disb testing |
| Tousain, Alina | 2/12/2011 | 1.200 | $ 210.00 | DIS | Call w/ Hamilton & Selzer (MLC) to settle open items - Cash Disb Section |
| Tousain, Alina | 2/14/2011 | 1.900 | $ 332.50 | DIS | Revision of summary after settlement of open items  - Cash Disb Section |

MLC (Case # 09-50026) - Plante Moran CRG - Final Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 2/14/2011 | 0.500 | $ 87.50 | DIS | Call w/ Hamilton & Selzer (MLC) to settle open items - Cash Disb Section |
| Tousain, Alina | 2/16/2011 | 1.300 | $ 227.50 | DIS | Compiled revised list of exception transactions w/ copies of support documentation- Cash Disb |
| Tousain, Alina | 2/18/2011 | 2.100 | $ 367.50 | DIS | Reconcile Annual Report to work papers - Cash Disb section |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.2 | $ 83.00 | REC | Assist in determining scope, assigning responsibilities and timelines for Q3 testing |
| Kristan, Jack | 10/4/10 | 4.6 | $ 943.00 | REC | Perform testing over cash receipts - specifically testing over the selected samples for detailed testing in CR |
| Kristan, Jack | 10/4/10 | 2.2 | $ 451.00 | REC | Prepare/review 'High-Level' Testing items in Cash Receipts for testing |
| Kristan, Jack | 10/4/10 | 0.2 | $ 41.00 | REC | Prepare/review 'High-Level' Testing items in Investments for testing |
| Tousain, Alina | 10/4/10 | 0.2 | $ 35.00 | REC | Obtain and initial review of Asset Sales Analysis for CR Testing |
| Tousain, Alina | 10/4/10 | 0.3 | $ 52.50 | REC | Obtain and initial review of Deferred Rental Income for CR Testing |
| Tousain, Alina | 10/4/10 | 0.4 | $ 70.00 | REC | CR Testing - Scope determination for Q3 2010 |
| Tousain, Alina | 10/4/10 | 0.7 | $ 122.50 | REC | CR Testing - Set Up testing Model for Q3 2010 |
| Tousain, Alina | 10/4/10 | 0.4 | $ 70.00 | REC | Obtain and initial review of Rental Income documentation for CR Testing |
| Tousain, Alina | 10/4/10 | 0.4 | $ 70.00 | REC | Obtain and initial review of Investments documentation for CR Testing |
| Tousain, Alina | 10/4/10 | 0.2 | $ 35.00 | REC | Obtain and initial review of Workers Compensation documentation for CR Testing |
| Colella, Mike | 10/5/10 | 0.7 | $ 290.50 | REC | Review actual Q3 scope and tests performed |
| Kristan, Jack | 10/5/10 | 2.3 | $ 471.50 | REC | Conduct testing and finalize working papers supporting for Investments Testing |
| Kristan, Jack | 10/5/10 | 1.8 | $ 369.00 | REC | Continue testing work in Cash Receipts for Rental Income |
| Colella, Mike | 10/6/10 | 0.6 | $ 249.00 | REC | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/6/10 | 0.6 | $ 249.00 | REC | Review work documentation and narrative summaries of findings and results |
| Kristan, Jack | 10/6/10 | 1.7 | $ 348.50 | REC | Finalize testing over Cash Receipts |
| Kristan, Jack | 10/6/10 | 1.2 | $ 246.00 | REC | Trace Cash receipts to MOR testing |
| Tousain, Alina | 10/6/10 | 0.2 | $ 35.00 | REC | Testing CR database to Treasury Report |
| Tousain, Alina | 10/6/10 | 0.3 | $ 52.50 | REC | Testing CR database to General Ledger |
| Tousain, Alina | 10/6/10 | 0.6 | $ 105.00 | REC | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Zajac, Mark | 10/6/10 | 0.6 | $ 105.00 | REC | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/7/10 | 0.7 | $ 290.50 | REC | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 10/8/10 | 0.5 | $ 207.50 | REC | Final resolution of open items and reporting to BOD |
| Tousain, Alina | 1/6/11 | 0.400 | $ 70.00 | REC | Draft preliminary Q4 Workplan -Cash Receipts Area |
| Bohdan, Matthew | 1/12/11 | 0.500 | $ 65.00 | REC | Meeting w/ PM (Tousain) re approach to 2Q audit procedures based prior audit findings and changes in control environment |
| Bohdan, Matthew | 1/12/11 | 0.300 | $ 39.00 | REC | Meeting w/ PM (Tousain) re planning for 2Q audit procedures, including sample selection procedures |
| Tousain, Alina | 1/12/11 | 0.500 | $ 87.50 | REC | Meeting w/ Bohdan (PM) re approach to 2Q audit procedures based prior audit findings and changes in control environment |
| Tousain, Alina | 1/12/11 | 0.300 | $ 52.50 | REC | Meeting w/ Bohdan (PM) re planning for 2Q audit procedures, including sample selection procedures |
| Tousain, Alina | 1/14/11 | 0.700 | $ 122.50 | REC | Compile Preliminary Q4 2010 Client Information Request List for Cash Receipts Area |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Bohdan, Matthew | 1/17/11 | 0.500 | $ | 65.00 | REC | Compile Q4 and Annual 2010 Work Plan- Reconciliations Section |
| Colella, Mike | 1/17/11 | 0.200 | $ | 83.00 | REC | Discussion w/ Tousain (PM) re receipts and investments sample selection and approach |
| Tousain, Alina | 1/17/11 | 0.200 | $ | 35.00 | REC | Discussion w/ Colella (PM) re receipts and investments sample selection & approach |
| Tousain, Alina | 1/17/11 | 0.400 | $ | 70.00 | REC | Revise Preliminary Q4 2010 Client Information Request List for Cash Receipts Area |
| Zajac, Mark | 1/17/11 | 0.900 | $ | 157.50 | REC | Detailed scan of previous testing on cash receipts for sufficiency of sample sizes |
| Bohdan, Matthew | 1/18/11 | 0.200 | $ | 26.00 | REC | Meeting w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan and Zajac (PM) to discuss questions related to the Client Assistance Schedule |
| Bohdan, Matthew | 1/18/11 | 0.200 | $ | 26.00 | REC | Conf call w/ Hamilton (MLC), Tousain, Bohdan, and Zajac (PM) to discuss cash receipts testing items on CAS |
| Bohdan, Matthew | 1/18/11 | 0.600 | $ | 78.00 | REC | Identify & Collect support documentation from MLC Sharepoint for Cash Reconciliations Testing |
| Bohdan, Matthew | 1/18/11 | 0.900 | $ | 117.00 | REC | Compile Q4 and Annual 2010 Client Assistance List- Reconciliations Section |
| Colella, Mike | 1/18/11 | 0.200 | $ | 83.00 | REC | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Farmer, Doug | 1/18/11 | 0.200 | $ | 69.00 | REC | Meeting w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan and Zajac (PM) to discuss questions related to the Client Assistance Schedule |
| Tousain, Alina | 1/18/11 | 0.200 | $ | 35.00 | REC | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Tousain, Alina | 1/18/11 | 0.200 | $ | 35.00 | REC | Conf call w/ Hamilton (MLC) and Bohdan, and Zajac (PM) to discuss cash receipts testing items on CAS |
| Tousain, Alina | 1/18/11 | 1.100 | $ | 192.50 | REC | Compile Preliminary Q4 2010 Sample Transactions List for Cash Receipts Area |
| Zajac, Mark | 1/18/11 | 0.200 | $ | 35.00 | REC | Conf call w/ Hamilton (MLC), Tousain, Bohdan, and Zajac (PM) to discuss cash receipts testing items on CAS |
| Zajac, Mark | 1/18/11 | 0.200 | $ | 35.00 | REC | Conf call w/ Hamilton (MLC), Colella, Farmer, Tousain, Bohdan, Zajac (PM) to discuss questions on CAS |
| Bohdan, Matthew | 1/19/11 | 0.300 | $ | 39.00 | REC | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss cash receipts testing |
| Bohdan, Matthew | 1/19/11 | 0.300 | $ | 39.00 | REC | Review Support documentation obtain from MLC- Cash Recons |
| Colella, Mike | 1/19/11 | 0.900 | $ | 373.50 | REC | Review worked performed and assess potential issues |
| Tousain, Alina | 1/19/11 | 1.700 | $ | 297.50 | REC | Detailed discussion on the client assistance schedule and location of items on SharePoint w/ Hamilton (MLC), Bohdan & Zajac (PM). |
| Tousain, Alina | 1/19/11 | 1.700 | $ | 297.50 | REC | Discussion on the client assistance schedule and location of items on SharePoint w/ Hamilton (MLC), Bohdan and Zajac (PM) |
| Tousain, Alina | 1/19/11 | 0.300 | $ | 52.50 | REC | Kickoff planning meeting w/ Bohdan and Zajac (PM) to discuss cash receipts testing |
| Zajac, Mark | 1/19/11 | 0.300 | $ | 52.50 | REC | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss cash receipts testing |
| Colella, Mike | 1/20/11 | 0.300 | $ | 124.50 | REC | Review preliminary summary coverage data re preliminary full year samples tested and remaining to be tested |
| Tousain, Alina | 1/20/11 | 1.100 | $ | 192.50 | REC | Reconcile tested qtrly Daily Cash Report to annual client provided Daily Cash Report-Cash Disbursements Area |
| Tousain, Alina | 1/20/11 | 0.900 | $ | 157.50 | REC | Analysis of tested & non tested qtrly Cash Receipts  to ensure adequate coverage for 2010 |
| Colella, Mike | 1/21/11 | 0.100 | $ | 41.50 | REC | Assess possible exceptions and determine action items |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 1/21/11 | 0.800 | $ 140.00 | REC | Meeting w/ PM (Zajac) re planning for 4Q CR procedures, including sample selection procedures |
| Tousain, Alina | 1/21/11 | 1.100 | $ 192.50 | REC | Review Status and Update Q4 2010 Client Information Request List for Cash Receipts Area |
| Zajac, Mark | 1/21/11 | 0.800 | $ 140.00 | REC | Meeting w/ PM (Tousain) re planning for 4Q CR procedures, including sample selection procedures |
| Tousain, Alina | 1/22/11 | 0.300 | $ 52.50 | REC | Update of Q4 and 2010 Annual Workplan -Cash Receipts Area |
| Zajac, Mark | 1/22/11 | 1.900 | $ 332.50 | REC | Perform analysis of cash receipt population statistics, document statistics |
| Zajac, Mark | 1/22/11 | 1.600 | $ 280.00 | REC | Agree documentations supporting GM Rental income payments to cash receipts records |
| Zajac, Mark | 1/22/11 | 1.700 | $ 297.50 | REC | Test of Asset Sale Transactions-Review Documentation - Willow Run begin |
| Colella, Mike | 1/24/11 | 0.300 | $ 124.50 | REC | Review selected findings to assess whether exception |
| Zajac, Mark | 1/24/11 | 2.200 | $ 385.00 | REC | Test of Asset Sale Transactions-Review Documentation - Willow Run finalize |
| Zajac, Mark | 1/24/11 | 0.300 | $ 52.50 | REC | Test of Asset Sale Transactions-Review Documentation - Romulus Engineering |
| Zajac, Mark | 1/24/11 | 1.700 | $ 297.50 | REC | Test of Asset Sale Transactions-Review Documentation - Riley Blvd. Real Property Sale |
| Zajac, Mark | 1/24/11 | 2.800 | $ 490.00 | REC | Test of Asset Sale Transactions-Review Maynard Documentation - Livonia |
| Zajac, Mark | 1/24/11 | 1.100 | $ 192.50 | REC | Test of Asset Sale Transactions-Review Maynard Documentation - Grand Rapids begin |
| Zajac, Mark | 1/24/11 | 0.600 | $ 105.00 | REC | Test of Asset Sale Transactions-Review Maynard Documentation - Flint North begin |
| Zajac, Mark | 1/24/11 | 0.400 | $ 70.00 | REC | Update workplan status w/ daily activities |
| Colella, Mike | 1/25/11 | 0.600 | $ 249.00 | REC | Review selected findings to assess whether exception |
| Zajac, Mark | 1/25/11 | 1.400 | $ 245.00 | REC | Obtain and initial review of REC testing support documentation from SharePoint |
| Zajac, Mark | 1/25/11 | 1.800 | $ 315.00 | REC | Review Q4 month end close binders for supporting documentation on asset sales |
| Zajac, Mark | 1/25/11 | 1.100 | $ 192.50 | REC | Review Q4 month end close binders for supporting documentation on rental income revenue |
| Zajac, Mark | 1/25/11 | 1.300 | $ 227.50 | REC | Test of Asset Sale Transactions-Review Maynard Documentation - Flint North finalize |
| Zajac, Mark | 1/25/11 | 1.100 | $ 192.50 | REC | Test of Asset Sale Transactions-Review Maynard Documentation - Grand Rapids finalize |
| Zajac, Mark | 1/25/11 | 0.600 | $ 105.00 | REC | Discussion w/ Hamilton (MLC) re Rental income payments |
| Zajac, Mark | 1/25/11 | 1.200 | $ 210.00 | REC | Agree documentations supporting Workers Compensation Refund to cash receipts records |
| Zajac, Mark | 1/25/11 | 0.400 | $ 70.00 | REC | Discussion w/ Hamilton (MLC) re Massena BP Premium negative receipt |
| Zajac, Mark | 1/25/11 | 0.600 | $ 105.00 | REC | Update workplan status w/ daily activities |
| Tousain, Alina | 1/26/11 | 0.200 | $ 35.00 | REC | Update with Hamilton (MLC) on progress and status of cash receipts testing |
| Zajac, Mark | 1/26/11 | 2.100 | $ 367.50 | REC | Continue to agree documentation supporting Workers Compensation Refund to cash receipts records |
| Zajac, Mark | 1/26/11 | 1.200 | $ 210.00 | REC | Agree documentation supporting Dealership Liquidation Account to cash receipts records |
| Zajac, Mark | 1/26/11 | 0.400 | $ 70.00 | REC | Agree documentation supporting Verizon Cell Tower payments to cash receipts records |
| Zajac, Mark | 1/26/11 | 0.800 | $ 140.00 | REC | Discussion w/ Hamilton (MLC) re Cash Receipt process |
| Zajac, Mark | 1/26/11 | 0.900 | $ 157.50 | REC | Obtain and initial review of REC testing support documentation from SharePoint and obtained from management |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Zajac, Mark | 1/27/11 | 0.600 | $ 105.00 | REC | Discussion w/ Hamilton (MLC) re negative receipt from GM LLC for $111K |
| Zajac, Mark | 1/27/11 | 0.500 | $ 87.50 | REC | Discussion w/ Hamilton (MLC) re negative receipt from Title Source in sale of Riley Blvd Real Property |
| Zajac, Mark | 1/27/11 | 0.400 | $ 70.00 | REC | Discussion w/ Hamilton (MLC) re negative receipt from GM LLC for $239K Flint Rent Refund |
| Zajac, Mark | 1/27/11 | 0.800 | $ 140.00 | REC | Discussion w/ Hamilton (MLC) re deferred rental income and MOR Reporting |
| Zajac, Mark | 1/31/11 | 1.100 | $ 192.50 | REC | Test timely deposit of manual checks received to the bank |
| Bohdan, Matthew | 2/1/2011 | 0.600 | $ 78.00 | REC | Prepare support Documentation and Work Paper Reference for Environmental disbursement substantive testing |
| Bohdan, Matthew | 2/1/2011 | 0.300 | $ 39.00 | REC | Substantive testing - SOD - recording and review for Environmental disbursements |
| Bohdan, Matthew | 2/1/2011 | 0.400 | $ 52.00 | REC | Substantive testing - SOD - custody and approvals for Environmental disbursement substantive testing |
| Bohdan, Matthew | 2/1/2011 | 0.600 | $ 78.00 | REC | Vouch authorization/approvals for Invoice and Wire for Environmental disbursement substantive testing |
| Bohdan, Matthew | 2/1/2011 | 0.300 | $ 39.00 | REC | PO -  Test the three way match for Environmental disbursement substantive testing |
| Bohdan, Matthew | 2/1/2011 | 1.300 | $ 169.00 | REC | Q1 FY annual catch-up testing - aged checks analysis - Jan - March Checks |
| Bohdan, Matthew | 2/1/2011 | 1.200 | $ 156.00 | REC | Q2 FY annual catch-up testing - aged checks analysis - April - May Checks |
| Bohdan, Matthew | 2/1/2011 | 1.300 | $ 169.00 | REC | Q3 FY annual catch-up testing - aged checks analysis - April - June Checks |
| Bohdan, Matthew | 2/1/2011 | 0.900 | $ 117.00 | REC | Q4 FY annual catch-up testing - aged checks analysis - July - Sept Checks |
| Bohdan, Matthew | 2/1/2011 | 0.600 | $ 78.00 | REC | Discussion & follow-up w/ MLC staff re checks aged over 90 days |
| Bohdan, Matthew | 2/2/2011 | 0.800 | $ 104.00 | REC | Completion of bank confirmation forms for Accounts: GM lexington, Dealer Liquidation, Disbursement, EL-MO Leasing II, EL-MO Leasing III, EL-MO Mexico, ENCORE, GM Commercial, GM Export, and GM Indonesia |
| Bohdan, Matthew | 2/2/2011 | 0.700 | $ 91.00 | REC | Completion of bank confirmation forms for Accounts: GM International Ops, GM Standby TR - EPA MI, GM Auto Receivables, DriverSite Inc., Goldman 468, Goldman 506, and JPM T-Bills |
| Bohdan, Matthew | 2/2/2011 | 1.100 | $ 143.00 | REC | Completion of bank confirmation forms for Accounts: Manual Transmissions of Muncie 1, Manual Transmissions of Muncie 2, MLC Master, MLC MEI, Motors Ins Corp, MLC Standby LC, MLC Payroll, Premier Investment Group. REALM. and Saturn |
| Bohdan, Matthew | 2/2/2011 | 0.600 | $ 78.00 | REC | Completion of bank confirmation forms for Accounts: MLC Vector 1, MLC Vector 2, MLC Vector 3, MLC Vector 4, MLC Vector 5, MLC Vector 6, MLC Vector 7. and Westchester Fire |
| Bohdan, Matthew | 2/2/2011 | 1.000 | $ 130.00 | REC | Completion of bank confirmation forms for Accounts: AISLC 2006 Escrow, Nihill & Riedley - MLC - FBO LMIC, Remediation and Liability Management Company Inc, SAFECO, and Uptown Land Development |
| Bohdan, Matthew | 2/2/2011 | 0.900 | $ 117.00 | REC | Conference call w/ Colella, Farmer, Tousain, Zajac and Bohdan (PM) to discuss current status of field work relating to Q4 and 2010 year-end testing and action items required for completion |
| Bohdan, Matthew | 2/3/2011 | 0.800 | $ 104.00 | REC | Validate Godfrey Kahn Application to Employ to verify service agreement approval aligned with service period history |
| Bohdan, Matthew | 2/3/2011 | 0.700 | $ 91.00 | REC | Review Godfrey Kahn Application to Employ to verify application is filed with the court |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Bohdan, Matthew | 2/3/2011 | 0.800 | $ | 104.00 | REC | Validate Great American Application to Employ to verify service agreement approval aligned with service period history |
| Bohdan, Matthew | 2/3/2011 | 0.900 | $ | 117.00 | REC | Review Great American Application to Employ to verify application is filed with the court |
| Bohdan, Matthew | 2/3/2011 | 0.600 | $ | 78.00 | REC | Validate Great American Retention Order to test restrictions placed on Ordinary Course Professionals |
| Bohdan, Matthew | 2/3/2011 | 0.900 | $ | 117.00 | REC | Update P.O. Match testing for environmental for vendors: Arcadis Us, Inc., General Motors LLC, Ohio Environmental Protection |
| Bohdan, Matthew | 2/3/2011 | 1.100 | $ | 143.00 | REC | Update P.O. Match testing for Other manufacturing, for vendors: Contractual Security Services, Consumers Energy MI |
| Bohdan, Matthew | 2/3/2011 | 1.100 | $ | 143.00 | REC | Update P.O. Match testing for plant wind-down for vendors: Arcadis Us, Inc., Charter Township Of Lansing, DTE Energy, CST Environmental, LP, North American Dismantling Corp |
| Bohdan, Matthew | 2/3/2011 | 0.900 | $ | 117.00 | REC | Disbursements Account: review bank reconciliation report for the period January 1, 2011 to Feb 3, 2011 - review for cleared checks |
| Bohdan, Matthew | 2/3/2011 | 0.600 | $ | 78.00 | REC | Payroll account review bank reconciliation report for the period January 1, 2011 to Feb 3, 2011 - review for cleared checks |
| Bohdan, Matthew | 2/3/2011 | 0.100 | $ | 13.00 | REC | Dealer Liquidation account: review bank reconciliation report for the period January 1, 2011 to Feb 3, 2011 - review for cleared checks |
| Colella, Mike | 2/3/2011 | 0.300 | $ | 124.50 | REC | Review investments accounting and disclosure status |
| Bohdan, Matthew | 2/4/2011 | 0.900 | $ | 117.00 | REC | Prepare report tables for Restricted cash |
| Bohdan, Matthew | 2/4/2011 | 0.900 | $ | 117.00 | REC | Prepare report tables for Cash and Investments |
| Bohdan, Matthew | 2/4/2011 | 0.300 | $ | 39.00 | REC | Prepare narrative I-B Cash Cash Receipts |
| Bohdan, Matthew | 2/4/2011 | 1.300 | $ | 169.00 | REC | Prepare narrative procedures for I-B Bank Reconciliation procedures |
| Bohdan, Matthew | 2/4/2011 | 1.200 | $ | 156.00 | REC | Prepare narrative procedures for I-C Cash Disbursement procedures |
| Bohdan, Matthew | 2/4/2011 | 0.900 | $ | 117.00 | REC | Disbursements Account: review bank reconciliation report for the period January 1, 2011 to Feb 3, 2011 - review for cleared checks |
| Bohdan, Matthew | 2/4/2011 | 1.100 | $ | 143.00 | REC | Payroll account review bank reconciliation report for the period January 1, 2011 to Feb 3, 2011 - review for cleared checks |
| Bohdan, Matthew | 2/4/2011 | 1.200 | $ | 156.00 | REC | Dealer Liquidation account: review bank reconciliation report for the period January 1, 2011 to Feb 3, 2011 - review for cleared checks |
| Bohdan, Matthew | 2/4/2011 | 1.400 | $ | 182.00 | REC | Review of FY10 CD procedures narrative |
| Colella, Mike | 2/4/2011 | 0.200 | $ | 83.00 | REC | Emails to/from Zajac (PM) re testing exceptions |
| Bohdan, Matthew | 2/7/2011 | 0.200 | $ | 26.00 | REC | Prepare narrative I-B Cash Cash Receipts |
| Bohdan, Matthew | 2/7/2011 | 0.800 | $ | 104.00 | REC | Prepare narrative procedures for I-B Bank Reconciliation procedures |
| Bohdan, Matthew | 2/7/2011 | 0.400 | $ | 52.00 | REC | Prepare narrative procedures for I-C Cash Disbursement procedures |
| Bohdan, Matthew | 2/7/2011 | 0.600 | $ | 78.00 | REC | Review of FY10 CD procedures write-up |
| Colella, Mike | 2/7/2011 | 0.600 | $ | 249.00 | REC | Edits to summary to management re Q4/YE testing and related recommendations |
| Zajac, Mark | 2/7/2011 | 1.600 | $ | 280.00 | REC | Reconcile daily cash receipts to MOR (G/L) - rental income |
| Zajac, Mark | 2/7/2011 | 2.600 | $ | 455.00 | REC | Reconcile daily cash receipts to MOR (G/L) - investment income |
| Bohdan, Matthew | 2/8/2011 | 0.900 | $ | 117.00 | REC | Completion of cash confirms from the master bank account list |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bohdan, Matthew | 2/8/2011 | 0.800 | $ 104.00 | REC | Research and confirmation of cash confirm departments and contact procedures for Accounts: GM lexington, Dealer Liquidation, Disbursement, EL-MO Leasing II, EL-MO Leasing III, EL-MO Mexico, ENCORE, GM Commercial, GM Export, and GM Indonesia |
| Bohdan, Matthew | 2/8/2011 | 1.100 | $ 143.00 | REC | Research and confirmation of cash confirm departments and contact procedures for Accounts: GM International Ops, GM Standby TR - EPA MI, GM Auto Receivables, DriverSite Inc., Goldman 468, Goldman 506, and JPM T-Bills |
| Bohdan, Matthew | 2/8/2011 | 1.200 | $ 156.00 | REC | Research and confirmation of cash confirm departments and contact procedures for Accounts: Manual Transmissions of Muncie 1, Manual Transmissions of Muncie 2, MLC Master, MLC MEI, Motors Ins Corp, MLC Standby LC, MLC Payroll, Premier Investment Group, REALM, and Saturn |
| Bohdan, Matthew | 2/8/2011 | 0.900 | $ 117.00 | REC | Research and confirmation of cash confirm departments and contact procedures for Accounts: MLC Vector 1, MLC Vector 2, MLC Vector 3, MLC Vector 4, MLC Vector 5, MLC Vector 6, MLC Vector 7, and Westchester Fire |
| Bohdan, Matthew | 2/8/2011 | 1.200 | $ 156.00 | REC | Research and confirmation of cash confirm departments and contact procedures for Accounts: AISLC 2006 Escrow, Nihill & Riedley - MLC - FBO LMIC, Remediation and Liability Management Company Inc, SAFECO, and Uptown Land Development |
| Zajac, Mark | 2/8/2011 | 3.200 | $ 560.00 | REC | Reconcile daily cash receipts to MOR (G/L) - asset sales |
| Zajac, Mark | 2/8/2011 | 1.100 | $ 192.50 | REC | Reconcile daily cash receipts to MOR (G/L) - worker's comp refunds |
| Zajac, Mark | 2/8/2011 | 2.800 | $ 490.00 | REC | Reconcile daily cash receipts to MOR (G/L) - other, transactions 1 thru 75 of 205 analyzed |
| Colella, Mike | 2/9/2011 | 1.100 | $ 456.50 | REC | Edits to summary to management re Q4/YE testing and related recommendations |
| Zajac, Mark | 2/9/2011 | 4.400 | $ 770.00 | REC | Reconcile daily cash receipts to MOR (G/L) - other, transactions 76 thru 145 of 205 analyzed |
| Zajac, Mark | 2/9/2011 | 3.100 | $ 542.50 | REC | Reconcile daily cash receipts to MOR (G/L) - other, transactions 146 thru 205 of 205 analyzed |
| Tousain, Alina | 2/12/2011 | 0.700 | $ 122.50 | REC | Annual 2010 Additional Testing Analysis - CR -Rental Income |
| Tousain, Alina | 2/12/2011 | 1.100 | $ 192.50 | REC | Annual 2010 Additional Testing Analysis - CR -Asset Sale |
| Tousain, Alina | 2/12/2011 | 0.700 | $ 122.50 | REC | Annual 2010 Additional Testing Analysis - CR - Workers Compensation |
| Tousain, Alina | 2/12/2011 | 1.300 | $ 227.50 | REC | Annual 2010 Additional Testing Analysis - CR -Investment Receipts |
| Tousain, Alina | 2/12/2011 | 0.700 | $ 122.50 | REC | Annual 2010 Additional Testing Analysis - CR -Voided Transactions |
| Tousain, Alina | 2/12/2011 | 0.400 | $ 70.00 | REC | Annual 2010 Additional Testing Analysis - CR -Other |
| Tousain, Alina | 2/12/2011 | 1.300 | $ 227.50 | REC | Draft Annual Report - Cash Receipts Section |
| Tousain, Alina | 2/12/2011 | 0.400 | $ 70.00 | REC | Call w/ client Hamilton & Selzer(MLC) to settle open items- Cash Receipts Section |
| Tousain, Alina | 2/14/2011 | 0.900 | $ 157.50 | REC | Revision of Annual Report after settlement of open items  - Cash Receipts Section |
| Tousain, Alina | 2/16/2011 | 0.600 | $ 105.00 | REC | Compiled revised list of exception transactions w/ copies of support documentation- Cash Receipts |
| Tousain, Alina | 2/18/2011 | 0.800 | $ 140.00 | REC | Reconcile Annual Report to work papers - Cash Receipts section |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.2 | $ 83.00 | CAS | Assist in determining scope, assigning responsibilities and timelines for Q3 testing |
| Colella, Mike | 10/1/10 | 0.2 | $ 83.00 | CAS | Evaluate impact to testing as the result of info obtained from Hamilton (MLC) |
| Kristan, Jack | 10/1/10 | 0.3 | $ 61.50 | CAS | Plan which controls to test for Q3 testing by determining which controls tested in prior rounds and higher risk controls yet to be tested |
| Colella, Mike | 10/4/10 | 0.2 | $ 83.00 | CAS | Review files to assess Q3 progress |
| Tousain, Alina | 10/4/10 | 0.3 | $ 52.50 | CAS | Obtain and initial review of Restricted Cash Summary for bank accounts testing |
| Tousain, Alina | 10/4/10 | 0.7 | $ 122.50 | CAS | Establish Bank Recons Testing Model for Q3 2010 |
| Colella, Mike | 10/5/10 | 0.9 | $ 373.50 | CAS | Review actual Q3 scope and tests performed |
| Kristan, Jack | 10/5/10 | 3.9 | $ 799.50 | CAS | Conduct testing and finalize working papers supporting for Bank Reconciliation Testing |
| Colella, Mike | 10/6/10 | 0.7 | $ 290.50 | CAS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/6/10 | 0.8 | $ 332.00 | CAS | Review work documentation and narrative summaries of findings and results |
| Kristan, Jack | 10/6/10 | 0.4 | $ 82.00 | CAS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations (Only attended portion of the meeting) |
| Tousain, Alina | 10/6/10 | 0.3 | $ 52.50 | CAS | Review Bank Reconciliations Testing; organize the support docs for it |
| Tousain, Alina | 10/6/10 | 0.7 | $ 122.50 | CAS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Zajac, Mark | 10/6/10 | 0.7 | $ 122.50 | CAS | Working group meeting with Colella, Tousain and Zajac (PM) to share initial testing results for all areas with emphasis on identification and evaluation of common and overlapping issues and possible recommendations |
| Colella, Mike | 10/7/10 | 2.2 | $ 913.00 | CAS | Meeting with Selzer & Hamilton (MLC), Colella & Tousain (PM) to discuss Q3 findings, exceptions, and Board reporting |
| Colella, Mike | 10/7/10 | 1.1 | $ 456.50 | CAS | Edit narrative summaries (and attachments) of findings and results for review with management |
| Tousain, Alina | 10/7/10 | 1.2 | $ 210.00 | CAS | Testing Restricted Cash for Q3 2010 |
| Tousain, Alina | 10/7/10 | 1.3 | $ 227.50 | CAS | Compile Bank Cash Balances Table for BOD reporting |
| Tousain, Alina | 10/7/10 | 0.9 | $ 157.50 | CAS | Compile Restricted Cash Balances Table for BOD reporting |
| Colella, Mike | 10/8/10 | 0.6 | $ 249.00 | CAS | Final resolution of open items and reporting to BOD |
| Tousain, Alina | 10/8/10 | 1.3 | $ 227.50 | CAS | Compile Bank Reconciliation Testing open items for Hamilton (MLC) to follow up on |
| Colella, Mike | 10/13/10 | 0.8 | $ 332.00 | CAS | Discussions with Selzer (MLC) re Q4 testing scope and timing |
| Colella, Mike | 10/14/10 | 0.4 | $ 166.00 | CAS | Review of selected portions of BOD package for future testing consideration |
| Colella, Mike | 10/20/10 | 0.4 | $ 166.00 | CAS | Planning relating to Q4/YE |
| Tousain, Alina | 1/6/11 | 1.100 | $ 192.50 | CAS | Draft preliminary Q4 Workplan -Cash Reconciliations and Restricted Cash Area |
| Tousain, Alina | 1/7/11 | 0.900 | $ 157.50 | CAS | Draft preliminary 2010 Annual Additional Workplan -Cash Reconciliations and Restricted Cash Area |
| Colella, Mike | 1/10/11 | 0.600 | $ 249.00 | CAS | Work on high level approach for Q4/YE testing |
| Colella, Mike | 1/11/11 | 0.100 | $ 41.50 | CAS | Call to Seltzer re field work schedules |

MLC (Case # 09-50026) - Plante Moran March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 1/12/11 | 0.600 | $ 249.00 | CAS | Discussion w/ Tousain (PM) re cash transaction portion of upcoming field work and deliverables |
| Colella, Mike | 1/12/11 | 0.400 | $ 166.00 | CAS | Discussion w/ Farmer (PM) re controls testing portion of upcoming field work |
| Farmer, Doug | 1/12/11 | 0.400 | $ 138.00 | CAS | Discussion w/ Colella (PM) re controls testing portion of upcoming field work |
| Tousain, Alina | 1/12/11 | 0.600 | $ 105.00 | CAS | Discussion w/ Colella (PM) re cash transaction portion of upcoming field work and deliverables |
| Colella, Mike | 1/13/11 | 1.200 | $ 498.00 | CAS | Meeting w/ MLC (Selzer and Hamilton-part) re scope, timing and deliverables for upcoming field work |
| Colella, Mike | 1/13/11 | 0.400 | $ 166.00 | CAS | Conf call w/ PM (Tousain and Farmer) re adjustments to be made to upcoming field work and timing resulting from Colella meeting w/ MLC |
| Farmer, Doug | 1/13/11 | 0.400 | $ 138.00 | CAS | Conf call w/ PM (Tousain and Colella) re adjustments to be made to upcoming field work and timing resulting from Colella meeting w/ MLC |
| Tousain, Alina | 1/13/11 | 0.400 | $ 70.00 | CAS | Conf call w/ PM (Colella and Farmer) re adjustments to be made to upcoming field work and timing resulting from Colella meeting w/ MLC |
| Colella, Mike | 1/14/11 | 0.300 | $ 124.50 | CAS | Provide input to Q4 and Year End testing plans |
| Tousain, Alina | 1/14/11 | 1.100 | $ 192.50 | CAS | Compile Preliminary Q4 2010 Client Information Request List for Cash Reconciliations and Restricted Cash Area |
| Colella, Mike | 1/16/11 | 0.300 | $ 124.50 | CAS | Review testing plan for Q4 and Year End work |
| Bohdan, Matthew | 1/17/11 | 0.400 | $ 52.00 | CAS | Compile Q4 and Annual 2010 Work Plan- Cash Receipts Section |
| Colella, Mike | 1/17/11 | 0.500 | $ 207.50 | CAS | Planning, preparation and coordinating meeting w/ Farmer, Tousain, Zajac (PM) re Q4 and YE testing |
| Colella, Mike | 1/17/11 | 0.200 | $ 83.00 | CAS | Discussion w/ Tousain (PM) re restricted cash approach |
| Colella, Mike | 1/17/11 | 0.200 | $ 83.00 | CAS | Discussion w/ Tousain (PM) re cash confirmations and approach |
| Farmer, Doug | 1/17/11 | 0.500 | $ 172.50 | CAS | Planning, preparation and coordinating meeting w/ Colella, Tousain, Zajac (PM) re Q4 and YE testing |
| Tousain, Alina | 1/17/11 | 0.500 | $ 87.50 | CAS | Planning, preparation and coordinating meeting w/ Farmer, Colella, Zajac (PM) re Q4 and YE testing |
| Tousain, Alina | 1/17/11 | 0.200 | $ 35.00 | CAS | Discussion w/ Colella (PM) re restricted cash approach |
| Tousain, Alina | 1/17/11 | 0.200 | $ 35.00 | CAS | Discussion w/ Colella (PM) re cash confirmations and approach |
| Tousain, Alina | 1/17/11 | 0.700 | $ 122.50 | CAS | Revise Preliminary Q4 2010 Client Information Request List for Cash Reconciliations and Restricted Cash Area |
| Zajac, Mark | 1/17/11 | 0.500 | $ 87.50 | CAS | Planning, preparation and coordinating meeting w/ Farmer, Tousain, Colella (PM) re Q4 and YE testing |
| Bohdan, Matthew | 1/18/11 | 0.600 | $ 78.00 | CAS | Identify & Collect support documentation from MLC Sharepoint for Cash Receipts Testing |
| Bohdan, Matthew | 1/18/11 | 0.600 | $ 78.00 | CAS | Compile Q4 and Annual 2010 Client Assistance List- Cash Receipts Section |
| Bohdan, Matthew | 1/19/11 | 0.200 | $ 26.00 | CAS | Review Support documentation obtain from MLC- Cash Receipts |
| Bohdan, Matthew | 1/19/11 | 0.300 | $ 39.00 | CAS | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss cash reconciliations testing |
| Colella, Mike | 1/19/11 | 0.700 | $ 290.50 | CAS | Review worked performed and assess potential issues |
| Tousain, Alina | 1/19/11 | 0.300 | $ 52.50 | CAS | Kickoff planning meeting w/ Bohdan and Zajac (PM) to discuss cash reconciliations testing |
| Zajac, Mark | 1/19/11 | 0.300 | $ 52.50 | CAS | Kickoff planning meeting w/ Tousain, Bohdan, Zajac (PM) to discuss cash reconciliations testing |
| Colella, Mike | 1/20/11 | 0.700 | $ 290.50 | CAS | Meeting w/ Morrow (MLC) and Tousain (PM) re background and history re restricted cash accounts and related reconciliations and settlements to date w/ GM |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Colella, Mike | 1/20/11 | 0.600 | $ | 249.00 | CAS | Read related documentation in prep for meeting w/ Morrow re restricted cash accounts |
| Tousain, Alina | 1/20/11 | 0.700 | $ | 122.50 | CAS | Meeting w/ Morrow (MLC) and Colella (PM) re background and history re restricted cash accounts and related reconciliations and settlements to date w/ GM |
| Tousain, Alina | 1/20/11 | 0.400 | $ | 70.00 | CAS | Analysis of tested & non tested qtrly Cash Reconciliations and Restricted Cash  to ensure adequate coverage for 2010 |
| Tousain, Alina | 1/21/11 | 1.300 | $ | 227.50 | CAS | Review Status and Update  Q4 2010 Client Information Request List for Cash Reconciliations and Restricted Cash Area |
| Tousain, Alina | 1/22/11 | 1.100 | $ | 192.50 | CAS | Collect Support Documentation for Restricted Cash Testing |
| Tousain, Alina | 1/22/11 | 0.800 | $ | 140.00 | CAS | Collect Support Documentation for Bank Accounts Testing |
| Tousain, Alina | 1/22/11 | 0.400 | $ | 70.00 | CAS | Update of Q4 and 2010 Annual Workplan -Cash Reconciliations and Restricted Cash Area |
| Colella, Mike | 1/24/11 | 0.700 | $ | 290.50 | CAS | Review selected findings to assess whether exception |
| Colella, Mike | 1/25/11 | 0.900 | $ | 373.50 | CAS | Review restricted cash reconciliations and related write-up |
| Colella, Mike | 1/25/11 | 1.300 | $ | 539.50 | CAS | Review selected findings and determine action items |
| Colella, Mike | 1/26/11 | 0.400 | $ | 166.00 | CAS | Assess proposed cash conformation process |
| Tousain, Alina | 1/26/11 | 0.300 | $ | 52.50 | CAS |  Update with Hamilton (MLC) on progress and status of bank reconciliations and restricted cash testing |
| Zajac, Mark | 1/26/11 | 0.200 | $ | 35.00 | CAS | Discussion w/ Hamilton (MLC) re bank reconciliation process |
| Colella, Mike | 1/27/11 | 0.600 | $ | 249.00 | CAS | Review restricted cash findings and determine action items |
| Colella, Mike | 1/28/11 | 1.000 | $ | 415.00 | CAS | Work on structure to proforma report to management |
| Colella, Mike | 1/30/11 | 0.400 | $ | 166.00 | CAS | Conf call w/ Colella, Tousain & Zajac (PM) re status of cash transaction testing and open items |
| Tousain, Alina | 1/30/11 | 0.400 | $ | 70.00 | CAS | Conf call w/ Colella & Zajac (PM) re status of cash transaction testing and open items |
| Zajac, Mark | 1/30/11 | 0.400 | $ | 70.00 | CAS | Conf call w/ Colella, Tousain, Zajac (PM) re status of cash transaction testing and open items |
| Colella, Mike | 1/31/11 | 0.400 | $ | 166.00 | CAS | Emails to each field staff re listing of procedures Perform in report |
| Colella, Mike | 1/31/11 | 0.200 | $ | 83.00 | CAS | Discussion w/ Hamilton (MLC) re restricted cash reconciliations and testing status |
| Colella, Mike | 1/31/11 | 0.300 | $ | 124.50 | CAS | Discussion w/ Tousain (PM) re restricted cash reconciliations and testing status |
| Tousain, Alina | 1/31/11 | 0.300 | $ | 52.50 | CAS | Discussion w/ Colella (PM) re restricted cash reconciliations and testing status |
| Colella, Mike | 2/2/2011 | 0.900 | $ | 373.50 | CAS | Conference call w/ Colella, Farmer, Tousain, Zajac and Bohdan (PM) to discuss current status of field work relating to Q4 and 2010 yr-end testing and action items required for completion |
| Colella, Mike | 2/4/2011 | 0.300 | $ | 124.50 | CAS | Review selected accounts for issue resolution |
| Colella, Mike | 2/5/2011 | 1.100 | $ | 456.50 | CAS | Review selected portions of preliminary PM draft of 2011 findings and recommendations to management |
| Colella, Mike | 2/7/2011 | 0.800 | $ | 332.00 | CAS | Edits to summary to management re Q4/YE testing and related recommendations |
| Tousain, Alina | 2/7/2011 | 1.900 | $ | 332.50 | CAS | May - August 2010 Restricted Cash testing |
| Tousain, Alina | 2/7/2011 | 0.700 | $ | 122.50 | CAS | September 2010 Restricted Cash testing |
| Tousain, Alina | 2/7/2011 | 0.700 | $ | 122.50 | CAS | October 2010 Restricted Cash testing |
| Tousain, Alina | 2/7/2011 | 0.900 | $ | 157.50 | CAS | November 2010 Restricted Cash testing |
| Tousain, Alina | 2/7/2011 | 2.100 | $ | 367.50 | CAS | December 2010 Restricted Cash testing |
| Colella, Mike | 2/9/2011 | 1.600 | $ | 664.00 | CAS | Edits to summary to management re Q4/YE testing and related recommendations |
| Colella, Mike | 2/10/2011 | 0.600 | $ | 249.00 | CAS | Edits to summary to management re Q4/YE testing and related recommendations |
| Colella, Mike | 2/11/2011 | 0.700 | $ | 290.50 | CAS | Discussion w/ Hamilton (MLC) re edits to management's summary and items still required from MLC |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Tousain, Alina | 2/11/2011 | 0.300 | $ 52.50 | CAS | Update workplan status w/ daily activities since last update |
| Colella, Mike | 2/12/2011 | 0.100 | $ 41.50 | CAS | Email to Tousain (PM) re planning discussion w/ Hamilton (MLC) re revised management summary |
| Colella, Mike | 2/12/2011 | 0.900 | $ 373.50 | CAS | Conf call w/ Hamilton (MLC) re his suggested edits and comments to management summary |
| Colella, Mike | 2/12/2011 | 2.100 | $ 871.50 | CAS | Conf call w/ Hamilton & Selzer (MLC) to discuss and review draft of management summary |
| Colella, Mike | 2/12/2011 | 1.400 | $ 581.00 | CAS | Revisions made to management summary draft from discussion w/ MLC |
| Colella, Mike | 2/12/2011 | 0.600 | $ 249.00 | CAS | Conf call w/ Tousain to discuss proposed MLC changes to management summary draft |
| Colella, Mike | 2/12/2011 | 0.300 | $ 124.50 | CAS | Emails to/from Tousain (PM) and Hamilton & Selzer (MLC) re management summary draft |
| Tousain, Alina | 2/12/2011 | 1.600 | $ 280.00 | CAS | Draft  Annual Report  - Cash Recon. And Restricted Cash Section |
| Tousain, Alina | 2/12/2011 | 0.600 | $ 105.00 | CAS | Conf call w/ Colella to discuss proposed MLC changes to management summary draft |
| Tousain, Alina | 2/12/2011 | 0.600 | $ 105.00 | CAS | Call w/ client  Hamilton & Selzer (MLC) to  settle open items- Cash Recon. And Restricted Cash Section |
| Colella, Mike | 2/13/2011 | 0.100 | $ 41.50 | CAS | Email to Hamilton & Selzer (MLC) re follow up comments to draft |
| Colella, Mike | 2/13/2011 | 0.100 | $ 41.50 | CAS | Email from Zajac (PM) re edit required to draft |
| Colella, Mike | 2/13/2011 | 0.200 | $ 83.00 | CAS | Edits required to draft |
| Zajac, Mark | 2/13/2011 | 0.900 | $ 157.50 | CAS | Review bank reconciliation and outstanding checks |
| Colella, Mike | 2/14/2011 | 1.100 | $ 456.50 | CAS | Discussions w/ Hamilton (MLC) re revised information and impact on BOD report |
| Tousain, Alina | 2/14/2011 | 1.600 | $ 280.00 | CAS | Revision of Annual Report after settlement of open items - Cash Recon. And Restricted Cash Section |
| Tousain, Alina | 2/16/2011 | 0.700 | $ 122.50 | CAS | Compiled revised list of exception transactions w/ copies of support documentation- Cash Reconciliations and Restricted Cash |
| Colella, Mike | 2/17/2011 | 1.300 | $ 539.50 | CAS | Further review of PM report and preparation of notes for meeting w/ independent directors |
| Colella, Mike | 2/17/2011 | 0.400 | $ 166.00 | CAS | Debrief from BOD meeting and adjustments to go forward plan w/ Selzer & Hamilton (MLC) |
| Colella, Mike | 2/17/2011 | 0.300 | $ 124.50 | CAS | Meeting w/ Hamilton (MLC) re remaining Q4/YE open items |
| Colella, Mike | 2/17/2011 | 0.300 | $ 124.50 | CAS | Discussions w/ Selzer re changes required in internal control structure prior to effective date |
| Tousain, Alina | 2/18/2011 | 1.700 | $ 297.50 | CAS | Reconcile Annual Report to work papers - Cash recon and Restricted Cash section |
| Campbell, Michelle | 2/21/2011 | 1.900 | $ 152.00 | CAS | Coordination required for delivery of 39 bank confirmation requests |
| Tousain, Alina | 2/21/2011 | 2.100 | $ 367.50 | CAS | Bank confirmations request management - Dealer non-restricted accounts |
| Tousain, Alina | 2/21/2011 | 1.700 | $ 297.50 | CAS | Bank confirmations request management - Dealer restricted accounts |
| Tousain, Alina | 2/21/2011 | 1.100 | $ 192.50 | CAS | Bank confirmations request management - Non-Dealer non-restricted accounts |
| Tousain, Alina | 2/23/2011 | 0.600 | $ 105.00 | CAS | Bank confirmations request management - Dealer restricted accounts |
| Tousain, Alina | 2/25/2011 | 0.600 | $ 105.00 | CAS | Bank confirmations request management - Dealer restricted accounts |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.1 | $ 41.50 | RPT | Assist in determining scope, assigning responsibilities and timelines for Q3 testing |
| Colella, Mike | 10/1/10 | 0.8 | $ 332.00 | RPT | Meeting with Selzer (MLC) re Q3 BOD reporting requirements and walk through PM Q2 report to discuss initial expectation re items emphasized and disclosed for Q3 |
| Colella, Mike | 10/1/10 | 1.4 | $ 581.00 | RPT | Preliminary drafting of portion of proforma report to BOD prior to meeting with Selzer to discuss |
| Colella, Mike | 10/5/10 | 0.4 | $ 166.00 | RPT | Review actual Q3 scope and tests performed |
| Colella, Mike | 10/6/10 | 0.4 | $ 166.00 | RPT | Review work documentation and narrative summaries of findings and results |
| Kristan, Jack | 10/6/10 | 2.1 | $ 430.50 | RPT | Conduct Reports Testing |
| Kristan, Jack | 10/6/10 | 0.4 | $ 82.00 | RPT | Follow up on open items re Reports Testing |
| Kristan, Jack | 10/6/10 | 0.3 | $ 61.50 | RPT | Prepare Summary Remarks re Reports Testing |
| Colella, Mike | 10/7/10 | 0.7 | $ 290.50 | RPT | Edit narrative summaries (and attachments) of findings and results for review with management |
| Colella, Mike | 10/8/10 | 0.5 | $ 207.50 | RPT | Final resolution of open items and reporting to BOD |
| Tousain, Alina | 10/8/10 | 1.8 | $ 315.00 | RPT | Review and comments on Testing Section of October BOD Report |
| Tousain, Alina | 10/8/10 | 1.4 | $ 245.00 | RPT | Review and comments on IC Section of October BOD Report |
| Colella, Mike | 10/11/10 | 0.4 | $ 166.00 | RPT | Review draft Q3 report to BOD for possible revisions |
| Colella, Mike | 10/13/10 | 1.2 | $ 498.00 | RPT | Review BOD package in advance of BOD mtg |
| Colella, Mike | 10/13/10 | 1.4 | $ 581.00 | RPT | Prepare presentation notes for BOD mtg |
| Colella, Mike | 10/14/10 | 0.7 | $ 290.50 | RPT | Breakfast meeting with Selzer (MLC) to discuss comments on F&A portion of BOD package prior to BOD meeting - joined during meeting by Adair (BOD member) |
| Colella, Mike | 10/14/10 | 0.6 | $ 249.00 | RPT | Re--review prep and revise notes for presentation and meeting with BOD |
| Colella, Mike | 10/14/10 | 1.1 | $ 456.50 | RPT | Participation and presentation in regular BOD meeting |
| Colella, Mike | 10/14/10 | 0.3 | $ 124.50 | RPT | Meeting with independent members of the BOD (without management) at their request |
| Colella, Mike | 10/14/10 | 0.4 | $ 166.00 | RPT | Debrief with Selzer (MLC) re BOD meeting |
| Tousain, Alina | 1/6/11 | 0.700 | $ 122.50 | RPT | Draft preliminary Q4 Workplan -Monthly Reports Area |
| Tousain, Alina | 1/7/11 | 0.700 | $ 122.50 | RPT | Draft preliminary 2010 Annual Additional Workplan - Monthly Reports Area |
| Colella, Mike | 1/14/11 | 0.100 | $ 41.50 | RPT | Provide input to Q4 and Year End testing plans |
| Tousain, Alina | 1/14/11 | 0.700 | $ 122.50 | RPT | Compile Preliminary Q4 2010 Client Information Request List for Monthly Reports Area |
| Colella, Mike | 1/16/11 | 0.100 | $ 41.50 | RPT | Review testing plan for Q4 and Year End work |
| Bohdan, Matthew | 1/17/11 | 0.200 | $ 26.00 | RPT | Compile Q4 and Annual 2010 Work Plan- Financial Reports Section |
| Tousain, Alina | 1/17/11 | 0.600 | $ 105.00 | RPT | Revise Preliminary Q4 2010 Client Information Request List for Monthly Reports Area |
| Bohdan, Matthew | 1/18/11 | 0.800 | $ 104.00 | RPT | Compile Q4 and Annual 2010 Client Assistance List- Financial Reports Section |
| Bohdan, Matthew | 1/19/11 | 0.200 | $ 26.00 | RPT | Review Support documentation obtain from MLC- Monthly Reports |
| Colella, Mike | 1/19/11 | 0.800 | $ 332.00 | RPT | Review worked performed and assess potential issues |
| Tousain, Alina | 1/20/11 | 0.300 | $ 52.50 | RPT | Analysis of tested & non tested qtrly Monthly Reports to ensure adequate coverage for 2010 |
| Tousain, Alina | 1/21/11 | 0.600 | $ 105.00 | RPT | Review Status and Update Q4 2010 Client Information Request List for Monthly Reports Area |
| Tousain, Alina | 1/22/11 | 0.300 | $ 52.50 | RPT | Update of Q4 and 2010 Annual Workplan -Monthly Reports Area |
| Colella, Mike | 1/25/11 | 0.800 | $ 332.00 | RPT | Draft proforma report |
| Tousain, Alina | 1/26/11 | 0.200 | $ 35.00 | RPT | Update with Hamilton (MLC) on progress and status of monthly reports testing |

MLC (Case # 09-50026) - Plante Moran PLLC - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Colella, Mike | 1/27/11 | 1.200 | $ | 498.00 | RPT | Meeting w/ Woods (PM) re approach to 2010 year end report and how to incorporate previously reported qrtrly updates |
| Woods, Jon | 1/27/11 | 1.200 | $ | 426.00 | RPT | Meeting at PM w/ Colella to discuss year-end reporting and report form, extent of testing Perform to date and final procedure plan |
| Woods, Jon | 2/6/2011 | 1.800 | $ | 639.00 | RPT | Review Year End MOR as of December 31, 2010 |
| Colella, Mike | 2/7/2011 | 0.400 | $ | 166.00 | RPT | Edits to summary to management re Q4/YE testing and related recommendations |
| Colella, Mike | 2/8/2011 | 1.100 | $ | 456.50 | RPT | Review December draft of MOR for possible comments and suggestions |
| Colella, Mike | 2/8/2011 | 0.500 | $ | 207.50 | RPT | Discussions w/ Woods (PM) re December MOR disclosures and proposed edits |
| Colella, Mike | 2/8/2011 | 0.500 | $ | 207.50 | RPT | Conf call w/ Woods (PM) and Hamilton (MLC) re December MOR comments |
| Colella, Mike | 2/8/2011 | 1.600 | $ | 664.00 | RPT | Review PM draft of 2011 draft findings and recommendations to management |
| Tousain, Alina | 2/8/2011 | 0.900 | $ | 157.50 | RPT | Phone conf w/ Woods (PM) re procedures and results of procedures, accounting for investments under liquidation basis of accounting and disclosure requirements |
| Woods, Jon | 2/8/2011 | 0.500 | $ | 177.50 | RPT | Discussions w/ Colella (PM) re December MOR disclosures and proposed edits |
| Woods, Jon | 2/8/2011 | 0.900 | $ | 319.50 | RPT | Phone conf w/ Tousain (PM) re procedures and results of procedures, accounting for investments under liquidation basis of accounting and disclosure requirements |
| Woods, Jon | 2/8/2011 | 0.500 | $ | 177.50 | RPT | Conf call w/ Colella (PM) and Hamilton (MLC) re December MOR comments |
| Colella, Mike | 2/9/2011 | 0.800 | $ | 332.00 | RPT | Edits to summary to management re Q4/YE testing and related recommendations |
| Tousain, Alina | 2/12/2011 | 1.300 | $ | 227.50 | RPT | Draft Annual Report  - Fin Reports Recon Section |
| Tousain, Alina | 2/12/2011 | 0.500 | $ | 87.50 | RPT | Call w/ client  Hamilton & Selzer (MLC) to settle open items - Fin Reports Recon Section |
| Campbell, Michelle | 2/14/2011 | 2.900 | $ | 232.00 | RPT | Edit & Final preparation of BOD Documents |
| Colella, Mike | 2/14/2011 | 4.900 | $ | 2,033.50 | RPT | Edits made to BOD report as the result of feedback obtained from Hamilton (MLC) |
| Colella, Mike | 2/14/2011 | 0.400 | $ | 166.00 | RPT | Discussions w/ Tousain (PM) re Hamilton changes to BOD report |
| Tousain, Alina | 2/14/2011 | 0.400 | $ | 70.00 | RPT | Discussion w/ Colella (PM) re Hamilton changes to BOD report |
| Tousain, Alina | 2/14/2011 | 1.700 | $ | 297.50 | RPT | Revision of Annual Report after settlement of open items - Fin Reports Recon Section |
| Colella, Mike | 2/16/2011 | 0.300 | $ | 124.50 | RPT | Call from Selzer & Hamilton re BOD comments and questions in advance re BOD package & PM report |
| Tousain, Alina | 2/16/2011 | 0.700 | $ | 122.50 | RPT | Compiled revised list of exception transactions w/ copies of support documentation- in Reports Recon Section |
| Colella, Mike | 2/17/2011 | 0.400 | $ | 166.00 | RPT | Prep for meeting w/ Selzer before BOD meeting |
| Colella, Mike | 2/17/2011 | 1.100 | $ | 456.50 | RPT | Meeting w/ Selzer in prior to and in preparation for MLC BOD meeting |
| Colella, Mike | 2/17/2011 | 0.800 | $ | 332.00 | RPT | Additional review of BOD meeting package in advance of 2/17 BOD meeting |
| Colella, Mike | 2/17/2011 | 1.100 | $ | 456.50 | RPT | Presentation of PM report to BOD and management team at BOD meeting |
| Colella, Mike | 2/17/2011 | 0.300 | $ | 124.50 | RPT | Meeting w/ independent directors re management and financial reporting at their request |
| Tousain, Alina | 2/18/2011 | 1.800 | $ | 315.00 | RPT | Reconcile Annual Report to work papers - Financial Reports section |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/1/10 | 0.5 | $ 207.50 | PLN | Meeting with Selzer (MLC) to discuss Plan of Reorg & status |
| Colella, Mike | 10/1/10 | 0.6 | $ 249.00 | PLN | Discussion with Selzer (MLC) re liquidating trusts and current related issues |
| Colella, Mike | 10/1/10 | 0.4 | $ 166.00 | PLN | Discussion with Selzer (MLC) re POR projections and certain administrative costs |
| Colella, Mike | 10/1/10 | 0.3 | $ 124.50 | PLN | Discussion with Selzer (MLC) re independent accountant and tax related services required post emergence |
| Colella, Mike | 2/4/2011 | 0.200 | $ 83.00 | PLN | Discussion w/ Morrow (MLC) re GUC status |
| Woods, Jon | 2/12/2011 | 2.100 | $ 745.50 | PLN | Research relating to basis of accounting and accounting policies and disclosures in connection with GUC discussions with SEC |
| Colella, Mike | 2/14/2011 | 1.600 | $ 664.00 | PLN | Research re GUC financial reporting requirements post effective date and SEC questions |
| Colella, Mike | 2/15/2011 | 1.300 | $ 539.50 | PLN | Research re GUC financial reporting requirements post effective date and SEC questions |
| Colella, Mike | 2/15/2011 | 0.300 | $ 124.50 | PLN | Meeting w/ Woods (PM) to prepare for conf call w/ FTI/MLC |
| Colella, Mike | 2/15/2011 | 0.700 | $ 290.50 | PLN | Conf call w/ Morrow (MLC) and Phillips (FTI) to prepare them for discussion w/ SEC |
| Woods, Jon | 2/15/2011 | 0.300 | $ 106.50 | PLN | Meeting w/ Colella (PM) to prepare for conf call w/ FTI/MLC |
| Colella, Mike | 2/16/2011 | 0.200 | $ 83.00 | PLN | Read objection filed to Plan |
| Colella, Mike | 2/16/2011 | 1.700 | $ 705.50 | PLN | Research to respond to SEC inquiries relating to financial reporting matters for GUC |
| Colella, Mike | 2/16/2011 | 0.500 | $ 207.50 | PLN | Meeting w/ Woods (PM) to prepare for conf call w/ FTI re GUC financial reporting |
| Colella, Mike | 2/16/2011 | 0.700 | $ 290.50 | PLN | Conf call w/ Woods (PM) and Phillips (FTI) re GUC financial reporting |
| Colella, Mike | 2/16/2011 | 0.300 | $ 124.50 | PLN | Debrief w/ Woods (PM) re financial reporting requirements and prep for conf call w/ SEC |
| Colella, Mike | 2/16/2011 | 0.800 | $ 332.00 | PLN | Conf call w/ SEC and representatives from the GUC (FTI, KL) and Debtors (Morrow & WGM) re GUC SEC reporting requirements, including financial |
| Colella, Mike | 2/16/2011 | 0.600 | $ 249.00 | PLN | Debrief w/ Woods (PM) and Phillips (FTI) re SEC call and action items |
| Woods, Jon | 2/16/2011 | 0.500 | $ 177.50 | PLN | Meeting w/ Colella (PM) to prepare for conf call w/ FTI re GUC financial reporting |
| Woods, Jon | 2/16/2011 | 0.700 | $ 248.50 | PLN | Conf call w/ Colella (PM) and Phillips (FTI) re GUC financial reporting |
| Woods, Jon | 2/16/2011 | 0.300 | $ 106.50 | PLN | Debrief w/ Colella (PM) re financial reporting requirements and prep for conf call w/ SEC |
| Woods, Jon | 2/16/2011 | 2.300 | $ 816.50 | PLN | Conf call with Debtors (Morrow & WGM) re GUC SEC reporting requirements and no-action request |
| Woods, Jon | 2/16/2011 | 0.600 | $ 213.00 | PLN | Debrief w/ Colella (PM) and Phillips (FTI) re SEC call and action items |
| Woods, Jon | 2/16/2011 | 2.400 | $ 852.00 | PLN | Research re liquidating trust financial reporting, SEC filing requirements and no-action rulings and exceptions to requirements provided by SEC for filers |
| Woods, Jon | 2/16/2011 | 1.700 | $ 603.50 | PLN | Review no-action letter requests, modifications to financial reporting provisions, edits to Phillips (FTI) |
| Colella, Mike | 2/17/2011 | 0.400 | $ 166.00 | PLN | Call received from Morrow (MLC) re GUC and SEC financial reporting requirements |
| Colella, Mike | 2/18/2011 | 0.400 | $ 166.00 | PLN | Call from Morrow (MLC) to discuss GUC requirements |
| Colella, Mike | 2/25/2011 | 0.600 | $ 249.00 | PLN | Review and edit of creditors committee request for a No Action Letter to the SEC for financial reporting of the GUC post effective date |
| Colella, Mike | 2/26/2011 | 0.900 | $ 373.50 | PLN | Summarized GUC Trust audit and SEC reporting requirements |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Eckles, Jeff | 3/4/11 | 0.30 | $ 117.00 | PLN | Review of plan of liquidation correspondence |
| Colella, Mike | 3/9/11 | 0.30 | $ 124.50 | PLN | Research re SEC Accounting matters for GUC |
| Woods, Jon | 3/9/11 | 0.70 | $ 248.50 | PLN | Research re: SEC accounting matters for GUC trust |
| Eckles, Jeff | 3/16/11 | 1.10 | $ 429.00 | PLN | Preparation for meeting with Zablocki (MLC) including analysis of tax issues related to the Plan |
| Colella, Mike | 3/21/11 | 0.40 | $ 166.00 | PLN | Emails to/from Morrow (MLC) and Woods/Tousain (PM) re MLC GUC accounting questions from SEC |
| Colella, Mike | 3/21/11 | 0.70 | $ 290.50 | PLN | Call with Woods & Tousain (PM) re comments re SEC accounting questions |
| Colella, Mike | 3/21/11 | 0.20 | $ 83.00 | PLN | Conf call with Woods (PM) re follow-up comments re SEC accounting questions |
| Colella, Mike | 3/21/11 | 0.20 | $ 83.00 | PLN | Call with Morrow (MLC) re suggestion to request non-filing waiver from SEC re Form-10Q as of 3/31/11 if MLC has 3/31/11 effective date |
| Colella, Mike | 3/21/11 | 0.90 | $ 373.50 | PLN | Conf call with Morrow (PLC), Woods (PM) and various attorneys (WGM, GD) re MLC GUC accounting questions from SEC |
| Tousain, Alina | 3/21/11 | 0.80 | $ 140.00 | PLN | Call with Woods & Tousain (PM) re comments re SEC accounting questions |
| Woods, Jon | 3/21/11 | 0.70 | $ 248.50 | PLN | Call with Colella & Tousain (PM) re comments re SEC accounting questions |
| Woods, Jon | 3/21/11 | 0.90 | $ 319.50 | PLN | Conf call with Morrow (PLC), Colella (PM) and various attorneys (WGM, GD) re MLC GUC accounting questions from SEC |
| Woods, Jon | 3/21/11 | 0.20 | $ 71.00 | PLN | Conf call with Colella (PM) re follow-up comments re SEC accounting questions |
| Woods, Jon | 3/21/11 | 1.40 | $ 497.00 | PLN | Research re: GAAP requirements for claims obligations under liquidation basis of accounting and related disclosures made by registrants in SEC filings |
| Colella, Mike | 3/22/11 | 1.30 | $ 539.50 | PLN | Review MLC GUC draft of SEC No Action Letter draft (for selected portions) |
| Colella, Mike | 3/22/11 | 0.60 | $ 249.00 | PLN | Email to Woods (PM) re excerpts and comments on selected portions of SEC No Action Letter draft |
| Colella, Mike | 3/23/11 | 0.40 | $ 166.00 | PLN | Prep for conf call with SEC (Olinger) and various questions |
| Colella, Mike | 3/23/11 | 0.10 | $ 41.50 | PLN | Prep for discussion with Woods (PM) re conf call with SEC (Olinger) and various questions |
| Colella, Mike | 3/23/11 | 0.60 | $ 249.00 | PLN | Conf call with SEC (Olinger), PM (Colella, Woods), MLC (Morrow), FTI (Phillips, Santambrogio) re SEC accounting |
| Colella, Mike | 3/23/11 | 0.40 | $ 166.00 | PLN | Prepare for conf call with SEC |
| Woods, Jon | 3/23/11 | 0.40 | $ 142.00 | PLN | Research and preparation for call with SEC to respond to claims obligation accounting questions in connection with GUC trust no-action letter request. |
| Woods, Jon | 3/23/11 | 0.60 | $ 213.00 | PLN | Conf call with SEC (Olinger), PM (Colella, Woods), MLC (Morrow), FTI (Phillips, Santambrogio) re SEC accounting |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Eckles, Jeff | 11/2/10 | 0.9 | $ 351.00 | FDC | Tax research related to taxation of Qualified settlement funds |
| Eckles, Jeff | 11/2/10 | 0.2 | $ 78.00 | FDC | Phone Conf w/ Lewis (PM) re tax research related to taxation of Qualified settlement funds (QSF) |
| Lewis, Forrest | 11/2/10 | 0.2 | $ 80.00 | FDC | Review email from Eckles (PM) with request from Zablocki (MLC) asking for advice on character of gain in a QSF (agree to 24 hr response) |
| Lewis, Forrest | 11/2/10 | 0.8 | $ 320.00 | FDC | Tax planning concerning Reg. 1.468B-2 and CCH interpretation thereof |
| Lewis, Forrest | 11/2/10 | 0.4 | $ 160.00 | FDC | Tax planning concerning Reg. 1.468B-2 including explanation in final Treasury Decision |
| Lewis, Forrest | 11/2/10 | 0.8 | $ 320.00 | FDC | Tax planning concerning Reg. 1.468B-2 including explanation in proposed regulation |
| Lewis, Forrest | 11/2/10 | 0.4 | $ 160.00 | FDC | Tax planning concerning Reg. 1.468B-2 and BNA interpretation thereof |
| Lewis, Forrest | 11/2/10 | 0.9 | $ 360.00 | FDC | Tax planning concerning Reg. 1.468B-2 and Collier interpretation thereof |
| Lewis, Forrest | 11/2/10 | 0.4 | $ 160.00 | FDC | Tax planning concerning Reg. 1.468B-2 and RIA interpretation thereof |
| Lewis, Forrest | 11/2/10 | 0.7 | $ 280.00 | FDC | Tax planning concerning Reg. 1.468B-2 (taxation of Qualified Settlement Funds) including cross references to IRC 165, 1211, 1212, 1231 |
| Lewis, Forrest | 11/2/10 | 0.2 | $ 80.00 | FDC | Phone conf with Eckles (PM) on preliminary conclusion on client question on character of gain (QSF - Qualified Settlement Fund) |
| Lewis, Forrest | 11/2/10 | 0.7 | $ 280.00 | FDC | Write draft of memo of conclusions on character of gain (QSF) and sent to Eckles (PM) for review |
| Eckles, Jeff | 11/3/10 | 0.3 | $ 117.00 | FDC | Review taxation of capital gains/losses for qualified settlement funds memo |
| Eckles, Jeff | 11/3/10 | 0.3 | $ 117.00 | FDC | Phone conf with Lewis (PM) re wording of memo on conclusion on client question on character of gain (QSF) |
| Lewis, Forrest | 11/3/10 | 0.3 | $ 120.00 | FDC | Phone conf with Eckles (PM) re wording of memo on conclusion on client question on character of gain (QSF) |
| Lewis, Forrest | 11/3/10 | 0.1 | $ 40.00 | FDC | Email memo to Zablocki (MLC) re character of gain (QSF) |
| Lewis, Forrest | 11/3/10 | 0.2 | $ 80.00 | FDC | Phone conf with Zablocki (MLC) re tax treatment of environmental costs in QSF |
| Lewis, Forrest | 11/4/10 | 0.7 | $ 280.00 | FDC | Tax planning relating to transfer to ERT per Zablocki (MLC), Reg. 1.468B-2 (tax of QSF) and its history |
| Lewis, Forrest | 11/4/10 | 0.8 | $ 320.00 | FDC | Tax planning relating to transfer to ERT, Reg. 1.468B-3 (re QSF) and its history |
| Lewis, Forrest | 11/4/10 | 0.7 | $ 280.00 | FDC | Tax planning relating to transfer to ERT, Sec. 461(h) |
| Lewis, Forrest | 11/5/10 | 0.3 | $ 120.00 | FDC | Edit memo on tax planning for QSF including emailing to Eckles (PM) |
| Lewis, Forrest | 3/4/11 | 0.20 | $ 80.00 | FDC | Review/reply to email from Zablocki (MLC) on effective date of Plan |
| Eckles, Jeff | 3/17/11 | 1.40 | $ 546.00 | FDC | Meeting with Zablocki (MLC) to discuss the private letter ruling, tax issues related to the Plan and 2010 tax return preparation procedures |
| Eckles, Jeff | 3/29/11 | 0.20 | $ 78.00 | FDC | Discussion with Zablocki (MLC) re various tax matters |
| Greenway, Denise | 1/3/11 | 0.300 | $ 120.00 | FDR | Conf call w/ Zablocki (ML) re requirements for Canada/ON filings for Vector Canada ULC (entity dissolved 2007; final tax returns required) |
| Greenway, Denise | 1/17/11 | 0.400 | $ 160.00 | FDR | Tax Return Preparation Vector Canada ULC (final return June 2007 short period) |
| Greenway, Denise | 1/17/11 | 0.800 | $ 320.00 | FDR | Final review and processing Vector Canada ULC Canada returns for 2007 |
| Colella, Mike | 1/22/11 | 0.200 | $ 83.00 | FDR | Emails to/from Hamilton (MLC) re 1099 inquiry |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Greenway, Denise | 1/24/11 | 1.900 | $ | 760.00 | FDR | Tax Return Preparation Vector Canada ULC (final return June 2007 short period) |
| Greenway, Denise | 1/24/11 | 0.700 | $ | 280.00 | FDR | Prepare Voluntary Disclosure Application for Delinquent reporting of 2007 deemed liquidating dividend for Vector Canada ULC |
| Bonventre, Steven | 3/10/11 | 0.30 | $ | 41.40 | FDR | Prepare Federal extension 7004 |
| Eckles, Jeff | 3/23/11 | 0.20 | $ | 78.00 | FDR | Review of document request list for 2010 tax return preparation project |

MLC (Case # 09-50026) - Plante Moran PwC GM Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Merkel, Merkel | 11/5/10 | 2.1 | $ | 546.00 | SLC | Research Pollution control exemption in NY for Zablocki (MLC) |
| Merkel, Merkel | 11/5/10 | 1.6 | $ | 416.00 | SLC | Research taxation of demolition services in NY for Zablocki (MLC) |
| Merkel, Merkel | 11/18/10 | 0.2 | $ | 52.00 | SLC | Discuss MBT treatment of NOL's and losses from the A period with Ruppal (MLC) |
| Merkel, Merkel | 11/18/10 | 0.1 | $ | 26.00 | SLC | Discuss MBT treatment of NOL's with Zablocki (MLC) and support |
| Ruppal, Curtis | 11/18/10 | 0.2 | $ | 70.00 | SLC | Discuss MBT treatment of NOL's and losses from the A period with Merkel (MLC) |
| Merkel, Merkel | 11/22/10 | 0.3 | $ | 78.00 | SLC | Discuss MBT Business Loss carryforwards and position for NEW GM taking losses from subsidiaries left behind in MLC on their return with Zablocki (MLC) |
| Merkel, Merkel | 11/22/10 | 0.1 | $ | 26.00 | SLC | Continued discussion re MBT income treatment of NOL's and whether there is a basis for GM to keep the losses from the A period with Ruppal (PM) |
| Ruppal, Curtis | 11/22/10 | 0.1 | $ | 35.00 | SLC | Continued discussion re MBT income treatment of NOL's and whether there is a basis for GM to keep the losses from the A period with Merkel (PM) |
| Eckles, Jeff | 11/29/10 | 0.2 | $ | 78.00 | SLC | Discussion with Zablocki (MLC) regarding various tax matters |
| Merkel, Mike | 12/9/10 | 0.1 | $ | 26.00 | SLC | Discuss MBT and sales/use tax returns with Zablocki (MLC) |
| Merkel, Mike | 12/13/10 | 0.3 | $ | 78.00 | SLC | Discuss MBT investment credit recapture with Zablocki (MLC) along with information to be attached for the Personal Property Tax credit. |
| Eckles, Jeff | 12/16/10 | 0.2 | $ | 78.00 | SLC | Discussion with Zablocki (MLC) and Merkel (PM) re the 2009 Michigan Business Tax return |
| Merkel, Mike | 12/16/10 | 0.2 | $ | 52.00 | SLC | Discussion with Zablocki (MLC) and Eckles (PM) re the 2009 Michigan Business Tax return |
| Eckles, Jeff | 12/20/10 | 0.2 | $ | 78.00 | SLC | Discussion with Zablocki (MLC) re the 2009 Michigan Business Tax return |
| Merkel, Mike | 12/20/10 | 0.3 | $ | 78.00 | SLC | Discuss MBT filing position and possible alternatives to potentially lower the tax with Zablocki (MLC) |
| Merkel, Mike | 12/20/10 | 0.2 | $ | 52.00 | SLC | Discuss possible positions for breaking the MBT unitary group |
| Merkel, Mike | 12/20/10 | 0.7 | $ | 182.00 | SLC | Discuss requirements and factors behind filing a unitary MBT return with Zablocki (MLC) & Ruppal (PM) including whether some entities are currently included could be broken out into separate MBT returns |
| Ruppal, Curtis | 12/20/10 | 0.7 | $ | 245.00 | SLC | Discuss requirements and factors behind filing a unitary MBT return with Zablocki (MLC) and Merkel (PM) including whether some entities are currently included could be broken out into separate MBT returns |
| Merkel, Mike | 12/21/10 | 0.2 | $ | 52.00 | SLC | Forward copy of Colorado notice to Zablocki (MLC) for review and response |
| Merkel, Mike | 12/21/10 | 0.6 | $ | 156.00 | SLC | Review Colorado notice including leaving message for Zablocki (MLC) with comments |
| Eckles, Jeff | 12/22/10 | 0.4 | $ | 156.00 | SLC | Discussion with Zablocki (MLC) re the 2009 Michigan Business Tax return and filing of the return |
| Merkel, Mike | 12/22/10 | 0.1 | $ | 26.00 | SLC | Discuss MBT filing position & ordering of credits with Zablocki (MLC) |
| Merkel, Mike | 1/4/11 | 0.400 | $ | 104.00 | SLC | Discuss MBT taxation related to interest and sales of assets w/ Zablocki (MLC) including forwarding definition of sales for apportionment purposes |
| Merkel, Mike | 1/10/11 | 0.300 | $ | 78.00 | SLC | Discuss LA franchise tax calculation, research apportionment formula, and discuss preparation of property tax returns for 2011 w/ Zablocki (MLC) |
| Merkel, Mike | 1/10/11 | 0.300 | $ | 78.00 | SLC | Discuss MBT apportionment and ITC recapture on future returns w/ Zablocki (MLC) in planning for future year liability |

MLC (Case # 09-50026) - Plante Moran PLLC March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Merkel, Mike | 1/11/11 | 0.700 | $ | 182.00 | SLC | Discussion w/ Zablocki (MLC) to revisit sales apportionment of fixed asset sales and effect on future years |
| Merkel, Mike | 1/11/11 | 0.800 | $ | 208.00 | SLC | Conf call w/ Ruppal (PM) and Zablocki (MLC) to discuss sales apportionment factors for the MBT, possible alternative positions that could be taken by the Department of Treasury, along w/ probability of the state taking those alternative positions |
| Ruppal, Curtis | 1/11/11 | 0.800 | $ | 280.00 | SLC | Conf call w/ Merkel (PM) and Zablocki (MLC) to discuss sales apportionment factors for the MBT, possible alternative positions that could be taken by the Department of Treasury, along w/ probability of the state taking those alternative positions. |
| Merkel, Mike | 1/13/11 | 0.300 | $ | 78.00 | SLC | Review documentation to support NY refund claim for returned machines including provide guidance to Zablocki (MLC) |
| Eckles, Jeff | 1/19/11 | 0.500 | $ | 195.00 | SLC | Discussion w/ Zablocki re timing of preparation of 2010 tax returns. |
| Merkel, Mike | 1/19/11 | 0.300 | $ | 78.00 | SLC | Discuss Property tax preparation w/ Zablocki (MLC) |
| Merkel, Mike | 1/20/11 | 0.600 | $ | 156.00 | SLC | Discuss COD income impact w/ Zablocki (MLC) including forward guidance from MI Tax Policy Division |
| Colella, Mike | 1/26/11 | 0.200 | $ | 83.00 | SLC | Discussion and correspondence w/ Eckles re project management matters |
| Eckles, Jeff | 1/26/11 | 0.200 | $ | 78.00 | SLC | Discussion and correspondence w/ Colella re project management matters |
| Merkel, Mike | 1/31/11 | 1.600 | $ | 416.00 | SLC | Review/respond re MBT notice-calls to State of MI and discuss w/ Zablocki including forward new 505b letter for signature w/ resubmitted return, new return to processing |
| Merkel, Mike | 2/2/2011 | 0.400 | $ | 104.00 | SLC | Discuss potential state treatment of Qualified Settlement Funds w/ Zablocki (MLC) |
| Merkel, Mike | 2/3/2011 | 0.200 | $ | 52.00 | SLC | Summarize State and Local Tax research needed related to QSF treatment in each state |
| Merkel, Mike | 2/4/2011 | 0.600 | $ | 156.00 | SLC | Review list of continuing returns in preparation of 2011 filing calendar |
| Merkel, Mike | 2/4/2011 | 0.200 | $ | 52.00 | SLC | Conversation w/ Zablocki (MLC) re actions needed for state correspondence |
| Merkel, Mike | 2/4/2011 | 0.400 | $ | 104.00 | SLC | Review state correspondence forwarded by Zablocki (MLC) |
| Merkel, Mike | 2/5/2011 | 2.800 | $ | 728.00 | SLC | Research 468B treatment in DE, KS, & IL for Zablocki (MLC) |
| Merkel, Mike | 2/6/2011 | 2.700 | $ | 702.00 | SLC | Research 468B treatment in MI, MO, NJ for Zablocki (MLC) |
| Merkel, Mike | 2/6/2011 | 2.400 | $ | 624.00 | SLC | Research 468B treatment in NY, OH for Zablocki (MLC) |
| Merkel, Mike | 2/6/2011 | 2.800 | $ | 728.00 | SLC | Research 468B treatment in IN, LA, MA for Zablocki (MLC) |
| Merkel, Mike | 2/7/2011 | 2.400 | $ | 624.00 | SLC | Research Single Member LLC taxation in MA, MI, MO, NJ, NY to analyze the impact if a SMLLC is created to hold operations |
| Merkel, Mike | 2/7/2011 | 2.900 | $ | 754.00 | SLC | Research SMLLC taxation in DE, KS, IL, IN, LA to analyze the impact if a SMLLC is created to hold operations |
| Merkel, Mike | 2/7/2011 | 2.100 | $ | 546.00 | SLC | Research SMLLC taxation in OH, PA, VA, & WI to analyze the impact if a SMLLC is created to hold operations |
| Merkel, Mike | 2/8/2011 | 2.400 | $ | 624.00 | SLC | Preparation of Matrix to summarize 468B research in OH, PA, VA, WI |
| Merkel, Mike | 2/8/2011 | 2.900 | $ | 754.00 | SLC | Preparation of Matrix to summarize 468B research in DE, IL, IN, KS, LA |
| Merkel, Mike | 2/8/2011 | 2.800 | $ | 728.00 | SLC | Preparation of Matrix to summarize 468B research in MA, MI, MO, NJ, NY |
| Merkel, Mike | 2/14/2011 | 0.400 | $ | 104.00 | SLC | Call DE Franchise Tax division to get a copy of 4th quarter amount due to send payment by check including sending a copy of response to Zablocki (MLC) w/ instructions for payment |

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Merkel, Mike | 2/14/2011 | 0.200 | $ | 52.00 | SLC | Call w/ Zablocki (MLC) to discuss PA sales tax filing frequency and adjust calendar accordingly |
| Merkel, Mike | 2/26/2011 | 0.300 | $ | 78.00 | SLC | Review entity dissolution summary from Zablocki (MLC) |
| Merkel, Mike | 2/28/2011 | 0.400 | $ | 104.00 | SLC | Research NY filing requirements for NYC corp in a combined setting and necessity of Form NYC-3L |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Aretz, Betsy | 10/1/10 | 0.3 | $ 54.00 | SLR | Update tax filing calendar for combined filing groups, due dates and completion status |
| Bonventre, Steven | 10/1/10 | 0.3 | $ 41.40 | SLR | Discussions re income tax calendar (requested by Zablocki- MLC); review calendar & send to Zablocki |
| Colella, Mike | 10/1/10 | 0.1 | $ 41.50 | SLR | Discussion with Zablocki (MLC) re feedback on PM tax return preparation |
| Merkel, Mike | 10/1/10 | 1.2 | $ 312.00 | SLR | Update sales/use tax calendar for states where returns are no longer filed and clarify notes for Zablocki (MLC) and review income/franchise tax calendar |
| Aretz, Betsy | 10/4/10 | 0.3 | $ 54.00 | SLR | Discuss 10/15 filing requirements for B period state tax returns |
| Laypa, Nataliya | 10/4/10 | 0.9 | $ 73.80 | SLR | Prepare 10/15 state return for AR |
| Laypa, Nataliya | 10/4/10 | 1.1 | $ 90.20 | SLR | Prepare 10/15 state return for AZ |
| Laypa, Nataliya | 10/4/10 | 1.9 | $ 155.80 | SLR | Prepare 10/15 state return for CA |
| Laypa, Nataliya | 10/4/10 | 0.8 | $ 65.60 | SLR | Prepare 10/15 state return for CO |
| Rohlig, Scott | 10/4/10 | 1.8 | $ 154.80 | SLR | Research CA return requirements |
| Laypa, Nataliya | 10/5/10 | 0.7 | $ 57.40 | SLR | Prepare 10/15 state return for ID |
| Laypa, Nataliya | 10/5/10 | 1.4 | $ 114.80 | SLR | Prepare 10/15 state return for IL |
| Laypa, Nataliya | 10/5/10 | 1.1 | $ 90.20 | SLR | Prepare 10/15 state return for IN |
| Laypa, Nataliya | 10/5/10 | 0.9 | $ 73.80 | SLR | Prepare 10/15 state return for KS |
| Laypa, Nataliya | 10/5/10 | 1.3 | $ 106.60 | SLR | Prepare 10/15 state return for KY |
| Laypa, Nataliya | 10/5/10 | 0.8 | $ 65.60 | SLR | Prepare 10/15 state return for ME |
| Laypa, Nataliya | 10/5/10 | 0.9 | $ 73.80 | SLR | Prepare 10/15 state return for MN |
| Bonventre, Steven | 10/6/10 | 1.1 | $ 151.80 | SLR | Print numerous copies of consolidated federal tax return to attach to state returns, including review listing of returns to prepare/detail review |
| Byrne, Ryan | 10/6/10 | 3.4 | $ 292.40 | SLR | Prepare 505B letters for 22 different jurisdictions |
| Goldsby, Kurt | 10/6/10 | 0.6 | $ 49.20 | SLR | Detroit local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.3 | $ 24.60 | SLR | Battle Creek local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.3 | $ 24.60 | SLR | Flint local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.3 | $ 24.60 | SLR | Grand Rapids local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.3 | $ 24.60 | SLR | Hamtramck local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.6 | $ 49.20 | SLR | Lansing local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.3 | $ 24.60 | SLR | Pontiac local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.3 | $ 24.60 | SLR | Saginaw local return, including 505b letter |
| Goldsby, Kurt | 10/6/10 | 0.9 | $ 73.80 | SLR | Process local return, Detroit |
| Goldsby, Kurt | 10/6/10 | 0.6 | $ 49.20 | SLR | Process local return, Battle Creek |
| Goldsby, Kurt | 10/6/10 | 0.4 | $ 32.80 | SLR | Process local return, Flint |
| Goldsby, Kurt | 10/6/10 | 0.6 | $ 49.20 | SLR | Process local return, Grand Rapids |
| Goldsby, Kurt | 10/6/10 | 0.4 | $ 32.80 | SLR | Process local return, Hamtramck |
| Goldsby, Kurt | 10/6/10 | 0.7 | $ 57.40 | SLR | Process local return, Lansing |
| Goldsby, Kurt | 10/6/10 | 0.6 | $ 49.20 | SLR | Process local return, Pontiac |
| Goldsby, Kurt | 10/6/10 | 0.6 | $ 49.20 | SLR | Process local return, Saginaw |
| Goldsby, Kurt | 10/6/10 | 0.4 | $ 32.80 | SLR | Process local return, Walker |
| Laypa, Nataliya | 10/6/10 | 1.8 | $ 147.60 | SLR | Prepare 10/15 state return for MO |
| Laypa, Nataliya | 10/6/10 | 1.6 | $ 131.20 | SLR | Prepare 10/15 state return for ND |
| Laypa, Nataliya | 10/6/10 | 1.2 | $ 98.40 | SLR | Prepare 10/15 state return for NE |
| Laypa, Nataliya | 10/6/10 | 0.7 | $ 57.40 | SLR | Prepare 10/15 state return for NH |
| Laypa, Nataliya | 10/6/10 | 0.6 | $ 49.20 | SLR | Prepare 10/15 state return for OR |
| Laypa, Nataliya | 10/6/10 | 0.9 | $ 73.80 | SLR | Prepare 10/15 state return for UT |
| Laypa, Nataliya | 10/6/10 | 1.2 | $ 98.40 | SLR | Prepare 10/15 state return for WI |
| Rohlig, Scott | 10/6/10 | 1.3 | $ 111.80 | SLR | Prepare CA return |
| Bonventre, Steven | 10/7/10 | 1.2 | $ 165.60 | SLR | Detail review of CO consolidated income tax returns |
| Bonventre, Steven | 10/7/10 | 1.3 | $ 179.40 | SLR | Detail review of AZ consolidated income tax returns |
| Bonventre, Steven | 10/7/10 | 1.6 | $ 220.80 | SLR | Detail review of ID consolidated income tax returns |
| Bonventre, Steven | 10/7/10 | 1.3 | $ 179.40 | SLR | Detail review of KY consolidated income tax returns |

MLC (Case # 09-50026) - Plante Moran - March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 10/8/10 | 1.8 | $ 248.40 | SLR | Detail review of IL 1120 income tax return and NE 1120N income tax return |
| Bonventre, Steven | 10/8/10 | 1.8 | $ 248.40 | SLR | Detail review of OR 20 income tax return and Oregon City (Portland) C20 income tax return |
| Bonventre, Steven | 10/8/10 | 1.8 | $ 248.40 | SLR | Detail review of Missouri City Saint Louis E-234 and Missouri City Kansas City RD-108 tax returns |
| Bonventre, Steven | 10/8/10 | 1.8 | $ 248.40 | SLR | Detail review of Kentucky City Louisville OL-3 income tax return, Kentucky City Warren Net Profit tax return, and Kentucky City Bowling Green net profit tax return |
| Bonventre, Steven | 10/8/10 | 0.6 | $ 82.80 | SLR | Review filing instructions |
| Bonventre, Steven | 10/8/10 | 1.2 | $ 165.60 | SLR | Assist staff in preparation of RI Business Corp, SC C Corp corporate and franchise tax returns |
| Bonventre, Steven | 10/8/10 | 0.6 | $ 82.80 | SLR | Assist staff (Goldsby- PM) in preparation of MI City tax returns due 11/1/10 (Battle Creek, Lansing, Flint, etc.) |
| Goldsby, Kurt | 10/8/10 | 0.9 | $ 73.80 | SLR | Review of 9 local returns: Detroit, Battle Creek, Flint, Grand Rapids, Hamtramck, Lansing, Pontiac, Saginaw and Walker |
| Laypa, Nataliya | 10/8/10 | 0.6 | $ 49.20 | SLR | Prepare Sales and Use tax return for Delaware |
| Laypa, Nataliya | 10/8/10 | 1.6 | $ 131.20 | SLR | Prepare Sales and Use tax returns for Kansas, Illinois, Indiana, Michigan |
| Laypa, Nataliya | 10/8/10 | 1.9 | $ 155.80 | SLR | Prepare Sales and Use tax returns for Missouri, Virginia, New York, Louisiana |
| Laypa, Nataliya | 10/8/10 | 1.7 | $ 139.40 | SLR | Prepare Sales and Use tax returns for Massachusetts, Ohio, Pennsylvania, Wisconsin |
| McDoniel, Chris | 10/8/10 | 0.6 | $ 64.80 | SLR | 10/15 Filing requirement analysis |
| Merkel, Mike | 10/8/10 | 2.6 | $ 676.00 | SLR | Review OH city returns in Brook Park, Cleveland (CCA), Columbus, Euclid, Hubbard including corresponding 505b letters |
| Merkel, Mike | 10/8/10 | 2.2 | $ 572.00 | SLR | Review OH city returns in Ontario, Springdale, Warren, Toledo, Akron including corresponding 505b letters |
| Rohlig, Scott | 10/8/10 | 0.3 | $ 25.80 | SLR | Edits for CA return review notes |
| Merkel, Mike | 10/9/10 | 2.7 | $ 702.00 | SLR | Review OH city returns in Blue Ash, Cincinnati, Dayton, Fairfield, Kettering, Lordstown including corresponding 505b letters |
| Merkel, Mike | 10/10/10 | 2.9 | $ 754.00 | SLR | Review OH city returns in Moraine, Norwood, Parma, RITA, Sharonville, Vandalia, Carrollton including corresponding 505b letters |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Detail review of Battle Creek MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Detail review of Detroit MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Detail review of Flint MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Detail review of Grand Rapids MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.7 | $ 96.60 | SLR | Detail review of Hamtramck MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.4 | $ 55.20 | SLR | Detail review of Lansing MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.4 | $ 55.20 | SLR | Detail review of Pontiac MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.4 | $ 55.20 | SLR | Detail review of Saginaw MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.8 | $ 110.40 | SLR | Detail review of Walker MI income tax return |
| Bonventre, Steven | 10/11/10 | 0.7 | $ 96.60 | SLR | Review/respond to Merkel (PM) review notes for OHC Brook Park income tax return |
| Bonventre, Steven | 10/11/10 | 0.7 | $ 96.60 | SLR | Review/respond to Merkel (PM) review notes for OHC Cleveland income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Columbus income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Euclid income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Hubbard income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Springdale income tax return |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Bonventre, Steven | 10/11/10 | 0.6 | $ | 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Warren income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ | 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Toledo income tax return |
| Bonventre, Steven | 10/11/10 | 0.4 | $ | 55.20 | SLR | Review/respond to Merkel (PM) review notes for OHC Akron income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ | 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Blue Ash income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ | 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Cincinnati income tax return |
| Bonventre, Steven | 10/11/10 | 0.6 | $ | 82.80 | SLR | Review/respond to Merkel (PM) review notes for OHC Dayton income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Fairfield income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Kettering income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Lordstown income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Moraine income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Norwood income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Parma income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Rita 27 income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC Sharonville income tax return |
| Bonventre, Steven | 10/11/10 | 0.3 | $ | 41.40 | SLR | Review/respond to Merkel (PM) review notes for OHC West Carrollton income tax return |
| Doot, Brian | 10/11/10 | 0.3 | $ | 32.40 | SLR | Review Sept 505b letters |
| Doot, Brian | 10/11/10 | 0.3 | $ | 32.40 | SLR | Review Sept sales & use tax returns |
| McDoniel, Chris | 10/11/10 | 3.3 | $ | 356.40 | SLR | IN Consolidated State return prep |
| McDoniel, Chris | 10/11/10 | 2.4 | $ | 259.20 | SLR | NC Consolidated State Return prep |
| McDoniel, Chris | 10/11/10 | 2.2 | $ | 237.60 | SLR | NH Consolidated State Return prep |
| McDoniel, Chris | 10/11/10 | 3.1 | $ | 334.80 | SLR | MN Consolidated state return prep |
| Merkel, Mike | 10/11/10 | 0.4 | $ | 104.00 | SLR | Discuss consolidated apportionment issues with staff to determine proper amounts for returns |
| Merkel, Mike | 10/11/10 | 0.3 | $ | 78.00 | SLR | Discuss OH City returns with Zablocki (MLC) including email to team with answers to final returns and filing answers |
| Merkel, Mike | 10/11/10 | 0.6 | $ | 156.00 | SLR | Recalculate unitary property, payroll, and sales figures to verify accuracy of apportionment factors on unitary returns |
| Merkel, Mike | 10/11/10 | 1.6 | $ | 416.00 | SLR | Review AZ unitary return and 505B letter |
| Merkel, Mike | 10/11/10 | 1.4 | $ | 364.00 | SLR | Review Colorado Unitary return and 505B letter |
| Merkel, Mike | 10/11/10 | 2.1 | $ | 546.00 | SLR | Review Idaho Unitary return and 505b letter |
| Merkel, Mike | 10/11/10 | 1.2 | $ | 312.00 | SLR | Review IL unitary return and 505b letter |
| Merkel, Mike | 10/11/10 | 2.1 | $ | 546.00 | SLR | Review Kansas and Wisconsin unitary returns and 505b letters |
| Merkel, Mike | 10/11/10 | 1.9 | $ | 494.00 | SLR | Review KY unitary return and 505b letter |
| Merkel, Mike | 10/11/10 | 1.2 | $ | 312.00 | SLR | Review Maine unitary return and 505b letter |
| Merkel, Mike | 10/11/10 | 1.4 | $ | 364.00 | SLR | Review OR unitary return and 505b letter |
| Rohlig, Scott | 10/11/10 | 1.8 | $ | 154.80 | SLR | Making additional edits for CA return review notes |
| Biggs, Angella | 10/12/10 | 1.2 | $ | 96.00 | SLR | Update all OH city returns into Caseware |
| Biggs, Angella | 10/12/10 | 0.9 | $ | 72.00 | SLR | Review for completeness including attachments while processing AK, AZ, CO state returns |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Biggs, Angella | 10/12/10 | 0.9 | $ 72.00 | SLR | Review for completeness including attachments while processing ID, IL, KY & KS state returns |
| Biggs, Angella | 10/12/10 | 1.1 | $ 88.00 | SLR | Review for completeness including attachments while processing ME, NE, ND, OR & WI state returns |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Cleveland, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Dayton, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Hubbard, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Moraine, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Parma, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Springdale, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Warren, OH city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Bowling Green return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Louisville return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Warren County return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Kansas city return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing St. Louis return |
| Biggs, Angella | 10/12/10 | 0.6 | $ 48.00 | SLR | Review for completeness including attachments while processing Portland return |
| Bonventre, Steven | 10/12/10 | 0.8 | $ 110.40 | SLR | Detail review of Vermont CO-411 income tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Working with PM tax processing department to paper file all 10/15 tax returns (making edits to transmittal letters, adding state extension copies, etc.) |
| Bonventre, Steven | 10/12/10 | 1.1 | $ 151.80 | SLR | Review/edit/respond to Merkel (PM) review notes for Alaska 04-611 income tax return and North Dakota 40 income tax return |
| Bonventre, Steven | 10/12/10 | 1.2 | $ 165.60 | SLR | Review/edit/respond to Merkel (PM) review notes on Illinois 1120, Nebraska 1120N, and Oregon 20 income tax returns |
| Bonventre, Steven | 10/12/10 | 0.6 | $ 82.80 | SLR | Review/edit/respond to Merkel (PM) review notes on Vermont CO-411 income tax return |
| Bonventre, Steven | 10/12/10 | 0.9 | $ 124.20 | SLR | Detail review of Alaska 04-611 income tax return |
| Bonventre, Steven | 10/12/10 | 1.1 | $ 151.80 | SLR | Detail review of North Dakota 40 income tax return |
| Bonventre, Steven | 10/12/10 | 0.9 | $ 124.20 | SLR | Detail review of Wisconsin franchise tax return |
| Bonventre, Steven | 10/12/10 | 0.3 | $ 41.40 | SLR | Assist PM staff in preparation of California franchise tax return |
| Bonventre, Steven | 10/12/10 | 0.3 | $ 41.40 | SLR | Assist PM staff in preparation of Kansas income tax return |
| Bonventre, Steven | 10/12/10 | 0.3 | $ 41.40 | SLR | Assist PM staff in preparation of Wisconsin franchise tax return |
| Bonventre, Steven | 10/12/10 | 0.3 | $ 41.40 | SLR | Assist PM staff in preparation of Missouri franchise tax return |
| Bonventre, Steven | 10/12/10 | 0.7 | $ 96.60 | SLR | Detail review Illinois 1120 |
| Bonventre, Steven | 10/12/10 | 0.7 | $ 96.60 | SLR | Detail review Nebraska 1120N |
| Bonventre, Steven | 10/12/10 | 0.7 | $ 96.60 | SLR | Detail review Oregon 20 income tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review AZ 120 |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review CO 112 |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Idaho 41 |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Kentucky 720 |
| Bonventre, Steven | 10/12/10 | 0.7 | $ 96.60 | SLR | Detail reviewing Missouri 1120ME |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 10/12/10 | 0.6 | $ 82.80 | SLR | Detail review St. Louis MO E-234 income tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Missouri Kansas City income tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Kentucky Bowling Green Net Profit tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Oregon City C20 income tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Kentucky Louisville OL-3 income tax return |
| Bonventre, Steven | 10/12/10 | 0.4 | $ 55.20 | SLR | Detail review Warren Net Profit tax return |
| Merkel, Mike | 10/12/10 | 0.6 | $ 156.00 | SLR | Clear MO return notes |
| Merkel, Mike | 10/12/10 | 1.4 | $ 364.00 | SLR | Clear notes on AZ, CA, ID, KY, and ME unitary returns |
| Merkel, Mike | 10/12/10 | 1.3 | $ 338.00 | SLR | Clear notes on Bowling Green, St. Louis, Louisville, Warren, Portland/Multnomah, and Kansas |
| Merkel, Mike | 10/12/10 | 0.9 | $ 234.00 | SLR | Clear notes on NEB, IL and OR unitary returns |
| Merkel, Mike | 10/12/10 | 1.9 | $ 494.00 | SLR | Clear notes on OH city returns (group 2) Blue Ash, Cincinnati, Dayton, Fairfield, Kettering, Lordstown, Moraine, Norwood, Parma, Rita, Sharon, Vandalia, West Carroll |
| Merkel, Mike | 10/12/10 | 1.7 | $ 442.00 | SLR | Clear notes on OH City returns (group 1) Brook Park, Cleveland, Columbus, Euclid, Hubbard, Ontario, Springdale, Warren, Toledo & Akron |
| Merkel, Mike | 10/12/10 | 0.6 | $ 156.00 | SLR | Clear notes on Wisconsin and Kansas unitary returns |
| Merkel, Mike | 10/12/10 | 1.4 | $ 364.00 | SLR | Review & update VT return and 505b letter |
| Merkel, Mike | 10/12/10 | 2.6 | $ 676.00 | SLR | Review MLC AK and ND unitary returns and 505b letters and make changes to returns |
| Merkel, Mike | 10/12/10 | 2.2 | $ 572.00 | SLR | Review MLC St. Louis, Louisville, Warren County, Portland Oregon/Multnomah, Kansas City, and Bowling Green unitary returns and 505b letters |
| Merkel, Mike | 10/12/10 | 1.7 | $ 442.00 | SLR | Review NE unitary return |
| Rohlig, Scott | 10/12/10 | 2.7 | $ 232.20 | SLR | Researching UT return |
| Rohlig, Scott | 10/12/10 | 2.4 | $ 206.40 | SLR | Preparing Utah return |
| Salvia, Samantha | 10/12/10 | 0.3 | $ 24.60 | SLR | 505(b) to Sales and Use Tax Returns |
| Bonventre, Steven | 10/13/10 | 0.8 | $ 110.40 | SLR | Review/edit/respond to Merkel review notes for Arizona 120, Colorado 112, Idaho 41, Kentucky 720, and Maine 1120ME income tax returns |
| Bonventre, Steven | 10/13/10 | 1.8 | $ 248.40 | SLR | Meeting with Zablocki (MLC) to review and sign 10/15 tax returns |
| Bonventre, Steven | 10/13/10 | 1.2 | $ 165.60 | SLR | Detail review of NC CD 405/479 income/franchise tax return and MO 1120 income/franchise tax return |
| Bonventre, Steven | 10/13/10 | 0.6 | $ 82.80 | SLR | Detail review of Kansas K-120 |
| Bonventre, Steven | 10/13/10 | 0.4 | $ 27.60 | SLR | Assist PM staff in FX changes and 505b attachments including obtaining tax returns from tax processing department |
| Bonventre, Steven | 10/13/10 | 2.3 | $ 317.40 | SLR | Prepare/review MA excise tax returns for REALM, MDC, and MLC (efiling and other) |
| Bonventre, Steven | 10/13/10 | 2.1 | $ 289.80 | SLR | Detail review of Indiana IT-20 and Minnesota MN M4 income tax returns |
| Bonventre, Steven | 10/13/10 | 1.8 | $ 248.40 | SLR | Detail review and follow up w/ Merkel (PM) notes on Missouri 1120 income tax return |
| Bonventre, Steven | 10/13/10 | 0.8 | $ 110.40 | SLR | Prepare/review/respond to Merkel (PM) review notes on REALM Elyria (RITA) and OHC Toledo income tax returns |
| Bonventre, Steven | 10/13/10 | 1.1 | $ 151.80 | SLR | Review/edit/respond to Merkel (PM) review notes for NC CD 405/479, Indiana IT-20, and Minnesota MN M4 income tax returns |
| Bonventre, Steven | 10/13/10 | 0.9 | $ 124.20 | SLR | Research NJ CBT-100 final return regulations and MA combined filing requirements (worldwide election vs. affiliated entity election) |
| Bonventre, Steven | 10/13/10 | 0.2 | $ 27.60 | SLR | Review/ respond to Merkel (PM) review notes on Saint Louis Missouri tax return |
| Bonventre, Steven | 10/13/10 | 0.2 | $ 27.60 | SLR | Review/respond to Merkel (PM) review notes on Missouri Kansas City RD-108 income tax return |

MLC (Case # 09-50026) - Plante Moran PLLC - Final Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 10/13/10 | 0.2 | $ 27.60 | SLR | Review/respond to Merkel (PM) review notes on Kentucky Bowling Green income tax return |
| Bonventre, Steven | 10/13/10 | 0.2 | $ 27.60 | SLR | Review/respond to Merkel (PM) review notes on Oregon City C20 income tax return |
| Bonventre, Steven | 10/13/10 | 0.2 | $ 27.60 | SLR | Review/respond to Merkel (PM) review notes on Kentucky Louisville OL-3 income tax return |
| Bonventre, Steven | 10/13/10 | 0.1 | $ 13.80 | SLR | Review/respond to Merkel (PM) review notes on Warren net profits tax return |
| Eckles, Jeff | 10/13/10 | 0.5 | $ 195.00 | SLR | Discussion with Zablocki (MLC) re state and local tax returns due on 10-15-10. |
| Merkel, Mike | 10/13/10 | 0.4 | $ 104.00 | SLR | Assist staff with preparation of MO Franchise tax return for a separate return in a consolidated setting |
| Merkel, Mike | 10/13/10 | 1.3 | $ 338.00 | SLR | Clear IN and MN unitary return notes |
| Merkel, Mike | 10/13/10 | 0.4 | $ 104.00 | SLR | Clear notes on REALM RITA and Toledo returns |
| Merkel, Mike | 10/13/10 | 2.6 | $ 676.00 | SLR | Research application of minimum fees, sales apportionment factor rules, and new combined entity reporting rules in Massachusetts |
| Merkel, Mike | 10/13/10 | 1.6 | $ 416.00 | SLR | Research Utah combined return requirements and what members are includible |
| Merkel, Mike | 10/13/10 | 0.7 | $ 182.00 | SLR | Review REALM Toledo and RITA OH returns and 505b letters |
| Merkel, Mike | 10/13/10 | 1.3 | $ 338.00 | SLR | Review ENCORE NJ and PA returns and 505b letters |
| Merkel, Mike | 10/13/10 | 1.9 | $ 494.00 | SLR | Review IN and MN unitary returns and 505b letters |
| Merkel, Mike | 10/13/10 | 1.1 | $ 286.00 | SLR | Review MLC North Carolina return and 505b letters and clear notes |
| Merkel, Mike | 10/13/10 | 0.6 | $ 156.00 | SLR | Review NY notices from Stub A returns and discuss with Zablocki (MLC) including  providing a copy of the prior period returns filed by GM |
| Rohlig, Scott | 10/13/10 | 3.3 | $ 283.80 | SLR | Researching MA return |
| Rohlig, Scott | 10/13/10 | 3.4 | $ 292.40 | SLR | Preparing MA return |
| Biggs, Angella | 10/14/10 | 0.9 | $ 72.00 | SLR | Review for completeness including attachments while processing NH state return |
| Biggs, Angella | 10/14/10 | 1.1 | $ 88.00 | SLR | Review for completeness including attachments while processing CA State Return |
| Biggs, Angella | 10/14/10 | 0.9 | $ 72.00 | SLR | Review for completeness including attachments while processing TN State Return |
| Biggs, Angella | 10/14/10 | 0.9 | $ 72.00 | SLR | Review for completeness including attachments while processing VA State Return |
| Biggs, Angella | 10/14/10 | 1.3 | $ 104.00 | SLR | Finalize Environmental NJ & PA returns |
| Biggs, Angella | 10/14/10 | 1.1 | $ 88.00 | SLR | Finalize Remediation & Liability OH return |
| Bonventre, Steven | 10/14/10 | 1.6 | $ 220.80 | SLR | Detail review/response to Merkel (PM) notes for REALM MA 355, MLCS Distribution MA 355, and MLC 355U excise tax returns |
| Bonventre, Steven | 10/14/10 | 2.1 | $ 289.80 | SLR | Review/edit/respond to Merkel (PM) review notes for  ENCORE NJ CBT-100 and PA RCT-101 income tax returns and researching and reviewing Massachusetts efile |
| Bonventre, Steven | 10/14/10 | 2.6 | $ 358.80 | SLR | Detail review of NH 1120 and CA 100 franchise tax returns |
| Bonventre, Steven | 10/14/10 | 2.3 | $ 317.40 | SLR | Review/edit/respond to Merkel (PM) review notes on NH 1120 and CA 100 franchise tax returns. Also, issues with Prosystem FX in entity tax flowing, proper apportionments, etc. for CA 100 tax return |
| Bonventre, Steven | 10/14/10 | 0.4 | $ 55.20 | SLR | Assist PM staff in making changes to CA 100 and MA 355U tax returns |
| Bonventre, Steven | 10/14/10 | 1.6 | $ 220.80 | SLR | Meeting with Zablocki (MLC) answering questions, making copies, etc. while signing remaining 10/15 tax returns |
| Bonventre, Steven | 10/14/10 | 0.7 | $ 96.60 | SLR | Researching Utah filing requirement (all sub entities vs. specific members) |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 10/14/10 | 0.9 | $ 124.20 | SLR | Reviewing and answering Merkel (PM) review notes for Utah TC-20 franchise tax return |
| Bonventre, Steven | 10/14/10 | 1.2 | $ 165.60 | SLR | Prosystem FX necessity- going through each individual sub entity in Utah forms to populate appropriate schedule for franchise tax return |
| Caston, Luci | 10/14/10 | 0.4 | $ 32.00 | SLR | Final review and delivery of certified MLC tax returns (9 total) |
| Crist, Liz | 10/14/10 | 1.2 | $ 96.00 | SLR | Final completeness review and delivery of certified state tax returns (12 total) |
| Eckles, Jeff | 10/14/10 | 1.9 | $ 741.00 | SLR | Review and sign state and local tax returns due 10-15-10. |
| Gove, Veronica | 10/14/10 | 1.6 | $ 128.00 | SLR | Prepare tax certified mailing & receipt cards for state returns |
| Gove, Veronica | 10/14/10 | 0.7 | $ 56.00 | SLR | Perform certain validation procedures for state tax return filings |
| Gove, Veronica | 10/14/10 | 2.2 | $ 176.00 | SLR | Process signature pages of each tax return that have been signed by MLC & Eckles (PM)  (58 total) |
| Merkel, Mike | 10/14/10 | 2.3 | $ 598.00 | SLR | Clear CA notes for unitary return |
| Merkel, Mike | 10/14/10 | 0.7 | $ 182.00 | SLR | Clear TN and VA combined return notes |
| Merkel, Mike | 10/14/10 | 2.6 | $ 676.00 | SLR | Research combined return with Massachusetts |
| Merkel, Mike | 10/14/10 | 0.6 | $ 156.00 | SLR | Research NJ final return process |
| Merkel, Mike | 10/14/10 | 2.4 | $ 624.00 | SLR | Resolve issues with minimum fees and inclusion of all entities in Utah returns |
| Merkel, Mike | 10/14/10 | 0.9 | $ 234.00 | SLR | Review and update MLC Distribution MA 355 return |
| Merkel, Mike | 10/14/10 | 0.9 | $ 234.00 | SLR | Review and update REALM MA 355 return |
| Rohlig, Scott | 10/14/10 | 2.1 | $ 180.60 | SLR | Researching NH return |
| Schultz, Brian | 10/14/10 | 0.2 | $ 42.00 | SLR | CA Consolidated tax return review |
| Eckles, Jeff | 10/15/10 | 0.4 | $ 156.00 | SLR | Review and sign state and local tax returns due 10-15-10. |
| Gove, Veronica | 10/15/10 | 0.8 | $ 64.00 | SLR | Assist with Kunkel (PM) final completeness review and processing state returns for delivery |
| Gove, Veronica | 10/15/10 | 0.9 | $ 72.00 | SLR | Verify correct data TaxTrax coversheet & Eckles (PM) checklist |
| Gove, Veronica | 10/15/10 | 0.9 | $ 72.00 | SLR | Update Tax Tracking schedules |
| Gove, Veronica | 10/15/10 | 0.4 | $ 32.00 | SLR | Final completeness review and forwarding additional returns for MA, NH, CA and UT |
| Kunkel, Sharon | 10/15/10 | 0.4 | $ 32.00 | SLR | Assist in final completeness review and delivery of tax returns |
| Merkel, Mike | 10/15/10 | 2.9 | $ 754.00 | SLR | Final review of REALM, MLCS Dist. And MLC MA form 355's and preparation of unitary MA 355U and efiling |
| Merkel, Mike | 10/15/10 | 2.8 | $ 728.00 | SLR | Phone Call with CCH to trouble shoot unitary filing rejection |
| Merkel, Mike | 10/15/10 | 2.8 | $ 728.00 | SLR | Update all 80 returns to change setting to qualify for MA efiling |
| Merkel, Mike | 10/15/10 | 2.9 | $ 754.00 | SLR | Additional call with CCH/FX to finalize efiling issues and electronic export of return |
| Rohlig, Scott | 10/15/10 | 2.3 | $ 197.80 | SLR | Preparing NH return |
| Rohlig, Scott | 10/15/10 | 2.7 | $ 232.20 | SLR | Making edits for NH return review notes |
| Bonventre, Steven | 10/18/10 | 0.4 | $ 55.20 | SLR | Supervise/assist staff in preparing Montana License Tax, New Mexico Income/Franchise and New York City Income tax returns |
| Merkel, Mike | 10/18/10 | 2.7 | $ 702.00 | SLR | Review September Sales/use tax returns and 505b letters for DE, IL, IN, KS(2), LA(4), MA, MI, MO(3), NY, OH, PA, VA, WI |
| Merkel, Mike | 10/18/10 | 0.2 | $ 52.00 | SLR | Review NJ sales tax return and 505b letter |
| Merkel, Mike | 10/19/10 | 0.1 | $ 26.00 | SLR | Discuss sales/use tax returns and additional states we can withdraw from in the following month |
| Merkel, Mike | 10/19/10 | 1.9 | $ 494.00 | SLR | Clear efiling items on the MA efiled unitary return. |
| Ornes, Spencer | 10/19/10 | 2.3 | $ 188.60 | SLR | Input Montana state return information |
| Rohlig, Scott | 10/19/10 | 1.6 | $ 137.60 | SLR | Researching Montana return |
| Merkel, Mike | 10/20/10 | 0.3 | $ 78.00 | SLR | Re-export MA return for efiling now that CCH fixed the software bugs that was switching names between entities |
| Rohlig, Scott | 10/20/10 | 1.2 | $ 103.20 | SLR | Prepare Montana return |
| Rohlig, Scott | 10/21/10 | 0.9 | $ 77.40 | SLR | Research re Iowa return |
| Rohlig, Scott | 10/21/10 | 2.2 | $ 189.20 | SLR | Prepare Iowa return |

MLC (Case # 09-50026) - Plante Moran March 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 10/26/10 | 0.4 | $ 55.20 | SLR | Follow up on MI City returns including finalizing 505b letters to send to processing dept |
| Bonventre, Steven | 10/26/10 | 0.4 | $ 55.20 | SLR | Determining appropriate attachment and completing for Detroit City tax return |
| McDoniel, Chris | 10/26/10 | 1.3 | $ 140.40 | SLR | MBT - Single company pro-formas |
| Merkel, Mike | 10/26/10 | 2.8 | $ 728.00 | SLR | Review Hamtramck, Lansing, Pontiac, Saginaw, Walker, and Detroit returns, 505b letters, and clear notes on all city returns. |
| Merkel, Mike | 10/26/10 | 0.8 | $ 208.00 | SLR | Review Battle Creek, Flint, and Grand Rapids returns |
| Merkel, Mike | 10/26/10 | 1.3 | $ 338.00 | SLR | Update all the 505b letters for MI cities |
| Bonventre, Steven | 10/27/10 | 0.6 | $ 82.80 | SLR | Discussion with PM processing department to ensure returns complete for Zablocki (MLC) signing |
| McDoniel, Chris | 10/27/10 | 1.8 | $ 194.40 | SLR | MBT - Single Company pro-formas |
| Merkel, Mike | 10/27/10 | 0.9 | $ 234.00 | SLR | Gather apportionment work papers and Michigan city returns for Rick Zablocki to sign. |
| Bonventre, Steven | 10/28/10 | 0.4 | $ 55.20 | SLR | Follow with Zablocki (MLC) re Texas sales apportionment for dealerships |
| Merkel, Mike | 10/28/10 | 1.3 | $ 338.00 | SLR | Add locations of property for dealerships to apportionment workpaper for Zablocki (MLC) and forward for GM's preparation of the TX return |
| Merkel, Mike | 10/28/10 | 0.3 | $ 78.00 | SLR | Discuss apportionment, MBT information needed from A period return, and structuring of sales transactions to avoid MBT with Zablocki (MLC) |
| Rohlig, Scott | 10/28/10 | 2.4 | $ 206.40 | SLR | Research & Prepare NY State return |
| Rohlig, Scott | 10/28/10 | 1.9 | $ 163.40 | SLR | Research New York City return |
| Bonventre, Steven | 10/29/10 | 1.3 | $ 179.40 | SLR | Assist staff in preparing MI Business Tax return and e-filing requirements including follow up with processing re all returns filed prior to 9/30 |
| Gove, Veronica | 10/29/10 | 0.4 | $ 32.00 | SLR | Final completeness review and forwarding Iowa Form IA 1120 to client for signature to be processed by Nov 1st |
| Gove, Veronica | 10/29/10 | 1.6 | $ 128.00 | SLR | Final completeness review and forwarding 9 signed city returns via certified mail - (return receipt requested for timely filing prior to 11/1/10 due date) |
| McDoniel, Chris | 10/29/10 | 2.1 | $ 226.80 | SLR | MBT - UBG list of entities not included in return |
| McDoniel, Chris | 10/29/10 | 2.2 | $ 237.60 | SLR | MBT - UBG update of entities included in filing |
| Merkel, Mike | 10/29/10 | 1.6 | $ 416.00 | SLR | Review and update Iowa return including 505b letter |
| Rohlig, Scott | 10/29/10 | 1.3 | $ 111.80 | SLR | Prepare New York City return |
| Williams, Shelia | 10/29/10 | 0.7 | $ 56.00 | SLR | Enter IA 1120 into Caseware file |
| Merkel, Merkel | 11/1/10 | 0.6 | $ 156.00 | SLR | Review NY filing requirements and return grouping |
| Merkel, Merkel | 11/1/10 | 0.2 | $ 52.00 | SLR | Advise staff on changes to be made to meet various state filing requirements |
| Merkel, Merkel | 11/1/10 | 1.4 | $ 364.00 | SLR | Review NYC consolidated return |
| Merkel, Merkel | 11/1/10 | 2.1 | $ 546.00 | SLR | Final review NY consolidated return & 505b letter including updates for processing |
| Merkel, Merkel | 11/1/10 | 1.6 | $ 416.00 | SLR | Review MT consolidated return & 505B letters including updates for processing |
| Rohlig, Scott | 11/1/10 | 1.7 | $ 146.20 | SLR | Follow up/edit/respond re manager review notes on MLC NY State return |
| Rohlig, Scott | 11/1/10 | 0.9 | $ 77.40 | SLR | Follow up/edit/respond re manager review notes on MLC NY City return |
| Rohlig, Scott | 11/2/10 | 1.3 | $ 111.80 | SLR | Follow up/edit/respond re manager review notes on MLC NY State return |
| Rohlig, Scott | 11/2/10 | 0.9 | $ 77.40 | SLR | Follow up/edit/respond re manager review notes on MT return |
| Rohlig, Scott | 11/2/10 | 0.8 | $ 68.80 | SLR | Follow up/edit/respond re manager review notes on MLC NY City return |
| Biggs, Angella | 11/3/10 | 0.9 | $ 72.00 | SLR | Final completeness review and processing 2009 forms NY CT3A |

MLC (Case # 09-50026) - Plante Moran - MARCH 2011 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|---|---|---|---|---|---|---|
| Biggs, Angella | 11/3/10 | 0.6 | $ | 48.00 | SLR | Final completeness review and processing 2009 forms NY NYC 3A |
| Biggs, Angella | 11/3/10 | 0.4 | $ | 32.00 | SLR | Final completeness review and processing 2009 forms MT CLT4 |
| Biggs, Angella | 11/3/10 | 0.7 | $ | 56.00 | SLR | Processed proformas of fed returns for NY |
| Biggs, Angella | 11/3/10 | 0.3 | $ | 24.00 | SLR | Completed consolidated fed for MT |
| Eckles, Jeff | 11/3/10 | 0.2 | $ | 78.00 | SLR | Review 2009 state income tax returns |
| Ornes, Spencer | 11/3/10 | 3.8 | $ | 311.60 | SLR | Prepare MBT attachments support for record retention |
| Rohlig, Scott | 11/3/2010 | 0.3 | $ | 25.80 | SLR | Final edits to NY State return |
| Gove, Veronica | 11/8/10 | 0.2 | $ | 16.00 | SLR | Final completeness review and processing of NY forms CT3 & 3A |
| Gove, Veronica | 11/8/10 | 0.2 | $ | 16.00 | SLR | Final completeness review and processing of MT form CLT-4 |
| McDoniel, Chris | 11/10/10 | 1.1 | $ | 118.80 | SLR | Prepare MBT - Single Company Pro-formas |
| Bonventre, Steven | 11/11/10 | 0.3 | $ | 41.40 | SLR | Review tax calendar and state returns to ensure all 11/15 & 12/15 deadlines will be met |
| McDoniel, Chris | 11/11/10 | 1.6 | $ | 172.80 | SLR | Prepare MBT - Single Company pro-formas |
| Bonventre, Steven | 11/12/10 | 0.2 | $ | 27.60 | SLR | Obtain tax return listing from PM processing department and access status |
| Doot, Brian | 11/12/10 | 1.6 | $ | 172.80 | SLR | Prepare MLC sales and use tax returns |
| Doot, Brian | 11/12/10 | 0.7 | $ | 75.60 | SLR | Preparation of withdrawal letters to DE, IL, KS, MA, MO |
| Laypa, Nataliya | 11/12/10 | 1.6 | $ | 131.20 | SLR | Prepare Sales/Use tax return for LA, MA, PA & OH |
| McDoniel, Chris | 11/13/10 | 2.8 | $ | 302.40 | SLR | Prepare MBT - UBG Form 4580 |
| McDoniel, Chris | 11/13/10 | 2.9 | $ | 313.20 | SLR | Prepare MBT - UBG Form 4580 General Information |
| Laypa, Nataliya | 11/15/10 | 1.8 | $ | 147.60 | SLR | Prepare Sales/Use tax returns for DE, IL, IN, MI |
| Laypa, Nataliya | 11/15/10 | 1.4 | $ | 114.80 | SLR | Prepare Sales/Use tax returns for MO, VA, WI |
| Laypa, Nataliya | 11/15/10 | 0.8 | $ | 65.60 | SLR | Prepare Sales/Use tax returns for KS, NY |
| McDoniel, Chris | 11/15/10 | 2.8 | $ | 302.40 | SLR | Prepare MBT UBG Apportionment |
| McDoniel, Chris | 11/15/10 | 2.4 | $ | 259.20 | SLR | Assemble Single company pro-formas for MBT |
| Strycharz, Jonathan | 11/15/10 | 1.0 | $ | 100.00 | SLR | Finalize October sales/use tax returns and submit for processing |
| Biggs, Angella | 11/16/10 | 1.1 | $ | 88.00 | SLR | Final completeness review and processing monthly/quarterly returns for 1 |
| Bonventre, Steven | 11/16/10 | 0.6 | $ | 82.80 | SLR | Resolving staff questions related to preparation of Michigan MBT return |
| McDoniel, Chris | 11/16/10 | 2.8 | $ | 302.40 | SLR | MBT - Preparing list of entities not included in current year return for Form 4580 |
| McDoniel, Chris | 11/16/10 | 3.3 | $ | 356.40 | SLR | MBT - Preparing single company 4700 (gross receipts worksheet) for UBG return |
| Merkel, Merkel | 11/16/10 | 2.6 | $ | 676.00 | SLR | Review/update October sales/use tax returns & 505b letter for Caddo LA (2), Delaware, IL, IN, KS (2), LA (2), MA, MI, MO (2), NY, OH, PA, VA, & WI |
| Merkel, Merkel | 11/16/10 | 0.3 | $ | 78.00 | SLR | Calculate DE payment due 12/1 and Calc and email to Zablocki (MLC) |
| McDoniel, Chris | 11/17/10 | 2.9 | $ | 313.20 | SLR | MBT - Preparing single company 4700 (gross receipts worksheet) for UBG return |
| McDoniel, Chris | 11/17/10 | 4.7 | $ | 507.60 | SLR | MBT - Preparing single company 4746 (Business Income worksheet) for UBG |
| Bonventre, Steven | 11/18/10 | 0.8 | $ | 110.40 | SLR | Resolving staff questions related to preparation of Michigan MBT return |
| Bonventre, Steven | 11/18/10 | 0.4 | $ | 55.20 | SLR | Detail review (partial) of Michigan Business Tax return |
| McDoniel, Chris | 11/18/10 | 2.1 | $ | 226.80 | SLR | MBT - Assembling Single company 4700's and 4746's for UBG return |
| McDoniel, Chris | 11/18/10 | 3.2 | $ | 345.60 | SLR | MBT - Preparation of 4567 for UBG Return |
| Merkel, Merkel | 11/18/10 | 0.2 | $ | 52.00 | SLR | Calls to DE Secretary of State for follow up related to 3rd quarter estimate due for DE Franchise Tax |
| Bonventre, Steven | 11/19/10 | 2.3 | $ | 317.40 | SLR | Detail review of Michigan Business Tax return - Data input |
| Bonventre, Steven | 11/19/10 | 2.1 | $ | 289.80 | SLR | Detail review of Michigan Business Tax return - Main body |
| Bonventre, Steven | 11/19/10 | 2.4 | $ | 331.20 | SLR | Detail review of Michigan Business Tax return - Supporting schedules |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 11/19/10 | 1.9 | $ 262.20 | SLR | Detail review of Michigan Business Tax return- Supporting statements |
| Bonventre, Steven | 11/22/10 | 0.4 | $ 55.20 | SLR | Additional detail review of Michigan Business Tax return |
| Bonventre, Steven | 11/23/10 | 0.6 | $ 82.80 | SLR | Review files for status update |
| Brown, Aaron | 11/23/10 | 0.7 | $ 57.40 | SLR | Assist Doot (PM) with preparation of withdrawal letters for DE, IL, KS, MA, MO |
| Doot, Brian | 11/23/10 | 1.4 | $ 151.20 | SLR | Finalize/send withdrawal letters to DE, IL, KS, MA, MO |
| Laypa, Nataliya | 11/24/10 | 2.9 | $ 237.80 | SLR | Finalize State returns for MO, DE, MA |
| Ornes, Spencer | 11/24/10 | 3.4 | $ 278.80 | SLR | Review of completeness of supporting documentation of all state & local/franchise tax filings including identifying all final open items |
| Kuchera, Barb | 11/25/10 | 0.2 | $ 16.00 | SLR | Final completeness review and processing of state returns |
| Bonventre, Steven | 11/29/10 | 2.8 | $ 386.40 | SLR | Final detail review of Michigan Business Tax return |
| Bonventre, Steven | 11/29/10 | 0.8 | $ 110.40 | SLR | Review final changes re Michigan Business Tax return |
| Laypa, Nataliya | 11/29/10 | 1.7 | $ 139.40 | SLR | Finalizing State Returns for IL, KS |
| Bonventre, Steven | 12/1/10 | 1.9 | $ 262.20 | SLR | Reviewing all returns filed by PM to create a list of expected refunds as requested by Zablocki (MLC) |
| Bonventre, Steven | 12/1/10 | 0.4 | $ 55.20 | SLR | Research on industrial personal property tax credit |
| Bonventre, Steven | 12/2/10 | 0.9 | $ 124.20 | SLR | Michigan Business tax return changes and updating per R. Zablocki (MLC) |
| Bonventre, Steven | 12/3/10 | 2.3 | $ 317.40 | SLR | Compare/review PM final returns to MLC withdrawal schedule |
| Laypa, Nataliya | 12/6/10 | 0.4 | $ 32.80 | SLR | Prepare Sales/Use tax return for IN |
| Laypa, Nataliya | 12/6/10 | 0.6 | $ 49.20 | SLR | Prepare Sales/Use tax return for MI |
| Laypa, Nataliya | 12/6/10 | 0.3 | $ 24.60 | SLR | Prepare Sales/Use tax return for VA |
| Laypa, Nataliya | 12/6/10 | 0.7 | $ 57.40 | SLR | Prepare Sales/Use tax return for WI |
| Laypa, Nataliya | 12/6/10 | 0.3 | $ 24.60 | SLR | Prepare Sales/Use tax return for LA |
| Laypa, Nataliya | 12/6/10 | 0.6 | $ 49.20 | SLR | Prepare Sales/Use tax return for PA |
| Laypa, Nataliya | 12/6/10 | 0.7 | $ 57.40 | SLR | Prepare Sales/Use tax return for NY |
| Laypa, Nataliya | 12/6/10 | 0.4 | $ 32.80 | SLR | Prepare Sales/Use tax return for OH |
| Doot, Brian | 12/7/10 | 1.7 | $ 183.60 | SLR | Review Nov 505b letters re sales & use tax returns for IL, LA, MA, MI, NY and PA |
| Laypa, Nataliya | 12/9/10 | 1.4 | $ 114.80 | SLR | Finalize/process November sales tax returns |
| Merkel, Mike | 12/9/10 | 1.9 | $ 494.00 | SLR | Review November sales/use tax returns for Caddo (2), IN, LA (2), MI, NY, OH, PA, VI, and WI |
| Merkel, Mike | 12/9/10 | 0.3 | $ 78.00 | SLR | Review withdrawal letters/forms for KS and DE |
| Merkel, Mike | 12/11/10 | 2.7 | $ 702.00 | SLR | Review 4700 Worksheets for first half of entities included in the unitary MBT return |
| Bonventre, Steven | 12/13/10 | 1.9 | $ 262.20 | SLR | Review/respond to Merkel (PM) review notes on MI Business Tax return |
| Bonventre, Steven | 12/13/10 | 0.4 | $ 55.20 | SLR | Obtain new GM documents from Zablocki (MLC) necessary to file MBT return |
| Bonventre, Steven | 12/13/10 | 0.6 | $ 82.80 | SLR | Research MBT Form 4577 requirements |
| Bonventre, Steven | 12/13/10 | 0.8 | $ 110.40 | SLR | Attach MBT documents and ensuring return e-files in Prosystem FX |
| Merkel, Mike | 12/13/10 | 0.6 | $ 156.00 | SLR | Review 2009 disposal report and application to MBT return for Investment Tax Credit recapture |
| Merkel, Mike | 12/13/10 | 2.6 | $ 676.00 | SLR | Review remainder of 4700 forms for unitary MBT return |
| Bonventre, Steven | 12/14/10 | 2.3 | $ 317.40 | SLR | Preparation (partial) of MI Business Tax Investment Tax Credit recapture by reviewing MLC disposal listing, separating by yr, and completing forms 4570 & 4585 |
| Bonventre, Steven | 12/15/10 | 1.9 | $ 262.20 | SLR | Complete MI Business Tax Investment Tax Credit recapture by reviewing MLC disposal listing, separating by yr, and completing forms 4570 and 4585 |
| Bonventre, Steven | 12/15/10 | 2.4 | $ 331.20 | SLR | Review/respond to Merkel (PM) review notes related to gross receipts portion of MI Business Tax Return |

MLC (Case # 09-50026) - Plante Moran - 20th Interim Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Bonventre, Steven | 12/15/10 | 1.9 | $ 262.20 | SLR | Review/respond to Merkel (PM) review notes related to business income portion of MI Business Tax Return |
| Gove, Vera | 12/15/10 | 0.4 | $ 32.00 | SLR | Final completeness review and processing of state returns |
| Merkel, Mike | 12/15/10 | 1.8 | $ 468.00 | SLR | Additional review of MBT return |
| Merkel, Mike | 12/15/10 | 1.8 | $ 468.00 | SLR | Finalize review of MBT Forms 4700 for each entity including; review property tax credit, review apportionment, update for non-MI sales and update ITC recapture |
| Merkel, Mike | 12/15/10 | 2.4 | $ 624.00 | SLR | Review of Forms 4580 for each member of the unitary MBT return |
| Merkel, Mike | 12/15/10 | 2.4 | $ 624.00 | SLR | Review of Forms 4746 for each member of the unitary MBT return |
| Merkel, Mike | 12/15/10 | 3.1 | $ 806.00 | SLR | Review MBT business income calculations for each entity included in the return |
| Bonventre, Steven | 12/16/10 | 2.6 | $ 358.80 | SLR | Edits to Michigan Business Tax return based on Merkel (PM) review notes |
| Bonventre, Steven | 12/16/10 | 0.6 | $ 82.80 | SLR | Communication to processing dept to finalize Michigan Business Tax return |
| Bonventre, Steven | 12/16/10 | 0.6 | $ 82.80 | SLR | Planning and coordination re Zablocki (MLC) work activities at PM offices |
| Bonventre, Steven | 12/16/10 | 1.8 | $ 248.40 | SLR | Meeting with Zablocki (MLC) to answer questions from his review of Michigan Business Tax return |
| Merkel, Mike | 12/16/10 | 0.4 | $ 104.00 | SLR | Clear remaining tax review notes re state filings |
| Bonventre, Steven | 12/17/10 | 1.1 | $ 151.80 | SLR | Research small business credit (MCL 208.1414) |
| Bonventre, Steven | 12/17/10 | 2.9 | $ 400.20 | SLR | Edits to Michigan Business Tax return per Zablocki (MLC) |
| Bonventre, Steven | 12/17/10 | 0.6 | $ 82.80 | SLR | Communications to processing dept re efile Michigan Business Tax return |
| Eckles, Jeff | 12/17/10 | 0.9 | $ 351.00 | SLR | Review of 2009 Michigan Business Tax return and related research into various tax matters |
| Bonventre, Steven | 12/20/10 | 1.1 | $ 151.80 | SLR | Create MBT detail workpaper for ITC credit as requested by Zablocki (MLC) |
| Crist, Liz | 12/20/10 | 0.6 | $ 48.00 | SLR | Final completeness review and processing returns to Dept of Treasury |
| Bonventre, Steven | 1/3/11 | 0.600 | $ 82.80 | SLR | Discussion w/ processing department to complete CD of all returns filed by PM for MLC - requested by Zablocki (MLC) |
| Bonventre, Steven | 1/3/11 | 0.800 | $ 110.40 | SLR | Create list for processing dept to complete CD to send to Zablocki (MLC) of all returns processed by PM |
| Colella, Mike | 1/3/11 | 0.100 | $ 41.50 | SLR | Review status update |
| Biggs, Angella | 1/4/11 | 0.400 | $ 32.00 | SLR | Prepare tax return CD's (work product) for MLC for AK, AZ |
| Biggs, Angella | 1/4/11 | 0.300 | $ 24.00 | SLR | Prepare tax return CD's (work product) for MLC for CO, ID & KY |
| Biggs, Angella | 1/4/11 | 0.400 | $ 32.00 | SLR | Prepare tax return CD's (work product) for MLC for ME, MT & NE |
| Biggs, Angella | 1/4/11 | 0.600 | $ 48.00 | SLR | Prepare tax return CD's (work product) for MLC for NY & NYC |
| Biggs, Angella | 1/4/11 | 0.900 | $ 72.00 | SLR | Prepare tax return CD's (work product) for MLC for CA |
| Biggs, Angella | 1/4/11 | 0.300 | $ 24.00 | SLR | Prepare tax return CD's (work product) for MLC for WA |
| Biggs, Angella | 1/4/11 | 0.800 | $ 64.00 | SLR | Prepare tax return CD's (work product) for MLC for OR, IN & Warren Cnty |
| Biggs, Angella | 1/4/11 | 0.600 | $ 48.00 | SLR | Prepare tax return CD's (work product) for MLC for Detroit |
| Biggs, Angella | 1/4/11 | 0.700 | $ 56.00 | SLR | Prepare tax return CD's (work product) for MLC for KS & Kansas City |
| Biggs, Angella | 1/4/11 | 0.900 | $ 72.00 | SLR | Prepare tax return CD's (work product) for MLC for MN, MO & St. Louis |
| Biggs, Angella | 1/4/11 | 0.400 | $ 32.00 | SLR | Prepare tax return CD's (work product) for MLC for NH, Portland |
| Bonventre, Steven | 1/4/11 | 0.600 | $ 82.80 | SLR | Respond to Zablocki (MLC) questions re MBT apportionment |
| Biggs, Angella | 1/5/11 | 0.800 | $ 64.00 | SLR | Prepare tax return CD's (work product) for MLC for TN, UT & VA |
| Biggs, Angella | 1/5/11 | 0.700 | $ 56.00 | SLR | Prepare tax return CD's (work product) for MLC for CT, FL |
| Biggs, Angella | 1/5/11 | 1.300 | $ 104.00 | SLR | Prepare tax return CD's (work product) for MLC for MI |
| Biggs, Angella | 1/5/11 | 0.800 | $ 64.00 | SLR | Prepare tax return CD's (work product) for MLC for MS, MN & RI |
| Biggs, Angella | 1/5/11 | 0.600 | $ 48.00 | SLR | Prepare tax return CD's (work product) for MLC for SC & WV |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Biggs, Angella | 1/5/11 | 0.600 | $ 48.00 | SLR | Prepare tax return CD's (work product) for MLC  for AL, GA, IA & MA |
| Biggs, Angella | 1/5/11 | 0.400 | $ 32.00 | SLR | Prepare tax return CD's (work product) for MLC  for NC, Akron, Blue Ash & Brook Park |
| Biggs, Angella | 1/5/11 | 0.900 | $ 72.00 | SLR | Prepare tax return CD's (work product) for MLC  for OH |
| Bonventre, Steven | 1/5/11 | 0.400 | $ 55.20 | SLR | Efile/process CDs of returns to Zablocki (MLC), including miscellaneous questions from processing dept |
| Eckles, Jeff | 1/5/11 | 0.600 | $ 234.00 | SLR | Sign client copies of 2009 tax returns |
| Biggs, Angella | 1/6/11 | 0.800 | $ 64.00 | SLR | Prepare tax return CD's (work product) for MLC  for VT, DC & DE |
| Biggs, Angella | 1/6/11 | 0.700 | $ 56.00 | SLR | Prepare tax return CD's (work product) for MLC  for HI, KY & LA |
| Biggs, Angella | 1/6/11 | 0.600 | $ 48.00 | SLR | Prepare tax return CD's (work product) for MLC  for MD, NJ & OK |
| Biggs, Angella | 1/6/11 | 0.800 | $ 64.00 | SLR | Prepare tax return CD's (work product) for MLC  for PA |
| Biggs, Angella | 1/6/11 | 0.900 | $ 72.00 | SLR | Prepare tax return CD's (work product) for MLC  for REMEDIATION & LIABILITY MANAGEMENT MA |
| Biggs, Angella | 1/6/11 | 0.700 | $ 56.00 | SLR | Prepare tax return CD's (work product) for MLC  for PA |
| Biggs, Angella | 1/6/11 | 0.900 | $ 72.00 | SLR | Prepare tax return CD's (work product) for MLC  for MLC CARS HOLDING OVERSEAS GA |
| Biggs, Angella | 1/6/11 | 0.900 | $ 72.00 | SLR | Prepare tax return CD's (work product) for MLC  for  MLC ENVIRONMENTAL CORPORATE REMEDIATION OK, NJ & PA |
| Biggs, Angella | 1/6/11 | 0.700 | $ 56.00 | SLR | Prepare tax return CD's (work product) for MLC  for MLCS DISTRIBUTION CORP AL, LA, MA, MS, MO, NJ, OK & PA |
| Biggs, Angella | 1/6/11 | 0.600 | $ 48.00 | SLR | Prepare tax return CD's (work product) for MLC  for MOTOR ENTERPRISES MO |
| Bonventre, Steven | 1/6/11 | 1.900 | $ 262.20 | SLR | Review processing folders to ensure correct returns included and that all returns are security-enabled |
| Bonventre, Steven | 1/7/11 | 0.200 | $ 27.60 | SLR | Follow up on deliverables of CD for Zablocki (MLC) |
| Doot, Brian | 1/10/11 | 1.700 | $ 183.60 | SLR | Review sales/use tax returns for the following states: DE, IL, MA, MI, OH & NY |
| Laypa, Nataliya | 1/10/11 | 2.200 | $ 180.40 | SLR | Prepare sales/use tax returns for IN, MI, VA, NY, LA |
| Laypa, Nataliya | 1/10/11 | 0.900 | $ 73.80 | SLR | Prepare sales/use tax returns for NJ, PA, OH, WI |
| Laypa, Nataliya | 1/10/11 | 0.300 | $ 24.60 | SLR | Prepare MI Summary |
| Laypa, Nataliya | 1/11/11 | 0.400 | $ 32.80 | SLR | Complete Annual MI Form 165 |
| Laypa, Nataliya | 1/12/11 | 0.600 | $ 49.20 | SLR | Prepare NY Refund Claim, Form AU-11 |
| Bonventre, Steven | 1/13/11 | 0.200 | $ 27.60 | SLR | Updates & emails re property tax returns, extensions, and pro formas for 2011 |
| Laypa, Nataliya | 1/17/11 | 2.400 | $ 196.80 | SLR | Revisions to December sales tax returns and on 505b letters |
| Merkel, Mike | 1/17/11 | 1.100 | $ 286.00 | SLR | Review Dec Sales/Use tax returns Caddo (2), LA 92), IN, MI, NY NJ, OH, PA, VA, WI |
| Merkel, Mike | 1/17/11 | 0.600 | $ 156.00 | SLR | Review NY refund claim and update |
| Bonventre, Steven | 1/19/11 | 0.400 | $ 55.20 | SLR | Discussion w/ PM processing dept to determine best way to create 2011 return calendar |
| Bonventre, Steven | 1/19/11 | 0.200 | $ 27.60 | SLR | Review calendar to begin looking at 2011 scheduling |
| Merkel, Mike | 1/19/11 | 0.700 | $ 182.00 | SLR | Update tax calendars for 4th quarter filings requested by  Zablocki |
| Eckles, Jeff | 1/21/11 | 0.300 | $ 117.00 | SLR | Discussion w/ Zablocki re form 1099 filing requirements. |
| Bonventre, Steven | 1/22/11 | 0.400 | $ 55.20 | SLR | Review 2010 calendar to finalize returns that need to be deleted from Firm Flow system |
| Bonventre, Steven | 1/29/11 | 0.600 | $ 82.80 | SLR | 2010 final return deletion follow-up including reviewing calendar for proper deletion from Firm Flow |
| Laypa, Nataliya | 1/29/11 | 0.700 | $ 57.40 | SLR | Prepare January sales tax 505(b) letters |
| Bonventre, Steven | 1/31/11 | 0.400 | $ 55.20 | SLR | Review MBT return to ensure same processing as original return filed (rec'd notice from State of MI due to FX version). |
| Gove, Veronica | 2/1/2011 | 0.600 | $ 48.00 | SLR | Final completeness & process Form MI 4567 |
| Bonventre, Steven | 2/3/2011 | 0.600 | $ 82.80 | SLR | Review differences between 2010 and 2011 Firm Flow report to create 2011 calendar for entity tax returns |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 2/4/2011 | 0.400 | $ 55.20 | SLR | Review differences between 2010 and 2011 Firm Flow report to create 2011 calendar for entity tax returns |
| Bonventre, Steven | 2/7/2011 | 2.600 | $ 358.80 | SLR | Review of final vs. not final to roll forward in Firm Flow including comparing final returns to property locations to ensure no final returns that have property apportionment |
| Bonventre, Steven | 2/7/2011 | 0.400 | $ 55.20 | SLR | Review of 3 state tax notices received from Zablocki (MLC) from MO dept of revenue, Fayette County public schools, and  MA |
| Bonventre, Steven | 2/7/2011 | 0.900 | $ 124.20 | SLR | Creating PBC list for Zablocki (MLC) |
| Laypa, Nataliya | 2/7/2011 | 0.600 | $ 49.20 | SLR | Indiana annual consolidated sales tax information return |
| Bonventre, Steven | 2/8/2011 | 0.700 | $ 96.60 | SLR | Call w/ MO Dept of Revenue to ensure final return rec'd and question why MLC rec'd notice |
| Bonventre, Steven | 2/8/2011 | 0.800 | $ 110.40 | SLR | Call w/ MA dept of revenue to ensure final return rec'd and question why MLC rec'd notice |
| Bonventre, Steven | 2/8/2011 | 0.300 | $ 41.40 | SLR | Call w/ Fayette County KY school board to ensure final return rec'd and question why MLC rec'd notice |
| Bonventre, Steven | 2/8/2011 | 0.200 | $ 27.60 | SLR | Write & send letter to Fayette to finalize return and w/draw from locale |
| Bonventre, Steven | 2/8/2011 | 0.300 | $ 41.40 | SLR | Call w/ Zablocki (MLC)  to ensure to pay MA penalty and interest |
| Laypa, Nataliya | 2/9/2011 | 2.700 | $ 221.40 | SLR | Prepare Sales and Use tax returns for LA, IN, MI, NY, OH, VA & WI |
| Merkel, Mike | 2/12/2011 | 1.600 | $ 416.00 | SLR | Review Jan Sales/use tax returns and 505b letters for IN, IN annual, LA (2), Caddo LA (2), MI, NY, OH, VA, WI |
| Biggs, Angella | 2/14/2011 | 0.800 | $ 64.00 | SLR | Final completeness and processing of 10 qtrly returns including copies for PM records |
| Laypa, Nataliya | 2/14/2011 | 0.400 | $ 32.80 | SLR | Call PA re January sales tax return including update of information in caseware |
| Laypa, Nataliya | 2/14/2011 | 0.600 | $ 49.20 | SLR | Michigan Annual Summary |
| Bonventre, Steven | 2/21/2011 | 0.200 | $ 27.60 | SLR | Follow up w/ Zablocki (MLC) re 3/15 extensions |
| Bonventre, Steven | 2/21/2011 | 0.600 | $ 82.80 | SLR | Review Firm Flow to ensure proper state and local returns populating |
| Bonventre, Steven | 2/26/2011 | 1.800 | $ 248.40 | SLR | Prepare list of required extensions from Firm Flow folders to ensure extensions prepared for all 'non-final' 2010 returns |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare ENCORE NJ extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Moraine OH extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC NJ extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Ontario OH extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Parma OH extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLCS Distribution NJ Extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare REALM RITA OH extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare REALM Toledo OH extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare City of Detroit extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare City of Pontiac extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare City of Saginaw extension |
| Bonventre, Steven | 2/27/2011 | 1.100 | $ 151.80 | SLR | Prepare Federal 1120 extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MC Nebraska extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC New Mexico extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC New York State extension |
| Bonventre, Steven | 2/27/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC New York City extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC North Carolina extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Oklahoma extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Oregon extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Rhode Island extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC South Carolina extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Tennessee extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Utah extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare Vermont extension |
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC WV extension |

MLC (Case # 09-50026) - Plante Moran 16th Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 2/28/2011 | 0.300 | $ 41.40 | SLR | Prepare MLC Wisconsin extension |
| Merkel, Mike | 2/28/2011 | 1.200 | $ 312.00 | SLR | Review MI annual sales/use tax return and update along w/ 505b letter including forwarding to Zablocki (MLC) for filing |
| Laypa, Nataliya | 3/1/11 | 1.20 | $ 98.40 | SLR | Prepare Ohio Cat 3rd and 4th Quarter Filing |
| McDoniel, Chris | 3/1/11 | 0.90 | $ 97.20 | SLR | Prepare AL, DC, MD State Extension |
| Merkel, Mike | 3/1/11 | 1.20 | $ 312.00 | SLR | Discuss OH CAT with Zablocki (MLC) and review prior returns |
| Merkel, Mike | 3/1/11 | 0.60 | $ 156.00 | SLR | Update c/y OH sales by month schedule and forward to preparer |
| Merkel, Mike | 3/1/11 | 0.40 | $ 104.00 | SLR | Review OH CAT rules related to sales of assets |
| Rohlig, Scott | 3/1/11 | 0.30 | $ 25.80 | SLR | Prepare NYC return |
| Biggs, Angella | 3/2/11 | 0.30 | $ 24.00 | SLR | Completeness review and processing 3rd & 4th Quarter OH commercial activity tax monthly's |
| McDoniel, Chris | 3/2/11 | 0.60 | $ 64.80 | SLR | Review of state extension list |
| Merkel, Mike | 3/2/11 | 0.30 | $ 78.00 | SLR | Review OH CAT returns including 505b letters |
| Merkel, Mike | 3/2/11 | 0.30 | $ 78.00 | SLR | Discuss OH CAT and MBT filings and extensions with Zablocki (MLC) |
| Nannoshi, Nevin | 3/2/11 | 0.40 | $ 26.00 | SLR | Prepare MLC Extension for AL & DC |
| Nannoshi, Nevin | 3/2/11 | 0.30 | $ 19.50 | SLR | Prepare MLC Extension for AR & HI |
| Nannoshi, Nevin | 3/2/11 | 0.60 | $ 39.00 | SLR | Prepare MLC Extension for DE, MD & CT |
| Nannoshi, Nevin | 3/2/11 | 0.30 | $ 19.50 | SLR | Prepare MLC Extension for LA & AZ |
| Nannoshi, Nevin | 3/2/11 | 0.40 | $ 26.00 | SLR | Prepare MLC Extension for CA & CO |
| Nannoshi, Nevin | 3/2/11 | 0.60 | $ 39.00 | SLR | Prepare MLC Extension for FL, GA & IL |
| Nannoshi, Nevin | 3/2/11 | 0.30 | $ 19.50 | SLR | Prepare MLC Extension for IN & KS |
| Nannoshi, Nevin | 3/2/11 | 0.40 | $ 26.00 | SLR | Prepare MLC Extension for KY, ME & IA |
| Nannoshi, Nevin | 3/2/11 | 0.30 | $ 19.50 | SLR | Prepare MLC Extension for Michigan |
| Nannoshi, Nevin | 3/2/11 | 0.40 | $ 26.00 | SLR | Prepare MLC Extension for MO & MA |
| Nannoshi, Nevin | 3/2/11 | 0.20 | $ 13.00 | SLR | Prepare MLC Federal Extension |
| Rohlig, Scott | 3/2/11 | 1.20 | $ 103.20 | SLR | Prepare NYC - 3 Ls |
| Bonventre, Steven | 3/5/11 | 0.40 | $ 55.20 | SLR | Reviewing calendar of return extensions and instructions to NY-3L |
| Bonventre, Steven | 3/5/11 | 0.20 | $ 27.60 | SLR | Assign & discuss preparation of NYC-3L returns w/ staff |
| Laypa, Nataliya | 3/6/11 | 2.40 | $ 196.80 | SLR | Prepare February  Sales/Use tax returns for LA, IN, MI, NY, OH, VA, WI |
| Bonventre, Steven | 3/9/11 | 0.40 | $ 55.20 | SLR | Discussions with Zablocki (MLC) and Eckles re preparation of 2010 tax returns |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Alabama extension BPT-V |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLCS Distribution AL extension BPT-V |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLCS LLC Alabama extension BPT-V |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Arizona extension 41EXT |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Connecticut extension CT-1120EXT |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC DC extension FR-128 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Florida extension F-7004 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Georgia extension IT-303 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Hawaii extension N-301 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Idaho extension 41EXT |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Kansas City, MO extension RD-111 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Kentucky extension 41A720SL |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Louisiana extension CIFT-620 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLCS Distribution Louisiana extension CIFT-620 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC Maryland extension |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC MA extension 355-7004 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of REALM MA extension 355-7004 |
| Bonventre, Steven | 3/9/11 | 0.30 | $ 41.40 | SLR | Detail review of MLCS Distribution extension 355-7004 |
| Eckles, Jeff | 3/9/11 | 0.40 | $ 156.00 | SLR | Discussions with Zablocki (MLC) and Bonventre re preparation of 2010 tax returns |
| Laypa, Nataliya | 3/9/11 | 0.70 | $ 57.40 | SLR | Call NY re tax notice & filing correction |
| McDoniel, Chris | 3/9/11 | 1.10 | $ 118.80 | SLR | Prepare AZ, CA, CT Extensions |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| McDoniel, Chris | 3/9/11 | 0.90 | $ 97.20 | SLR | Prepare KY, MA, and MS Extensions |
| Merkel, Mike | 3/9/11 | 2.40 | $ 624.00 | SLR | Review MLC extensions for NE, NJ, NM, OK, OR, RI, SC, TN, UT, VT,WV, WI |
| Merkel, Mike | 3/9/11 | 2.60 | $ 676.00 | SLR | Review MLC Extensions for AL, AZ, CT, DC, FL, HI, KY, MA, MI, MS |
| Merkel, Mike | 3/9/11 | 1.30 | $ 338.00 | SLR | Review extensions for Moraine, Ontario, Parma, Saginaw, Pontiac, Detroit, Rita, Toledo, NY, NYC |
| Merkel, Mike | 3/9/11 | 0.10 | $ 26.00 | SLR | Discuss NY return with Zablocki including estimates |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Detail review of MLC MS extension 83-180 |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | MLC Nebraska extension 7004N |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | ENCORE NJ extension CBT-200-TC |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare distribution NJ extension CBT-200-TC |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare NJ extension CBT-200-TC |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare NM extension RPD-41096 |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare North Carolina extension CD-419 |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare Oregon extension 20-EXT |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare Multnomah County extension |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare Pennsylvania extension REV-853R |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare Distribution PA extension REV-853R |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare ENCORE PA extension REV-853R |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare Rhode Island extension RI-7004 |
| Bonventre, Steven | 3/10/11 | 0.30 | $ 41.40 | SLR | Prepare South Carolina extension SC-1120T |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Tennessee extension FAE-173 |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Utah extension TC-559 EXT |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Vermont extension BA-403 |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare West Virginia extension WV/CNF-120T |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Wisconsin extension 4-ES |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare NY State extension CT-5 |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare NYC extension CT-5.1 |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare OHC Moraine extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare OHC Ontario extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare OHC Parma extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Saginaw extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Pontiac extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare Detroit extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare OHC RITA extension |
| Bonventre, Steven | 3/10/11 | 0.20 | $ 27.60 | SLR | Prepare OHC Toledo extension |
| Eckles, Jeff | 3/10/11 | 0.20 | $ 78.00 | SLR | Discussion with Zablocki (MLC) re preparation of 2010 tax returns |
| Rohlig, Scott | 3/10/11 | 0.40 | $ 34.40 | SLR | Prepare Extensions for AZ, CA, CT |
| Rohlig, Scott | 3/10/11 | 0.60 | $ 51.60 | SLR | Prepare Extensions for FL, FA, HI & ID |
| Rohlig, Scott | 3/10/11 | 0.40 | $ 34.40 | SLR | Prepare Extensions for KY, MA, MS & NE |
| Rohlig, Scott | 3/10/11 | 0.60 | $ 51.60 | SLR | Prepare Extensions for NJ, NC, OR & RI |
| Rohlig, Scott | 3/10/11 | 0.70 | $ 60.20 | SLR | Prepare Extensions for SC, TN, UT, VT & WV |
| Bonventre, Steven | 3/11/11 | 0.60 | $ 82.80 | SLR | Research NYC-3L apportionment/nexus rules |
| Bonventre, Steven | 3/11/11 | 0.40 | $ 55.20 | SLR | Detail reviewing NYC-3L for MLC |
| Bonventre, Steven | 3/11/11 | 0.40 | $ 55.20 | SLR | Detail reviewing NYC-3L for MC Exports |
| Bonventre, Steven | 3/11/11 | 0.40 | $ 55.20 | SLR | Detail reviewing NYC-3L for MLCS Distribution Co. |
| Bonventre, Steven | 3/11/11 | 0.40 | $ 55.20 | SLR | Detail reviewing NYC-3L for MLC Cars Holdings Overseas |
| Bonventre, Steven | 3/11/11 | 0.40 | $ 55.20 | SLR | Detail reviewing NYC-3L for El-MO Holdings I |
| Merkel, Mike | 3/11/11 | 2.10 | $ 546.00 | SLR | Review prepared extensions against updated list |
| Merkel, Mike | 3/11/11 | 0.40 | $ 104.00 | SLR | Review updated extension schedule with Zablocki (MLC) and discuss where filings should be done |
| Merkel, Mike | 3/11/11 | 1.80 | $ 468.00 | SLR | Review NY separate returns for MLC and MLC Distribution |
| Rohlig, Scott | 3/11/11 | 0.90 | $ 77.40 | SLR | Workflow for state extensions |
| Bonventre, Steven | 3/12/11 | 0.60 | $ 82.80 | SLR | Inputting MLC hours for fee reviewer |
| Bonventre, Steven | 3/12/11 | 0.30 | $ 41.40 | SLR | Completeness review of tax filing extensions |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Bonventre, Steven | 3/12/11 | 0.90 | $ 124.20 | SLR | Edits to 2009 NYC-3Ls per Merkel (PM) |
| Merkel, Mike | 3/12/11 | 1.80 | $ 468.00 | SLR | Review separate NY returns for MLC Export, EL-MO Holding, and MLC Cars Holdings, clear review notes, & send Zablocki (MLC) |
| Merkel, Mike | 3/12/11 | 0.90 | $ 234.00 | SLR | Update 2010 Tax Calendar for minimum payments, remove returns no longer filing |
| Rohlig, Scott | 3/12/11 | 0.60 | $ 51.60 | SLR | NYC 3L review notes |
| Eckles, Jeff | 3/14/11 | 0.90 | $ 351.00 | SLR | Discussions with Zablocki (MLC) re preparation of 2010 tax return extensions |
| Eckles, Jeff | 3/14/11 | 0.70 | $ 273.00 | SLR | Review of private letter ruling |
| Merkel, Mike | 3/14/11 | 1.60 | $ 416.00 | SLR | Review federal extension and reconcile entities  against withdrawal schedule from Zablocki (MLC) including discussion with Zablocki |
| Merkel, Mike | 3/14/11 | 1.10 | $ 286.00 | SLR | Prepare NY CT-245 NY return and forward to Zablocki (MLC) |
| Merkel, Mike | 3/14/11 | 0.80 | $ 208.00 | SLR | Changes and prepare NY 505b letter |
| Merkel, Mike | 3/14/11 | 0.90 | $ 234.00 | SLR | Prepare updated extension list based on prior conversation with Zablocki (MLC) |
| Merkel, Mike | 3/14/11 | 2.20 | $ 572.00 | SLR | Review MA, NY, and WI extensions and update for changes |
| Eckles, Jeff | 3/15/11 | 0.40 | $ 156.00 | SLR | Review of private letter ruling |
| Merkel, Mike | 3/15/11 | 2.10 | $ 546.00 | SLR | Review February Sales/use tax returns for Caddo LA (2), LA (2), IN, MI, NY, OH, VA, WI, and update cover letters and 505b letters |
| Biggs, Angella | 3/16/11 | 0.40 | $ 32.00 | SLR | Final completeness review and processing February Sales & Use Tax form for LA, IN & MI |
| Biggs, Angella | 3/16/11 | 0.10 | $ 8.00 | SLR | Final completeness review and processing OH Sellers USE Tax |
| Biggs, Angella | 3/16/11 | 0.10 | $ 8.00 | SLR | Final completeness review and processing VA Out-of-State Dealers Use Tax |
| Biggs, Angella | 3/16/11 | 0.20 | $ 16.00 | SLR | Final completeness review and processing WI Sales & Use Tax |
| Bonventre, Steven | 3/21/11 | 0.40 | $ 55.20 | SLR | Prepare/update PBC list for 2010 tax return engagement and send to Zablocki (MLC) |
| Bonventre, Steven | 3/24/11 | 0.40 | $ 55.20 | SLR | Prepare Kansas City MO extension |
| Bonventre, Steven | 3/24/11 | 0.40 | $ 55.20 | SLR | Prepare Louisiana extension |
| Bonventre, Steven | 3/24/11 | 0.40 | $ 55.20 | SLR | Prepare NJ extension |
| Bonventre, Steven | 3/24/11 | 0.40 | $ 55.20 | SLR | Prepare PA extension |

MLC (Case # 09-50026) - Plante Moran MLC Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|---|---|---|---|---|---|
| Colella, Mike | 10/15/10 | 1.3 | $ 269.75 | FEX | Prepare November Budget, including estimated fees and expenses by category and updating work code descriptions (50% Rate) |
| Colella, Mike | 10/21/10 | 1.2 | $ 249.00 | FEX | Read (and review for applicability to PM) Fee Examiner's Summary and Recommendations – Interim Fee Applications Scheduled for Hearing on October 26, 2010 upon receipt  (50% Rate) |
| Tousain, Alina | 10/22/10 | 0.9 | $ 78.75 | FEX | Read Fee Examiner Court Proposal for Fee Increase and Fee Review (50% Rate) |
| Colella, Mike | 10/26/10 | 0.6 | $ 124.50 | FEX | Read Fee Examiner and US Trustee court filings in connection with October hearing on PM May Fee Application  (50% Rate) |
| Colella, Mike | 11/15/10 | 0.6 | $ 124.50 | FEX | Prepare December Budget, including estimated fees and expenses by category (50% Rate) |
| Campbell, Michelle | 11/19/10 | 0.4 | $ 16.00 | FEX | Discussion w/ Andres re Sept Fee Application time entries, also made appt for future phone conf w/ Colella (PM)  (50% Rate) |
| Colella, Mike | 11/19/10 | 0.2 | $ 41.50 | FEX | Follow up on items relating to response to Fee examiner inquiries (50% Rate) |
| Colella, Mike | 11/22/10 | 0.3 | $ 62.25 | FEX | Review items identified by Fee Examiner re Sept Fee App (50% Rate) |
| Campbell, Michelle | 11/23/10 | 0.2 | $ 8.00 | FEX | Conf call with Andres (Fee Examiner) and Colella (PM) re inquiries and approach to response (50% Rate) |
| Campbell, Michelle | 11/23/10 | 0.4 | $ 16.00 | FEX | Discussions with Colella (PM) re approach to response and suggested actions (50% Rate) |
| Campbell, Michelle | 11/23/10 | 1.1 | $ 44.00 | FEX | Prepare response document including new time entries for Andres (50% Rate) |
| Campbell, Michelle | 11/23/10 | 0.7 | $ 28.00 | FEX | Edit to response document to fee examiner (50% Rate) |
| Campbell, Michelle | 11/23/10 | 0.4 | $ 16.00 | FEX | Finalize response document for fee examiner review (50% Rate) |
| Colella, Mike | 11/23/10 | 0.3 | $ 62.25 | FEX | Prep for conf call with Andres (Fee Examiner) re inquiries and approach to response (50% Rate) |
| Colella, Mike | 11/23/10 | 0.2 | $ 41.50 | FEX | Conf call with Andres (Fee Examiner) and Campbell (PM) re inquiries and approach to response (50% Rate) |
| Colella, Mike | 11/23/10 | 0.4 | $ 83.00 | FEX | Discussions with Campbell (PM) re approach to response and suggested actions (50% Rate) |
| Colella, Mike | 11/23/10 | 0.7 | $ 145.25 | FEX | Initial rough draft of structure to response letter to Andres (50% Rate) |
| Colella, Mike | 11/23/10 | 0.6 | $ 124.50 | FEX | Review and follow up relating to specific time entries resulting from inquiries (50% Rate) |
| Campbell, Michelle | 12/1/10 | 2.1 | $ 84.00 | FEX | Finalize and send response to Fee Examiner (Andrews) re September Fee App (50% Rate) |
| Colella, Mike | 12/1/10 | 1.8 | $ 373.50 | FEX | Revise and finalize response to Andres (Fee Examiner) relating to PM September Fee Application inquiries (50% Rate) |
| Colella, Mike | 12/1/10 | 0.2 | $ 41.50 | FEX | Read Fee Examiner recommendation re PM September Fee App sent to court  (50% Rate) |
| Campbell, Michelle | 12/15/10 | 0.4 | $ 16.00 | FEX | Edit January Budget including sending to Atty (50% Rate) |
| Colella, Mike | 12/15/10 | 0.8 | $ 166.00 | FEX | Prepare January Budget (50% Rate) |
| Campbell, Michelle | 1/11/11 | 0.800 | $ 32.00 | FEX | Draft Feb Fee Budget (50% Rate) |
| Campbell, Michelle | 1/14/11 | 1.100 | $ 44.00 | FEX | Update Budget Statement and Revisions to Project and Job Codes (50% Rate) |
| Colella, Mike | 1/17/11 | 0.600 | $ 124.50 | FEX | Preparation and submitting estimated fee budget for February (50% Rate) |

MLC (Case # 09-50026) - Plante Moran - Monthly Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Campbell, Michelle | 2/14/2011 | 0.700 | $ | 28.00 | FEX | Draft March Fee Budget (50% Rate) |
| Campbell, Michelle | 2/15/2011 | 0.900 | $ | 36.00 | FEX | Final completeness & forward March Budget (50% Rate) |
| Colella, Mike | 2/15/2011 | 0.400 | $ | 83.00 | FEX | Prepare estimated fees and expenses budget for March (50% Rate) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 10/12/10 | 1.2 | $ 498.00 | FAP | Preparation of outline for selected sections of Sept Fee App |
| Colella, Mike | 10/15/10 | 2.9 | $ 1,203.50 | FAP | Initial draft of selected portions to PM Third Interim Fee Application (for 6/1-9/30/10 period) |
| Colella, Mike | 10/18/10 | 0.3 | $ 124.50 | FAP | Forward suggestions re Sept Fee Application to Campbell (PM) |
| Colella, Mike | 10/19/10 | 0.3 | $ 124.50 | FAP | Review/edit portion of Sept Fee App |
| Colella, Mike | 10/21/10 | 0.4 | $ 166.00 | FAP | Consideration of Fee Examiner's Summary and Recommendations (May Fee Apps) on PM September Fee Application in process of being drafted |
| Colella, Mike | 10/21/10 | 0.2 | $ 83.00 | FAP | Assistance provided Tousain (PM) in Services Provided portion of Sept Fee App |
| Tousain, Alina | 10/22/10 | 1.2 | $ 210.00 | FAP | Draft Service Provided for DIS Section for September 2010 Fee Application |
| Tousain, Alina | 10/22/10 | 0.9 | $ 157.50 | FAP | Draft Service Provided for CAS Section for September 2010 Fee Application |
| Tousain, Alina | 10/22/10 | 0.9 | $ 157.50 | FAP | Draft Service Provided for REC Section for September 2010 Fee Application |
| Tousain, Alina | 10/22/10 | 1.2 | $ 210.00 | FAP | Draft Service Provided for RCM Section for September 2010 Fee Application |
| Campbell, Michelle | 10/25/10 | 0.9 | $ 72.00 | FAP | Combine June-Sept Detail Spreadsheets for Sept Fee Application |
| Colella, Mike | 10/26/10 | 0.2 | $ 83.00 | FAP | Email to/from Brooks (WGM) re due date and requirements for WGM to file PM September Fee App on our behalf |
| Campbell, Michelle | 10/27/10 | 0.6 | $ 48.00 | FAP | Combine expenses for Fee App June-Sept |
| Colella, Mike | 10/27/10 | 0.3 | $ 124.50 | FAP | Assistance provided Campbell (PM) in specific items to be revised in September Fee Application |
| Campbell, Michelle | 11/4/10 | 4.3 | $ 344.00 | FAP | Compile/analyze data for various schedules for September Fee Application |
| Colella, Mike | 11/8/10 | 1.2 | $ 498.00 | FAP | Review/edit current draft of September Fee App including developing plan to finalize |
| Tousain, Alina | 11/9/10 | 0.6 | $ 105.00 | FAP | Compilation of Service Provided for Tax for September 2010 Fee Application |
| Campbell, Michelle | 11/10/10 | 1.8 | $ 144.00 | FAP | Finalize September Fee Application |
| Campbell, Michelle | 11/10/10 | 0.3 | $ 24.00 | FAP | Final completeness review and forwarding Fee Application to noticed parties |
| Campbell, Michelle | 11/10/10 | 1.6 | $ 128.00 | FAP | Review and sort hours detail for June-Sept for Sept Fee Application |
| Campbell, Michelle | 11/10/10 | 1.4 | $ 112.00 | FAP | Finalize hours detail for June-Sept for September Fee Application |
| Campbell, Michelle | 11/10/10 | 1.3 | $ 104.00 | FAP | Finalize expense summary detail for June-Sept for September Fee Application |
| Colella, Mike | 11/10/10 | 1.3 | $ 539.50 | FAP | Draft new paragraphs for Services Rendered in September Fee App |
| Colella, Mike | 11/10/10 | 0.8 | $ 332.00 | FAP | Final review/edit time entries in September Fee App |
| Colella, Mike | 11/10/10 | 1.2 | $ 498.00 | FAP | Final review/edit September Fee App for consistency with Fee Examiner, UST and Judge's rulings |
| Colella, Mike | 11/10/10 | 0.4 | $ 166.00 | FAP | Final review/edit expenses in September Fee App |
| Eckles, Jeff | 11/10/10 | 0.2 | $ 78.00 | FAP | Assistance with September fee application |
| Colella, Mike | 11/11/10 | 0.4 | $ 166.00 | FAP | Review revised September Fee Application package |
| Colella, Mike | 12/22/10 | 0.3 | $ 124.50 | FAP | Review and respond to WGM request to confirm amounts used in its court filing re September Fee App |
| Colella, Mike | 1/30/11 | 0.200 | $ 83.00 | FAP | Email to Campbell (PM) re planning and scheduling matters relating to upcoming January Fee App |
| Colella, Mike | 2/15/2011 | 0.200 | $ 83.00 | FAP | Preparation re January Fee App |
| Colella, Mike | 2/17/2011 | 0.400 | $ 166.00 | FAP | Delegate tasks to Tousain & Campbell (MLC) re January Fee App |

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Bonventre, Steven | 2/18/2011 | 2.600 | $ | 358.80 | FAP | Review fee detail and create preliminary draft narrative for January Fee Application |
| Eckles, Jeff | 2/18/2011 | 0.200 | $ | 78.00 | FAP | Prelimnary review fee detail for January Fee Application |
| Eckles, Jeff | 2/19/2011 | 0.200 | $ | 78.00 | FAP | Review preliminary draft narrative for January Fee Application |
| Zajac, Mark | 2/24/2011 | 3.000 | $ | 525.00 | FAP | Assistance reviewing and drafting narrative for January Fee App relating to time and expenses |
| Colella, Mike | 3/1/11 | 0.20 | $ | 83.00 | FAP | Read email from WGM re holding off further work on January 2011 Fee App and waiting until Final Fee App |
| Colella, Mike | 3/1/11 | 0.30 | $ | 124.50 | FAP | Email to PM team re no January Fee App and waiting until Final for next/last Fee App Filing |
| Colella, Mike | 3/8/11 | 0.10 | $ | 41.50 | FAP | Review and evaluate email from Wu (WGM) re indicating additional interim fee applications are no longer necessary |
| Colella, Mike | 3/8/11 | 0.40 | $ | 166.00 | FAP | Email to Tousain & Campbell (PM) confirming no Interim Fee App for period ended January 2011, continuing monthly fee statements thought effective date ( March 2011) and suggestions regarding approach to preparing final fee application |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Campbell, Michelle | 10/13/10 | 0.6 | $ 24.00 | FEE | Rough out initial draft of September Fee Statement  (50% Rate) |
| Campbell, Michelle | 10/13/10 | 1.9 | $ 76.00 | FEE | Begin gathering data for September Fee Statement (50% rate) |
| Campbell, Michelle | 10/14/10 | 2.3 | $ 92.00 | FEE | Compile hours and statistics for September fee statement (50% Rate) |
| Campbell, Michelle | 10/15/10 | 0.7 | $ 28.00 | FEE | Edit November Budget and Send to Atty (50% Rate) |
| Campbell, Michelle | 10/15/10 | 1.8 | $ 72.00 | FEE | Compile and review hours for September Fee Statement   (50% Rate) |
| Colella, Mike | 10/15/10 | 0.1 | $ 20.75 | FEE | Follow-up with Campbell (PM) re status of time entries for September Fee Statement (50% Rate) |
| Campbell, Michelle | 10/17/10 | 1.3 | $ 52.00 | FEE | Compile and review hours for September Fee Statement   (50% Rate) |
| Campbell, Michelle | 10/18/10 | 1.9 | $ 76.00 | FEE | Compile supporting receipts for expenses of September for Fee Statement (50% Rate) |
| Campbell, Michelle | 10/18/10 | 2.1 | $ 84.00 | FEE | Review/summarize hours detail for September (50% rate) |
| Colella, Mike | 10/18/10 | 0.2 | $ 41.50 | FEE | Respond to Campbell (PM) inquiries re Sept time entries   (50% Rate) |
| Colella, Mike | 10/18/10 | 0.2 | $ 41.50 | FEE | Forward suggestions re Sept Fee Statement to Campbell (PM) (50% Rate) |
| Campbell, Michelle | 10/20/10 | 0.2 | $ 8.00 | FEE | Follow up with staff re time entries for September Fee Statement |
| Colella, Mike | 10/21/10 | 0.1 | $ 20.75 | FEE | Discussion with Hamilton (MLC) re status of unpaid Fee Statements (50% Rate) |
| Campbell, Michelle | 10/22/10 | 1.3 | $ 52.00 | FEE | Review/summarize hours detail for September (50% rate) |
| Campbell, Michelle | 10/25/10 | 0.9 | $ 36.00 | FEE | Review/summarize Expenses for September (50% Rate) |
| Campbell, Michelle | 10/26/10 | 1.9 | $ 76.00 | FEE | Edits to September Fee Statement (50% Rate) |
| Campbell, Michelle | 10/26/10 | 1.7 | $ 68.00 | FEE | Edits to September Fee Statement (50% Rate) |
| Colella, Mike | 10/26/10 | 2.7 | $ 560.25 | FEE | Review detailed time entries for  filing with September Fee Statement (50% Rate) |
| Colella, Mike | 10/26/10 | 0.4 | $ 83.00 | FEE | Review/edit pivot summary schedules and analysis of time entry data for September Fee Statement  (50% Rate) |
| Colella, Mike | 10/26/10 | 0.2 | $ 41.50 | FEE | Review schedule of September expenses and supporting documentation (50% Rate) |
| Campbell, Michelle | 10/27/10 | 2.1 | $ 84.00 | FEE | Edits to September Fee Statement (50% Rate) |
| Colella, Mike | 10/27/10 | 1.2 | $ 249.00 | FEE | Review September time entries and follow-up on specific items  (50% Rate) |
| Colella, Mike | 10/27/10 | 0.7 | $ 145.25 | FEE | Review and edit draft of compiled and summarized data for September Fee Statement (50% Rate) |
| Colella, Mike | 10/27/10 | 0.9 | $ 186.75 | FEE | Review and edit draft of September Fee Statement with Exhibits (50% Rate) |
| Campbell, Michelle | 10/28/10 | 0.3 | $ 12.00 | FEE | Final completeness review & forward September Fee Statement (50% rate |
| Campbell, Michelle | 10/28/10 | 1.2 | $ 48.00 | FEE | Finalize to September Fee Statement (50% Rate) |
| Colella, Mike | 10/28/10 | 1.3 | $ 269.75 | FEE | Final review and edits to September Fee Statement for mailing (50% Rate) |
| Eckles, Jeff | 10/31/10 | 0.3 | $ 58.50 | FEE | Review summary data for PM tax services provided in connection with filing September Fee Application  (50% Rate) |
| Eckles, Jeff | 10/31/10 | 0.9 | $ 175.50 | FEE | Draft proposed wording for tax services provided for inclusion in September Fee Application (50% Rate) |
| Campbell, Michelle | 11/5/10 | 2.9 | $ 116.00 | FEE | Rough out initial draft of October Fee Statement (50% Rate) |
| Campbell, Michelle | 11/8/10 | 1.6 | $ 64.00 | FEE | Prepare Fee's Payable schedule for Weil Gotchal (50% Rate) |
| Campbell, Michelle | 11/15/10 | 0.7 | $ 28.00 | FEE | Edit December Budget and Send to Atty (50% Rate) |
| Campbell, Michelle | 11/18/10 | 1.9 | $ 76.00 | FEE | Started gathering data for Oct Fee Statement Hrs Detail (50% Rate) |

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Campbell, Michelle | 11/19/10 | 2.8 | $ 112.00 | FEE | Compile hours and statistics for October fee statement (50% Rate) |
| Campbell, Michelle | 11/19/10 | 1.6 | $ 64.00 | FEE | Review/summarize hours detail for October (50% rate) |
| Colella, Mike | 11/19/10 | 1.2 | $ 249.00 | FEE | Review detail time entries for October (50% Rate) |
| Campbell, Michelle | 11/22/10 | 1.9 | $ 76.00 | FEE | Compile hours and statistics for October fee statement (50% Rate) |
| Campbell, Michelle | 11/22/10 | 0.6 | $ 24.00 | FEE | Follow up with staff re time entries for October Fee Statement (50% Rate) |
| Campbell, Michelle | 11/22/10 | 2.1 | $ 84.00 | FEE | Compile supporting receipts for expenses of October for Fee Statement (50% Rate) |
| Colella, Mike | 11/22/10 | 0.3 | $ 62.25 | FEE | Review October time entries for status and completeness (50% Rate) |
| Colella, Mike | 11/23/10 | 0.2 | $ 41.50 | FEE | Review October time entries to assess progress and determine actions items (50% Rate) |
| Campbell, Michelle | 11/24/10 | 3.4 | $ 136.00 | FEE | Review/summarize hours detail for October (50% rate) |
| Campbell, Michelle | 11/29/10 | 2.4 | $ 96.00 | FEE | Edits to October Fee Statement (50% Rate) |
| Campbell, Michelle | 11/29/10 | 1.1 | $ 44.00 | FEE | Prepare exhibits for October Fee Statement (50% Rate) |
| Campbell, Michelle | 11/29/10 | 1.6 | $ 64.00 | FEE | Edits to October Fee Statement (50% Rate) |
| Campbell, Michelle | 11/30/10 | 0.9 | $ 36.00 | FEE | Finalize exhibits for October Fee Statement (50% Rate) |
| Campbell, Michelle | 11/30/10 | 1.9 | $ 76.00 | FEE | Final completeness review & forward October Fee Statement (50% rate) |
| Campbell, Michelle | 11/30/10 | 1.1 | $ 44.00 | FEE | Finalize to October Fee Statement (50% Rate) |
| Colella, Mike | 11/30/10 | 2.6 | $ 539.50 | FEE | Complete review of detail time entries for October Fee Statement (50% Rate) |
| Colella, Mike | 11/30/10 | 0.4 | $ 83.00 | FEE | Review and approve compiled summary data relating to October time entries (50% Rate) |
| Colella, Mike | 11/30/10 | 0.8 | $ 166.00 | FEE | Review/edit October Fee Statement including all Exhibits (50% Rate) |
| Colella, Mike | 11/30/10 | 0.4 | $ 83.00 | FEE | Review/edit October Expense detail and summary schedules including supporting expense receipts (50% Rate) |
| Campbell, Michelle | 12/14/10 | 1.6 | $ 64.00 | FEE | Rough out initial draft of November Fee Statement (50% Rate) |
| Campbell, Michelle | 12/16/10 | 1.9 | $ 76.00 | FEE | Compile hours and statistics for November Fee Statement (50% Rate) |
| Campbell, Michelle | 12/17/10 | 2.1 | $ 84.00 | FEE | Compile hours for November Fee Statement (50% Rate) |
| Colella, Mike | 12/17/10 | 0.4 | $ 83.00 | FEE | Respond to November time sheet inquiries (50% Rate) |
| Campbell, Michelle | 12/19/10 | 1.6 | $ 64.00 | FEE | Review/Summarize Hours Detail for November Fee Statement (50% Rate) |
| Campbell, Michelle | 12/20/10 | 1.7 | $ 68.00 | FEE | Review/Summarize Hours Detail for November Fee Statement (50% Rate) |
| Colella, Mike | 12/21/10 | 0.4 | $ 83.00 | FEE | Review initial draft of November Fee Statement (50% Rate) |
| Colella, Mike | 12/21/10 | 0.8 | $ 166.00 | FEE | Review/edit November time entries (50% Rate) |
| Campbell, Michelle | 12/22/10 | 1.7 | $ 68.00 | FEE | Edits to November Fee Statement (50% Rate) |
| Campbell, Michelle | 12/23/10 | 2.6 | $ 104.00 | FEE | Final completeness review & forward November Fee Statement (50% rate) |
| Colella, Mike | 12/23/10 | 1.4 | $ 290.50 | FEE | Review and follow up re November time entries (50% Rate) |

MLC (Case # 09-50026) - Plante Moran MLC Fee Application - Detail Time Entries

| Name | Date | Hours | Amt | Code | Description |
|------|------|-------|-----|------|-------------|
| Colella, Mike | 12/23/10 | 0.7 | $ 145.25 | FEE | Review/edit/finalize November Fee Statement (50% Rate) |
| Campbell, Michelle | 1/16/11 | 1.300 | $ 52.00 | FEE | Rough out initial draft of December Fee Statement (50% Rate) |
| Campbell, Michelle | 1/19/11 | 1.100 | $ 44.00 | FEE | Compile hours for December Fee Statement (50% Rate) |
| Campbell, Michelle | 1/27/11 | 1.900 | $ 76.00 | FEE | Review/Summarize Hours Detail for December Fee Statement (50% Rate) |
| Campbell, Michelle | 1/28/11 | 1.700 | $ 68.00 | FEE | Edits to December Fee Statement (50% Rate) |
| Colella, Mike | 1/30/11 | 1.300 | $ 269.75 | FEE | Review, edit and finalize December Fee Statement (50% Rate) |
| Colella, Mike | 1/30/11 | 0.200 | $ 41.50 | FEE | Email to Campbell (PM) re changes made and items to be completed prior to filing (50% Rate) |
| Campbell, Michelle | 1/31/11 | 1.300 | $ 52.00 | FEE | Final completeness review & forward December Fee Statement (50% rate) |
| Colella, Mike | 1/31/11 | 0.200 | $ 41.50 | FEE | Review/revised December Fee Statement and signed for mailing (50% Rate) |
| Campbell, Michelle | 2/7/2011 | 0.300 | $ 12.00 | FEE | Email to staff re MLC hours for January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/15/2011 | 1.400 | $ 56.00 | FEE | Rough out initial draft of January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/16/2011 | 2.100 | $ 84.00 | FEE | Begin to compile hours for January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/16/2011 | 2.400 | $ 96.00 | FEE | Review/Summarize Hours Detail for January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/17/2011 | 2.900 | $ 116.00 | FEE | Review/Summarize Hours Detail for January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/18/2011 | 3.600 | $ 144.00 | FEE | Review/Summarize Hours Detail for January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/18/2011 | 1.400 | $ 56.00 | FEE | Compile expenses & receipts for January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/18/2011 | 1.700 | $ 68.00 | FEE | Edits to January Fee Statement (50% Rate) |
| Campbell, Michelle | 2/24/2011 | 1.400 | $ 56.00 | FEE | Edit/Review Hours Detail for January Fee Statement (50% Rate) |
| Campbell, Michelle | 3/1/11 | 1.40 | $ 56.00 | FEE | Edits to January Fee Statement (50% Rate) |
| Campbell, Michelle | 3/1/11 | 2.10 | $ 84.00 | FEE | Final completeness review & forward January Fee Statement (50% rate) |
| Colella, Mike | 3/1/11 | 3.30 | $ 684.75 | FEE | Review January detail time entries |
| Colella, Mike | 3/1/11 | 0.70 | $ 145.25 | FEE | Review/edit January Fee Statement for filing |
| Colella, Mike | 3/1/11 | 0.80 | $ 166.00 | FEE | Analytically review hours and fees by Project an Work Codes |
| Campbell, Michelle | 3/18/11 | 1.20 | $ 48.00 | FEE | Rough out initial draft of February Fee Statement (50% Rate) |
| Campbell, Michelle | 3/23/11 | 1.60 | $ 64.00 | FEE | Review/Summarize Hours Detail for February Fee Statement (50% Rate) |
| Campbell, Michelle | 3/24/11 | 1.90 | $ 76.00 | FEE | Compile expenses & receipts for February Fee Statement (50% Rate) |
| Campbell, Michelle | 3/25/11 | 1.60 | $ 64.00 | FEE | Review/Summarize Hours Detail for February Fee Statement (50% Rate) |
| Campbell, Michelle | 3/25/11 | 1.60 | $ 64.00 | FEE | Review/Summarize Hours Detail for February Fee Statement (50% Rate) |
| Campbell, Michelle | 3/26/11 | 2.80 | $ 112.00 | FEE | Review/Summarize Hours Detail for February Fee Statement (50% Rate) |
| Colella, Mike | 3/26/11 | 0.20 | $ 41.50 | FEE | Emails to/from Campbell (PM) re February time entries |

MLC (Case # 09-50026) - Plante Moran - 12th Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Campbell, Michelle | 3/27/11 | 3.60 | $ | 144.00 | FEE | Edits to February Fee Statement (50% Rate) |
| Colella, Mike | 3/27/11 | 2.70 | $ | 560.25 | FEE | Review/edit February time entries |
| Colella, Mike | 3/27/11 | 0.20 | $ | 41.50 | FEE | Edit made to February Fee Statement for January time |
| Colella, Mike | 3/27/11 | 0.30 | $ | 62.25 | FEE | Emails to staff re inquiries/clarifications to time entries |
| Colella, Mike | 3/27/11 | 0.20 | $ | 41.50 | FEE | Update and assess pivot table summary for revised time entries |
| Campbell, Michelle | 3/28/11 | 1.60 | $ | 64.00 | FEE | Final completeness review & forward February Fee Statement (50% rate) |
| Campbell, Michelle | 3/30/11 | 2.90 | $ | 116.00 | FEE | Final completeness review & forward February Fee Statement (50% rate) |
| Colella, Mike | 3/30/11 | 0.30 | $ | 62.25 | FEE | Final review of February Fee Statement prior to release |

MLC (Case # 09-50026) - Plante Moran LLC 2010 Fee Application - Detail Time Entries

| Name | Date | Hours | | Amt | Code | Description |
|------|------|-------|---|-----|------|-------------|
| Zajac, Mark | 10/1/10 | 5.00 | $ | 440.00 | NWT | Travel time from Detroit to Chicago (50% Rate) |
| Zajac, Mark | 10/3/10 | 5.00 | $ | 440.00 | NWT | Travel time from Chicago to Detroit (50% Rate) |
| Zajac, Mark | 10/8/10 | 5.00 | $ | 440.00 | NWT | Travel time from Detroit to Chicago (50% Rate) |
| Colella, Mike | 10/13/10 | 5.00 | $ | 1,037.50 | NWT | Travel to NY for BOD mtg (50% Rate) |
| Colella, Mike | 10/14/10 | 4.00 | $ | 830.00 | NWT | Travel – return from NY for BOD meeting (time capped) (50% Rate) |
| Zajac, Mark | 1/16/11 | 4.50 | $ | 396.00 | NWT | Travel from Chicago to Birmingham at travel rate (50% Rate) |
| Zajac, Mark | 1/21/11 | 5.00 | $ | 440.00 | NWT | Travel from Birmingham to Chicago at travel rate (50%) |
| Zajac, Mark | 1/24/11 | 5.00 | $ | 440.00 | NWT | Travel from Chicago to Birmingham at travel rate (50%) |
| Brown, Furney | 1/25/11 | 2.00 | $ | 250.00 | NWT | Travel from Cleveland to Birmingham at travel rate (50% Rate) |
| Brown, Furney | 1/27/11 | 2.00 | $ | 250.00 | NWT | Travel from Birmingham to Cleveland (50% Rate) |
| Zajac, Mark | 1/28/11 | 4.00 | $ | 352.00 | NWT | Travel from Birmingham to Chicago at travel rate (50%) |
| Zajac, Mark | 1/30/11 | 4.00 | $ | 352.00 | NWT | Travel from Chicago to Birmingham at travel rate (50%) |
| Zajac, Mark | 2/4/11 | 5.00 | $ | 440.00 | NWT | Travel from Detroit to Chicago at travel rate (50%) |

**EXHIBIT TO FINAL FEE APPLICATION BY PLANTE & MORAN, PLLC**
**FOR THE PERIOD OCTOBER 1, 2010 THROUGH MARCH 29, 2011**

## Exhibit K

## Expenses by Date by Professional

**Plante & Moran, PLLC - Detail Expenses by Date by Professional**
**For the Period October 1, 2010 Through March 29, 2011**

| STAFF | DATE | Mileage | Transport | Hotel | Dinner | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|---|
| Colella, Mike | 10/01/10 | $ - | $ 14.00 | $ - | $ - | $ 14.00 | Parking at MLC - 1 day |
| Tousain, Alina | 10/01/10 | | 14.00 | | | 14.00 | Parking at MLC - 1 day |
| Zajac, Mark | 10/01/10 | 162.50 | 180.79 | | 6.23 | 187.02 | Mileage Det-Chi, Tolls & Parking |
| Zajac, Mark | 10/03/10 | 162.50 | 162.50 | 148.35 | 5.18 | 316.03 | Mileage Chi-Det |
| Zajac, Mark | 10/04/10 | | 14.00 | 148.35 | 20.00 | 182.35 | |
| Zajac, Mark | 10/05/10 | | 14.00 | 148.35 | 20.00 | 182.35 | |
| Zajac, Mark | 10/06/10 | | 14.00 | 148.35 | 20.00 | 182.35 | |
| Colella, Mike | 10/07/10 | | 42.00 | | | 42.00 | Parking at MLC 3 days; 10/5, 6, 7 |
| Kristan, Jack | 10/07/10 | | 42.00 | | | 42.00 | Parking at MLC 3 days; 10/5, 6, 7 |
| Tousain, Alina | 10/07/10 | | 56.00 | | | 56.00 | Parking at MLC 4 days; 10/4, 5, 6, 7 |
| Zajac, Mark | 10/07/10 | | 14.00 | 148.35 | 20.00 | 182.35 | |
| Zajac, Mark | 10/08/10 | 162.50 | 172.79 | | 8.26 | 181.05 | Mileage Det-Chi & Tolls |
| Colella, Mike | 10/13/10 | | 638.47 | | | 638.47 | NY for BOD Mtg |
| Zajac, Mark | 01/16/11 | 143.82 | 143.82 | 105.09 | | 248.91 | Mileage Chicago-Birmingham |
| Zajac, Mark | 01/17/11 | | | 105.09 | 11.30 | 116.39 | |
| Zajac, Mark | 01/18/11 | | | 105.09 | | 105.09 | |
| Zajac, Mark | 01/19/11 | | | 105.09 | | 105.09 | |
| Zajac, Mark | 01/20/11 | | | 105.09 | | 105.09 | |
| Zajac, Mark | 01/21/11 | 143.82 | 143.82 | | 5.18 | 149.00 | Mileage Birmingham-Chicago |
| Zajac, Mark | 01/24/11 | | 271.98 | 105.09 | 7.08 | 384.15 | Air 1/24-1/28; Taxi from home to ORD |
| Zajac, Mark | 01/25/11 | | | 105.09 | 10.47 | 115.56 | |
| Zajac, Mark | 01/27/11 | | | | 6.56 | 6.56 | |
| Zajac, Mark | 01/28/11 | | 242.51 | | | 242.51 | |
| Zajac, Mark | 01/30/11 | 143.82 | 143.82 | 102.57 | 5.40 | 251.79 | Mileage Chicago-Birmingham |
| Zajac, Mark | 01/31/11 | | | 102.57 | 12.70 | 115.27 | |
| Zajac, Mark | 02/01/11 | | | 102.57 | 20.00 | 122.57 | |
| Zajac, Mark | 02/02/11 | | | 102.57 | 18.00 | 120.57 | |
| Zajac, Mark | 02/03/11 | | | 102.57 | 20.00 | 122.57 | |
| Zajac, Mark | 02/04/11 | 143.82 | 143.82 | - | - | 143.82 | Mileage Birmingham-Chicago |
| **Total** | | $ 1,062.78 | $ 2,468.32 | $ 1,990.23 | $ 216.36 | $ 4,674.91 | |

| STAFF | Mileage | Transport | Hotel | Dinner | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|
| **Colella, Mike** | - | **694.47** | - | - | **694.47** | |
| **Kristan, Jack** | - | **42.00** | - | - | **42.00** | |
| **Tousain, Alina** | - | **70.00** | - | - | **70.00** | |
| **Zajac, Mark** | **1,062.78** | **1,661.85** | **1,990.23** | 216.36 | **3,868.44** | |
| **TOTAL** | **$ 1,062.78** | **$ 2,468.32** | **$ 1,990.23** | **$ 216.36** | **$ 4,674.91** | |

| Date | Mileage | Transport | Hotel | Dinner | Total |
|---|---|---|---|---|---|
| **10/31/10** | $ 487.50 | $ 1,378.55 | $ 741.75 | $ 99.67 | $ 2,219.97 |
| **11/30/10** | $ - | $ - | $ - | $ - | $ - |
| **12/31/10** | $ - | $ - | $ - | $ - | $ - |
| **01/31/11** | $ 431.46 | $ 945.95 | $ 940.77 | $ 58.69 | $ 1,945.41 |
| **02/28/11** | $ 143.82 | $ 143.82 | $ 307.71 | $ 58.00 | $ 509.53 |
| **03/29/11** | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ 1,062.78 | $ 2,468.32 | $ 1,990.23 | $ 216.36 | $ 4,674.91 |

| NOTES | |
|---|---|
| | Mileage calculated at P&M (and IRS) mileage rate of $0.50 & $0.51/mile based on date |
| | Air travel purchased in coach |
| | Parking is at MLC offices at RenCen |
| | Hotel used is at the Marriott RenCen using MLC corporate discount rate |
| | Meals represent dinners for out of town personnel (using $20 Cap per Fee Examiner advisories) |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011**

**Exhibit L**

**Project and Work Code Descriptions**

## EXHIBIT L
### PROJECT AND WORK CODE DESCRIPTIONS FOR PLANTE & MORAN, PLLC
### FOR THE PERIOD OCTOBER 9, 2009 THROUGH MARCH 29, 2011

| | CONTROLS |
|---|---|
| GOV | **Corporate Governance** - Development of policies (6) governing the Board of Directors and corporate behavior, including Corporate Governance Overview and Principles, Code of Business Conduct, Fraud Policy, Whistle-Blower Protection, Environmental, Record Retention and Document Destruction |
| PPP | **Process, Policies and Procedures** - Development and drafting of financial and operating processes, policies and procedures (27), including desktop instructions where requested |
| RCM | **Risk Control Matrix** – Identifying, developing and drafting key financial and operating processes, risks and mitigating controls (179) and implementing them into the individual policies & procedures |
| SYS | **Information Technology Systems and Security** - Review of MAS 200, FAS, and FRX application controls, integration of IT controls with cash and non-cash process areas, and control improvements in the areas of vendor setup, vendor maintenance, accounts payable, accounts receivable and general controls |
| | **TESTING** |
| DIS | **Cash Disbursements** - Assess existence, accuracy, completeness and authorization of cash disbursements reflected in the accounting records when compared to the relevant contracts, invoices, cash summaries, bank accounts and other source documents |
| REC | **Cash Receipts** - Assess existence, accuracy, completeness and authorization of cash receipts reflected in the accounting records when compared to the relevant contracts, invoices, cash summaries, bank accounts and other source documents |
| CAS | **Cash Reconciliations and Balances** - Compare cash balances reflected in the accounting records to balances per bank statement. Review bank reconciliations and reconciling items for reasonableness |
| RPT | **Reporting (Treasury, MOR and BOD)** – Validate and/or consult on: Treasury Reports (TR) filed under DIP loan (TARP), and Monthly Operating Reports (MOR) filed with the Bankruptcy Court; present P&M reports and attend meetings with independent BOD members and regular BOD meetings |
| PLN | **Plan of Liquidation** – Activities relating to Plan of Liquidation, Disclosure Statement, Liquidating Trusts and Planning for post emergence requirements |
| | **TAX** |
| FDC | **Federal Consulting** - Planning and consulting regarding tax consequences of the Section 363 Sale, sale of assets and disposition of claims under proposed Plan(s) of Reorganization, relating to required tax returns for federal and foreign jurisdictions for the period from July 10, 2009 through December 31, 2009 (not done by New GM under its Transition Services Agreement) and subsequent tax periods |
| FDR | **Federal Returns** - Preparation of federal (and foreign if required) tax returns, quarterly estimated taxes and reports associated with retained tax incentives, grants or credits |
| SLC | **State and Local Consulting** - Planning and consulting regarding tax consequences of the Section 363 Sale, sale of assets and disposition of claims under proposed Plan(s) of Reorganization, for the required tax returns or reports under state, local, sales and personal property jurisdictions for the period from July 10, 2009 through December 31, 2009 and subsequent tax periods |
| SLR | **State and Local Returns** - Preparation of state, sales and use, real and personal property tax returns and reports, quarterly estimated taxes and reports associated with retained tax incentives, grants or credits |
| | **ADMINISTRATIVE** |
| RET | **Retention** - Research, preparation, review, and delivery of retention documents (engagement letter, affidavit, disclosures of conflicts, application for employment), rate increase notice; internal workflows for client acceptance and project reporting; related discussions with management and/or BOD |
| FEX | **Fee Examiner** - Preparation of monthly budgets; review and responses relating to advisories, reports, inquiries and requests from Fee Examiner and/or his representatives (50% of billing rate) |
| FAP | **Fee Applications** – Preparation of interim and final fee applications |
| FEE | **Fee Statements and Entries** – Review of detail time entries and preparation of monthly fee statements (50% of billing rate) |
| | **TRAVEL** |
| NWT | **Non-Working Travel** – Time spent traveling to/from home office area (generally 2 hours or more) and MLC or other location for MLC meetings, field work, etc. (50% of billing rate) |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                                                  :
In re                                                             :         **Chapter 11 Case No.**
                                                                  :
**MOTORS LIQUIDATION COMPANY**, *et al.*,                          :         **09-50026 (REG)**
**f/k/a General Motors Corp.**, *et al.*                           :
                                                                  :
            **Debtors.**                                          :           **(Jointly Administered)**
                                                                  :
------------------------------------------------------------------x

### ORDER GRANTING APPLICATION(S) FOR ALLOWANCE OF
### FINAL COMPENSATION FOR PROFESSIONAL SERVCIES
### RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED OF
### PLANTE & MORAN, PLLC AS ACCOUNTANTS TO
### <u>THE DEBTORS FROM OCTOBER 9, 2009 THROUGH MARCH 29, 2011</u>

Upon consideration of the Application for Allowance of Final Compensation and Reimbursement of Expenses (the "Application(s)") for professional services rendered and expenses incurred during the period commencing October 9, 2009 through March 29, 2011; and a hearing having been held before this Court to consider the Application(s) on _____; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(7) and (c)(2); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby

        ORDERED that the Application(s) is/are granted to the extent set forth in Schedule "A".

Date: New York, New York
        _____

                                                        _____
                                                        United States Bankruptcy Judge
                                                        Southern District of New York

Case No.:09-50026 (REG)
Case Name: Motors Liquidation Company

## PLANTE & MORAN, PLLC

### CURRENT FEE PERIOD:
### OCTOBER 1, 2010 THROUGH MARCH 29, 2011

| FEE STATEMENT MONTH | TOTAL FEES REQUESTED* | TOTAL FEES AWARDED** | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES AWARDED | TOTAL PAYMENTS AS OF MAY 2010 |
|---|---|---|---|---|---|
| October 2010 | $ 100,814.50 | | $ 2,219.97 | | $ 82,871.57 |
| November 2010 | 22,796.30 | | 0.00 | | 18,237.04 |
| December 2010 | 13,619.65 | | 0.00 | | 10,895.72 |
| January 2011 | 82,521.45 | | 1,945.41 | | 67,962.57 |
| February 2011 | 91,375.60 | | 509.53 | | 73,610.01 |
| March 2011 | 20,722.45 | | 0.00 | | 0.00 |
| **Oct 2010-Mar 2011** | **$ 331,849.95** | | **$ 4,674.91** | | **$ 253,576.91** |

### SUMMARY: ALL FEE PERIODS (INCLUDING THIS PERIOD)
### OCTOBER 9, 2009 THROUGH MARCH 29, 2011

| FEE APPLICATION PERIOD | TOTAL FEES REQUESTED* | TOTAL FEES AWARDED** | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES AWARDED | CASH ALREADY PAID (As of May 15, 2011) |
|---|---|---|---|---|---|
| Oct 2009 – Jan 2010 | $ 354,195.70 | $ 354,195.70 | $ 5,247.32 | $ 5,152.55 | $ 323,928.68 |
| Feb 2010 – May 2010 | 332,405.34 | 330,556.84 | 5,870.07 | 5,797.74 | 303,298.90 |
| Jun 2010 – Sep 2010 | 289,673.05 | 289,673.05 | 3,871.79 | 3,871.79 | 264,577.54 |
| **Prior Periods** | **976,274.09** | **974,425.59** | **14,989.18** | **14,822.08** | **891,805.11** |
| **Oct 2010 – Mar 2011** | **331,849.95** | **$0.00** | **4,674.91** | **$0.00** | **253,576.91** |
| **All Periods** | **$1,308,124.04** | **$ 974,425.59** | **$ 19,664.09** | **$ 14,822.08** | **$1,145,382.02** |

*Includes fees previously requested but not awarded (held back fees).
**Fees held back are treated as not having been awarded.