<u>**EXHIBIT A**</u>

<u>**Asset Analysis & Recovery (8.60 Hours; $ 3,787.00)**</u>

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 3.00 | $675 | 2,025.00 |
| Trevor W. Swett | .20 | $710 | 142.00 |
| Todd E. Phillips | 5.40 | $510 | 1,620.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/6/2010 | TWS | 675.00 | 0.10 | Telephone call to S. Gilbert and left message re insurance matters |
| 10/8/2010 | TWS | 675.00 | 0.20 | Telephone conference with S. Gilbert re administrative expense insurance matters (.2) |
| 11/3/2010 | TWS | 675.00 | 0.50 | E-mail from L. Macksoud re insurance and respond; e-mail to S. Gilbert re same (.2); e-mail L. Macksoud re insurance matters and consider next steps (.3) |
| 11/4/2010 | TWS | 675.00 | 0.10 | E-mail to/from S. Gilbert re next steps in insurance analysis |
| 11/5/2010 | TWS | 675.00 | 0.40 | Draft message to T. Morrow re access to materials (.2); correspondence re asset recovery project (.2) |
| 11/8/2010 | TWS | 675.00 | 0.10 | E-mail to S. Gilbert and T. Morrow re confidentiality agreement (.1) |
| 11/11/2010 | TWS | 675.00 | 0.10 | E-mail to L. Macksoud and S. Gilbert re insurance matter |
| 11/12/2010 | TWS | 675.00 | 0.90 | Respond to e-mail from Berz re consultant (.1); telephone conference with A. Reznick and L. Macksoud re US/UCC dispute and access to UCC materials (.3); follow-up e-mails to Berz and Morrow re confidentiality issue (.5) |
| 11/24/2010 | TWS | 675.00 | 0.30 | Telephone conference with S. Gilbert re insurance project |

| 12/1/2010 | TEP | 300.00 | 5.40 | Prepare and edit memo re insurance. |
| 12/6/2010 | TWS | 675.00 | 0.30 | Telephone conference with S. Karotkin re settlement (.1`); read TEP memo re insurance as property of the estate (.2) |
| 1/7/2011 | TWS | 710.00 | 0.20 | Telephone conference with S. Gilbert re asset recovery project |

**Total Task Code .01        8.60**


## Case Administration (24.20 Hours; $ 12,027.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $860 | 344.00 |
| Trevor W. Swett | 4.00 | $675 | 2,700.00 |
| Trevor W. Swett | 1.40 | $710 | 994.00 |
| Ronald E. Reinsel | 1.10 | $690 | 759.00 |
| Rita C. Tobin | .60 | $545 | 327.00 |
| Kevin C. Maclay | 2.00 | $510 | 1,020.00 |
| Kevin C. Maclay | 8.00 | $535 | 4,280.00 |
| Andrew J. Sackett | .10 | $340 | 34.00 |
| Todd E. Phillips | 1.80 | $300 | 540.00 |
| Eugenia Benetos | .60 | $210 | 126.00 |
| Eugenia Benetos | 4.20 | $215 | 903.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2010 | TEP | 300.00 | 0.70 | Review docket re identification of issues relevant to asbestos constituency and forward materials to KCM. |
| 10/1/2010 | RCT | 545.00 | 0.20 | Review local docket and memoranda from Debtor's re EI update (0.2) |
| 10/3/2010 | KCM | 510.00 | 0.20 | Review/analyze internal correspondence and related materials re stock issue |
| 10/4/2010 | TEP | 300.00 | 0.10 | Review docketed motions and orders re identification of issues relevant to asbestos constituency |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 10/4/2010 | KCM | 510.00 | 0.20 | Review/analyze document re initial public offering |
| 10/5/2010 | TEP | 300.00 | 0.40 | Review docket and motion filings re identification of issues relevant to asbestos constituency |
| 10/11/2010 | TWS | 675.00 | 0.10 | E-mail to ACM re GM information request |
| 10/15/2010 | RCT | 545.00 | 0.20 | Review local counsel records re EI update (0.2) |
| 10/21/2010 | KCM | 510.00 | 0.10 | Review/analyze memo re hearing |
| 10/25/2010 | TEP | 300.00 | 0.60 | Review docket and filed motions and orders re identification of issues relevant to asbestos constituency. |
| 10/29/2010 | KCM | 510.00 | 1.00 | Review/analyze claim issue (.8); review/analyze internal memo re case status and tasks (.2) |
| 11/3/2010 | TWS | 675.00 | 0.20 | E-mail to Karotkin, Buonomo, and Smolinsky re discovery query by tort claimant; telephone call from Daimon White of New GM re same |
| 11/4/2010 | PVL | 860.00 | 0.20 | Review Gerber recusal order (.1); teleconference EI (.1). |
| 11/9/2010 | TWS | 675.00 | 0.40 | E-mail to MLC team requesting status reports on pending projects (.2); e-mail to MLC team re schedule (.1); read UCC update memo (.1) |
| 11/13/2010 | TWS | 675.00 | 0.20 | Review recent filings |
| 11/15/2010 | TWS | 675.00 | 0.20 | Telephone conference with H. Blum to reschedule R. 2004 hearing; e-mail parties and objectors to confirm new date |
| 11/17/2010 | TWS | 675.00 | 0.10 | Telephone call to G. Kendall - left message re discovery of GM as third-party |
| 11/22/2010 | TWS | 675.00 | 0.10 | E-mail from D. Pacheco re hearing outcome and respond |
| 11/29/2010 | KCM | 510.00 | 0.10 | Review stipulated scheduling order re Nova Scotia objection. |

| | | | | |
|---|---|---|---|---|
| 11/29/2010 | KCM | 510.00 | 0.30 | Review DPH Holdings Corp. objection re sale order. |
| 12/8/2010 | EB | 210.00 | 0.60 | Edit and update Players List for distribution. |
| 12/14/2010 | KCM | 510.00 | 0.10 | Review FTI memo re GM bonds (.1). |
| 12/15/2010 | PVL | 860.00 | 0.20 | Confer KCM re agenda and status items. |
| 12/15/2010 | TWS | 675.00 | 0.20 | Telephone conference with S. Esserman re funding for litigation of claims estimation (.2). |
| 12/17/2010 | RCT | 545.00 | 0.20 | Review local counsel records and dockets re weekly updates (0.2) |
| 12/29/2010 | TWS | 675.00 | 2.50 | Review correspondence and filings accumulated during holidays (.3); revise letter to P. Bentley re Bates White query (2.2) |
| 1/3/2011 | KCM | 535.00 | 0.20 | Review/analyze Debtors' administrative expenses motion |
| 1/4/2011 | KCM | 535.00 | 0.60 | Review/analyze proposed settlement agreements |
| 1/4/2011 | EB | 215.00 | 1.00 | Work on Player's List updates (.6); make changes and proof-read list before distributing it (.4). |
| 1/5/2011 | EB | 215.00 | 1.40 | Filing of Letter to J. Gerber (1); emails and T/C with S. Garabato at EPIQ re: service and review Case Management Procedures (.4). |
| 1/5/2011 | EB | 215.00 | 0.40 | As per KCM, perform review of court docket and organize to email the FE Report and the letter to Judge Gerber. |
| 1/5/2011 | TWS | 710.00 | 0.30 | Telephone conference with D. Pacheco re status of plan formulation and distribution of ballots (.1); telephone call to claimant, responding to inquiry (.2) |
| 1/11/2011 | EB | 215.00 | 0.40 | Order transcript from hearing. |
| 1/12/2011 | TWS | 710.00 | 0.10 | Telephone conference with D. Pacheco re plan status and ballots |

| 1/13/2011 | TWS | 710.00 | 0.10 | Telephone call to L. Busch in response to her call - left message |
| 1/13/2011 | AJS | 340.00 | 0.10 | Meeting w/KCM re: case status. |
| 1/14/2011 | TWS | 710.00 | 0.10 | Telephone conference with L. Busch to respond to her inquiry re communication from Alix |
| 1/18/2011 | KCM | 535.00 | 0.70 | Review Deutsche Bank stipulation of settlement (.1); review Toyota response to MLC dismissal motion (.4); review NUMMI response to MLC dismissal motion (.2) |
| 1/19/2011 | TWS | 710.00 | 0.10 | Telephone conference with D. Pacheco re ACC position on proposed plan |
| 1/25/2011 | TWS | 710.00 | 0.70 | Telephone conference with and e-mail to KCM re MSPA terms (.2); telephone conference with claimants' counsel (C. Placitella) re plan terms and MSPA (.5) |
| 1/26/2011 | KCM | 535.00 | 0.10 | Review Indenture Trustee stipulation |
| 1/31/2011 | KCM | 535.00 | 0.20 | Review Seward POC motion |
| 2/1/2011 | KCM | 535.00 | 0.10 | Review/analyze stipulation re selected proofs of claim |
| 2/3/2011 | KCM | 535.00 | 0.10 | Review GM TPD response |
| 2/4/2011 | KCM | 535.00 | 0.30 | Review decision re class certification |
| 2/8/2011 | KCM | 535.00 | 0.10 | Review TPC reply |
| 2/9/2011 | KCM | 535.00 | 3.70 | Review voting procedures order re constituent questions (1.5); meet with TWS and telephone conference with constituents re voting procedures (.4); review/analyze ARMSPA and sale order and plan re constituent question (1.8) |
| 2/9/2011 | RER | 690.00 | 0.40 | Coordinate w/TWS re: confirmation hearing and follow up re: scheduling. |
| 2/21/2011 | KCM | 535.00 | 1.10 | Review/analyze bar date order and voting procedures order re constituent question |

| Date | Empl | Bill Rate | Hours | Full Narrative |
|---|---|---|---|---|
| 2/22/2011 | KCM | 535.00 | 0.30 | Review Wells Fargo and NY responses to reserves and estimation motion |
| 2/23/2011 | KCM | 535.00 | 0.10 | Review UTC response to estimation motion |
| 2/28/2011 | KCM | 535.00 | 0.20 | Review UAW reply re Sale Order |
| 3/10/2011 | RER | 690.00 | 0.30 | Correspondence and follow up re: closing issues. |
| 3/11/2011 | RER | 690.00 | 0.40 | Correspondence and follow up re: hearing and funding issues. |
| 3/22/2011 | KCM | 535.00 | 0.20 | Review consent decree motion |
| 3/29/2011 | EB | 215.00 | 1.00 | Duplicate Confirmation Order for EI and RCT (.2); Conf. with RCT re: effective date (.4); T/C with S. Garabato re: effective date (.4). |

**Total Task Code .04          24.20**


**<u>Fee Applications-Self (113.20 Hours; $ 22,326.25)</u>**

| <u>Attorney</u> | <u>Number of Hours</u> | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|
| Elihu Inselbuch | .20 | $475 | 95.00 |
| Trevor W. Swett | 4.80 | $337.50 | 1,620.00 |
| Trevor W. Swett | 1.40 | $355.00 | 497.00 |
| Rita C. Tobin | 52.80 | $272.50 | 14,388.00 |
| Eugenia Benetos | 31.50 | $105 | 3,307.50 |
| Eugenia Benetos | 22.50 | $107.50 | 2,418.75 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2010 | RCT | 272.50 | 0.20 | Review and edit EB/KCM memo re billing procedures (0.2) |
| 10/4/2010 | RCT | 272.50 | 0.80 | Review time records and budget re preliminary analysis for November budget estimate (0.8) |

| 10/5/2010 | RCT | 272.50 | 0.90 | Work on clarification of categories for interim fee app (0.6); work on budget estimate for November (0.3). |
|---|---|---|---|---|
| 10/7/2010 | RCT | 272.50 | 2.00 | Review pre-bill (preliminary) (0.9); review J. Gerber opinion re billing question (0.4); review prebill for September and budget estimate for same re report to TWS (0.7) |
| 10/8/2010 | RCT | 272.50 | 0.40 | Conferences EB re review and preparation of analysis for TWS re budget (0.4) |
| 10/8/2010 | EB | 105.00 | 1.10 | Prepare September budget-to-actual for RCT review and obtain Augusts' budget-to-actual for atty review (.6); work on EI's table re: monthly statements (.4); and prepare email to TWS re: documents (.1). |
| 10/11/2010 | RCT | 272.50 | 1.60 | Emails to TWS and EB re monthly budget (0.3); discussion with EI re monthly budget (0.3); review and edit analysis of budgets/cash flows & analysis of work performance (0.6); emails to A. Bazurto re monthly budget, revisions (0.4) |
| 10/12/2010 | RCT | 272.50 | 1.00 | Review monthly budget C&D (0.7); discussions with EI re monthly budget (0.3) |
| 10/12/2010 | RCT | 272.50 | 0.60 | Work on clarification of category descriptions re interim (0.6) |
| 10/12/2010 | EB | 105.00 | 0.50 | Update monthly fee application schedule re: budget reports for EI review (.5) |
| 10/13/2010 | EB | 105.00 | 0.80 | Update estimate budget report table for EI review (.2); perform review of October estimated budget and insert in table (.2); prepare fax cover sheet and email re: C&D Budget Report. (.4) |
| 10/13/2010 | EI | 475.00 | 0.20 | RCT conf. re: budget (.2). |
| 10/14/2010 | EB | 105.00 | 0.20 | Perform review of fee application schedule re: monthly statement and make necessary updates (.2). |
| 10/15/2010 | RCT | 272.50 | 1.20 | Review and edit October prebill re monthly fee summary (1.2) |

| 10/20/2010 | EB | 105.00 | 1.10 | Perform review of monthly fee application. |
| 10/22/2010 | EB | 105.00 | 1.00 | Perform review of MLC filings and create email of relevant fee submissions for TWS re: interim hearing (.6).  Emails with RCT re: same (.4) |
| 10/22/2010 | TWS | 337.50 | 0.20 | E-mails to RCT and EI re MLC interim fee hearing (.1); telephone call from EI re same (.1) |
| 10/25/2010 | EB | 105.00 | 1.00 | Work on EI budget table and convert to Excel spreadsheet (1). |
| 10/25/2010 | RCT | 272.50 | 1.00 | Review agenda for 10/26 hearing (0.2); emails RER re agenda and open items for fee hearing (0.1); review fee applications and FE objections (rates & FE related time) for fee hearing (0.7) |
| 10/25/2010 | RCT | 272.50 | 0.20 | Review fee schedules for November (0.2) |
| 10/26/2010 | RCT | 272.50 | 1.70 | Attend fee hearing re FE objections (rates & FE related time) (1.7) |
| 10/26/2010 | RCT | 272.50 | 0.30 | Respond to A. Bazurto query re TEP September time (0.3) |
| 10/27/2010 | EB | 105.00 | 1.50 | Work on monthly fee application (1.1); QC all exhibits and edit cover section (.4) |
| 10/29/2010 | RCT | 272.50 | 1.30 | Review and respond to TWS email re preparation and filing of interim fee applications (0.2); review and annotate orders, guidelines re preparation and filing of interim fee applications (0.8); emails to EB regarding preparation and filing of November interim fee application (0.3) |
| 11/1/2010 | EB | 105.00 | 1.10 | Perform review of interim re: language and references to exhibits (.6); edit interim and prepare for RCT review (.5). |
| 11/1/2010 | RCT | 272.50 | 0.20 | Review fee apps scheduled for November (0.2) |
| 11/3/2010 | RCT | 272.50 | 0.50 | Review emails re expense issue and conf. EB re same (0.2); review expense information re determination of expense issue (0.3) |

9

| 11/3/2010 | EB | 105.00 | 1.00 | Work on EI's table re: budget (.2); go over each monthly statement and exhibit A for fee amounts (.6); go over totals for accuracy (.2) |
| 11/8/2010 | EB | 105.00 | 0.20 | Confer with RCT re: C&D figures in the Debtors' Order (.2). |
| 11/8/2010 | EB | 105.00 | 0.70 | T/C with R. Brooks re: Debtor's Table (.1); perform review of retention application re: *nunc pro tunc* footer (.2); review first interim and complete the categories re: calculations of fees and expenses (.4). |
| 11/8/2010 | RCT | 272.50 | 0.20 | Conference EB re fee app preparation (0.2) |
| 11/10/2010 | RCT | 272.50 | 0.20 | E-mails to TWS re status of budget report and monthly and interim fee applications (0.2) |
| 11/11/2010 | EB | 105.00 | 0.50 | Perform review of docket re: interim (.4). |
| 11/11/2010 | RCT | 272.50 | 2.30 | Work on narrative descriptions for interim fee application (1.5); review and edit interim fee app (draft) (0.8) |
| 11/11/2010 | EB | 105.00 | 2.00 | Perform review of attorneys that worked during the interim period (.3); look up each attorney's fee admission year and status (1.7) |
| 11/12/2010 | EB | 105.00 | 2.00 | Work on interim fee application cover sheet re: language and formatting. |
| 11/12/2010 | RCT | 272.50 | 2.20 | Review and edit interim fee app (2.2) |
| 11/15/2010 | RCT | 272.50 | 2.60 | Review final of C&D interim fee app (1.3); review and edit monthly budget (0.3); comments to TWS re budget edits (0.3); review LAS interim fee application (0.7) |
| 11/15/2010 | TWS | 337.50 | 1.10 | Edit interim application (.2); telephone conferences with EB re same (.2); prepare fee estimate for FE (.5); revise same (.1); related e-mail from RCT (.1) |
| 11/15/2010 | EB | 105.00 | 2.00 | Perform review of TWS redlined changes (.3); make changes to APB interim draft and quality check for accuracy (1.7). |

| 11/15/2010 | EB | 105.00 | 1.80 | Finalization of interim with exhibits (.8); prepare cover section with exhibits for ECF and file (1). |
| 11/15/2010 | EB | 105.00 | 1.10 | Prepare budget report for attorney review and file. (1.1) |
| 11/16/2010 | RCT | 272.50 | 0.30 | T/C RER re status of pending fee application issues (0.3) |
| 11/23/2010 | RCT | 272.50 | 1.60 | Review revised pre-bills re preparation of monthly fee app (1.3); emails to AB re expense issues/credits, monthly fee app (0.2); emails KGH re time entry clarifications (0.1) |
| 11/29/2010 | RCT | 272.50 | 4.30 | Review draft exhibits, monthly fee app (2.2); review TWS edits (0.7); T/C TWS re edits (0.2); revise monthly fee application as per TWS edits (1.2). |
| 11/29/2010 | EB | 105.00 | 0.60 | Perform review of fee application schedule (.2); create memo re: check breakdown for EI and JR (.4). |
| 11/29/2010 | EB | 105.00 | 2.00 | Work on monthly fee application and exhibit edits. Prepare materials for filing. |
| 12/1/2010 | TWS | 337.50 | 0.10 | Conference with KCM re questioned time entries |
| 12/3/2010 | EB | 105.00 | 2.00 | As per RCT, perform review of expenses filed in the 2nd Interim (1); review expenses on 6/21 and 6/22 for TWS (.6); review FE letter (.2); T/C with attorney at G&K re:  expenses (.2). |
| 12/4/2010 | RCT | 272.50 | 0.80 | Respond to TWS re work product question (0.5); review expenses re work product issue (0.3) |
| 12/5/2010 | RCT | 272.50 | 0.40 | Review TWS emails and respond to work product issue (0.2); emails RER re work product issue (0.2) |
| 12/8/2010 | RCT | 272.50 | 0.20 | Respond to EB questions re certificate of service (0.2) |
| 12/9/2010 | EB | 105.00 | 1.40 | Perform review of court docket re: Weil and Kramer fee application for RCT (.6); perform |

|            |     |        |      | review of exhibit A to C&D interim fee application (.4) and create folders for review of exhibits for RCT (.4). |
|------------|-----|--------|------|---------------------------------------------------------------------------------|
| 12/14/2010 | RCT | 272.50 | 0.30 | Update RER re status of hearing (fee and other issues) (0.3) |
| 12/15/2010 | EB  | 105.00 | 0.40 | Order transcript re: 12/15 court hearing re: fees. |
| 12/15/2010 | EB  | 105.00 | 0.90 | Perform review of Affidavit of Service (.4); e-file on the court docket (.5). |
| 12/15/2010 | TWS | 337.50 | 0.40 | Telephone conference with RCT re MLC re hearing (.1); telephone conference with KCM re fee estimates; finalize projection; e-mail to EB re same (.3) |
| 12/17/2010 | EB  | 105.00 | 0.40 | Perform review and retrieve the filed exhibit A off the court docket for RCT. |
| 12/17/2010 | TWS | 337.50 | 0.10 | E-mail to/from RCT re draft fee request |
| 12/21/2010 | TWS | 337.50 | 0.50 | Review and revise pre-bills; related e-mails to RCT and EB |
| 12/22/2010 | TWS | 337.50 | 1.90 | Review and revise prebill (1.8) and telephone conference with RER re same (.1) |
| 12/22/2010 | EB  | 105.00 | 0.60 | Update fee application schedule (.2); create check breakdown for EI, JR, and myself (.4) |
| 12/22/2010 | EB  | 105.00 | 1.10 | Review active order exhibit and complete it for Caplin & Drysdale (.5); T/C with Edward Wu (.2) and RCT with FE re: $35K amount (.4); |
| 12/22/2010 | EB  | 105.00 | 1.10 | Work on monthly fee application. |
| 12/23/2010 | RCT | 272.50 | 0.40 | Review C&D monthly fee app (0.4) |
| 12/23/2010 | TWS | 337.50 | 0.50 | Review and revise fee request |
| 12/28/2010 | RCT | 272.50 | 0.50 | T/Cs JR and KCM re application of payment (0.4); email EB re same (0.1) |

| | | | | |
|---|---|---|---|---|
| 12/28/2010 | EB | 105.00 | 0.60 | Conf. call with JR and Edward Wu re: check payment allocation. (.4); tele. call with JR (.2). |
| 12/28/2010 | EB | 105.00 | 0.40 | T/C with KCM re payment allocation. |
| 12/28/2010 | EB | 105.00 | 0.40 | Tele. conf. with APB re: payment allocation. |
| 1/3/2011 | EB | 107.50 | 1.00 | Update fee application schedule and create breakdown of check for PVNL and  JR. T/Cs with APB re: payment breakdown. |
| 1/3/2011 | EB | 107.50 | 0.40 | Work on monthly fee statement.  File and update monthly fee application index. |
| 1/4/2011 | EB | 107.50 | 0.60 | Update and index fee application binder (.4); duplicate and send to RER. (.2) |
| 1/4/2011 | EB | 107.50 | 0.60 | Review blackline of Compensation Procedures re: 5th Amended and record changes (.4); email to APB re: name and address changes (.2). |
| 1/4/2011 | EB | 107.50 | 0.20 | Create payment breakdown for RCT. |
| 1/6/2011 | EB | 107.50 | 1.30 | As per RCT, perform review of all correspondence files re: rate increase letters (.6); duplicate letter for RCT (.2); perform review of inbox re: letters (.5) |
| 1/6/2011 | EB | 107.50 | 0.60 | As per RCT perform review of filed interims of all professionals re: late increases (.6). |
| 1/11/2011 | RCT | 272.50 | 2.50 | Review and edit MLC prebill for January (2.5) |
| 1/11/2011 | RCT | 272.50 | 0.50 | Attend fee hearing (0.5) |
| 1/12/2011 | RCT | 272.50 | 1.50 | Additional edits to MLC prebill for January (1.5) |
| 1/13/2011 | RCT | 272.50 | 0.40 | Emails re draft C&D budget to EB (0.2); T/C KCM re paralegal time categorization and entries (0.2) |
| 1/14/2011 | EB | 107.50 | 0.30 | Email to TWS re: budget report and filing status. |
| 1/14/2011 | EB | 107.50 | 1.20 | Work on budget report (.6); prepare and organize for submission to the FE (.6). |
| 1/20/2011 | RCT | 272.50 | 0.30 | Emails APB re December fee summary (0.3). |

| 1/21/2011 | RCT | 272.50 | 1.30 | Conf. EB re exhibits to monthly fee app (0.4); conf. EB re format and contents of next interim fee app (0.6); emails to paralegals re timekeeping procedures (0.3) |
|-----------|-----|--------|------|---|
| 1/26/2011 | RCT | 272.50 | 0.70 | Conference EI re filings of C&D monthly (0.2); conference EB re prep of next interim app (0.3); update from EB re payment schedule (Jan. 31 deadline) (0.2) |
| 1/27/2011 | EB | 107.50 | 1.10 | Work on monthly fee application. |
| 1/28/2011 | EB | 107.50 | 0.60 | Prepare materials for FedEx package (.2); scan application and make duplicates for Accounting (.4). |
| 1/30/2011 | RCT | 272.50 | 0.30 | Review fee app schedules for February (0.3) |
| 2/1/2011 | RCT | 272.50 | 0.20 | Rev. fee app schedule for February (0.2) |
| 2/2/2011 | RCT | 272.50 | 0.40 | Address payment issue |
| 2/2/2011 | RCT | 272.50 | 0.20 | Conf. EB re payment (.20). |
| 2/3/2011 | EB | 107.50 | 0.40 | Perform review of payment schedule (.2); T/C with D. Kerton re: status of payments (.2). |
| 2/8/2011 | EB | 107.50 | 0.60 | Prepare fee and expense report for fee application exhibit. |
| 2/8/2011 | EB | 107.50 | 0.40 | Work on status of pre-bill report for RCT. |
| 2/10/2011 | RCT | 272.50 | 0.20 | Conf. EB re payment question |
| 2/10/2011 | RCT | 272.50 | 0.80 | Review monthly fee apps in prep for constructing interim |
| 2/11/2011 | RCT | 272.50 | 1.70 | Rev. & edit monthly pre-bill |
| 2/14/2011 | EB | 107.50 | 0.60 | Work on monthly budget table for EI review. |
| 2/14/2011 | EB | 107.50 | 0.40 | Work on budget report email to TWS. |
| 2/14/2011 | EB | 107.50 | 0.60 | Create payment breakdown for EI's review. |

| 2/15/2011 | EB | 107.50 | 0.60 | Work on C&D budget report. |
| 2/15/2011 | RCT | 272.50 | 0.40 | Emails EB, TWS re C&D budget estimate (.2); email to TWS re projections for March (.2) |
| 2/15/2011 | RCT | 272.50 | 0.30 | Rev. and compare budget projects for Jan. with pre-bill |
| 2/15/2011 | TWS | 355.00 | 0.60 | Prepare monthly fee estimate; related e-mails to/from RCT and EB (.6) |
| 2/22/2011 | EB | 107.50 | 0.20 | Work on budget report to fee examiner. |
| 2/22/2011 | EB | 107.50 | 1.10 | Work on monthly fee application. |
| 2/22/2011 | RCT | 272.50 | 0.50 | Rev. monthly fee application |
| 2/24/2011 | EB | 107.50 | 0.20 | Review, classify, and annotate relevant material concerning the fee application spreadsheet for EI. |
| 2/24/2011 | EB | 107.50 | 1.80 | Work on interim cover section (1.2); drafting of exhibit E (.6) |
| 2/25/2011 | RCT | 272.50 | 0.60 | Conf. EB re status of interim fee application (.2); Rev. schedules re interim fee application (.4) |
| 2/25/2011 | EB | 107.50 | 0.40 | Work on interim exhibit A. |
| 2/28/2011 | EB | 107.50 | 0.40 | Work on blended hourly rate analysis (.2); review narratives re: descriptions (.2). |
| 2/28/2011 | RCT | 272.50 | 2.70 | Rev. draft interim fee application (2.3); Rev. procedures re final fee apps (.4) |
| 2/28/2011 | RCT | 272.50 | 0.20 | Review fee app schedules for March |
| 3/1/2011 | RCT | 272.50 | 0.30 | Emails TWS, EB re final fee app |
| 3/3/2011 | RCT | 272.50 | 0.30 | Conf. EB re conf. hearing and future fee apps |
| 3/7/2011 | RCT | 272.50 | 1.10 | Rev. TWS, KCM emails re budget estimate (.2); draft budget estimate (.7); rev. reports and charts to prepare estimate (.2) |

| 3/7/2011 | EB | 107.50 | 0.60 | As per RCT retrieve last month's budget report (.6) |
| 3/7/2011 | TWS | 355.00 | 0.20 | Note to RCT re April estimate (.1); e-mail to ACM, AJS, and KCM for information reference April budget (.1) |
| 3/8/2011 | EB | 107.50 | 0.40 | Perform review of emails re: fee application. |
| 3/8/2011 | RCT | 272.50 | 0.30 | Revise budget estimate |
| 3/8/2011 | TWS | 355.00 | 0.20 | E-mail to legal team re estimated time for April if plan confirmation has not occurred |
| 3/9/2011 | EB | 107.50 | 0.40 | Email TWS re: budget report; dictated by RCT. |
| 3/9/2011 | TWS | 355.00 | 0.10 | E-mail to EB re April fee estimate |
| 3/10/2011 | EB | 107.50 | 0.40 | Work on emails to TWS and RCT re: budget report drafting. |
| 3/10/2011 | EB | 107.50 | 0.60 | Confer with EI and RCT re: budget report comparison of fees and expenses. |
| 3/10/2011 | RCT | 272.50 | 0.70 | Rev. emails TWS re fee estimate (.1); t/c Macksoud re fee estimate (.1); conf. EB/EI re fee estimate (.1); revisions to fee estimate per TWS (.4) |
| 3/10/2011 | TWS | 355.00 | 0.20 | E-mails from RCT re April estimate; review draft |
| 3/11/2011 | EB | 107.50 | 0.60 | Review email re: final budget report revisions. |
| 3/11/2011 | EB | 107.50 | 0.40 | Perform review of emails and update fee application schedule. |
| 3/14/2011 | RCT | 272.50 | 1.20 | Rev. pre-bill |
| 3/15/2011 | EB | 107.50 | 0.60 | Prepare fee and expense report for fee application exhibit. |
| 3/15/2011 | EB | 107.50 | 0.60 | Work on C&D budget report. |
| 3/16/2011 | RCT | 272.50 | 1.20 | Review Exhibit |
| 3/24/2011 | RCT | 272.50 | 0.40 | Address issues with EB re fees and expenses (0.4) |

| Date | Attorney | Rate | Hours | Description |
|---|---|---|---|---|
| 3/25/2011 | RCT | 272.50 | 0.30 | Rev. C&D exhibits (0.3) |
| 3/28/2011 | RCT | 272.50 | 0.40 | Conf. EB re timing of interim/final fee app. (0.4) |
| 3/29/2011 | RCT | 272.50 | 0.70 | Confs. EB re effective date and final fee app. (0.4); conf. EB re February fee summary (0.3) |
| 3/29/2011 | TWS | 355.00 | 0.10 | Telephone conference with AB re MLC prebill |
| 3/29/2011 | EB | 107.50 | 0.40 | T/C and emails with E. Wu re: request for filing extension (.4) |
| 3/29/2011 | EB | 107.50 | 0.40 | T/C with APB re: monthly statements. |
| 3/29/2011 | EB | 107.50 | 0.40 | Confer with RCT re: extension request and email TWS re: same. |
| 3/30/2011 | EB | 107.50 | 1.10 | Work on monthly fee statement. |

**Total Task Code .07        113.20**

**Litigation (1,027.50 Hours; $ 416,788.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 7.10 | $950 | 6,745.00 |
| Elihu Inselbuch | .30 | $1,000 | 300.00 |
| Peter Van N. Lockwood | 14.20 | $860 | 12,212.00 |
| Peter Van N. Lockwood | 1.80 | $905 | 1,629.00 |
| Trevor W. Swett | 112.20 | $675 | 75,735.00 |
| Trevor W. Swett | 1.30 | $710 | 923.00 |
| Ronald E. Reinsel | 3.10 | $655 | 4,347.00 |
| Ronald E. Reinsel | 6.30 | $690 | 2,030.50 |
| Ann C. McMillan | 2.90 | $595 | 1,725.50 |
| Ann C. McMillan | .40 | $625 | 250.00 |
| Leslie M. Kelleher | 4.20 | $565 | 2,373.00 |
| Rita C. Tobin | 46.00 | $545 | 25,070.00 |
| Jeffrey A. Liesemer | 53.00 | $510 | 27,030.00 |
| Kevin C. Maclay | 156.80 | $510 | 79,968.00 |
| Kevin C. Maclay | 14.20 | $535 | 7,597.00 |
| James P. Wehner | 65.40 | $510 | 33,354.00 |
| Jeanna Rickards Koski | 92.50 | $340 | 31,450.00 |

| | | | |
|---|---:|---:|---:|
| Andrew J. Sackett | 71.20 | $310 | 22,072.00 |
| Andrew J. Sackett | .40 | $340 | 136.00 |
| Todd E. Phillips | 33.20 | $300 | 9,960.00 |
| Kate G. Henningsen | 107.40 | $230 | 24,702.00 |
| Eugenia Benetos | 27.20 | $210 | 5,712.00 |
| Eugenia Benetos | 6.50 | $215 | 1,397.50 |
| Sayem Osman | 17.90 | $200 | 3,580.00 |
| Sara Joy DelSavio | 48.00 | $200 | 9,600.00 |
| Sara Joy DelSavio | 6.20 | $205 | 1,271.00 |
| Oleksandra P. Davydenko | 34.30 | $200 | 6,860.00 |
| Christopher E. Williamson | 80.90 | $200 | 16,180.00 |
| Christopher E. Williamson | 10.10 | $205 | 2,070.50 |
| Stephen M. Pennartz | .90 | $200 | 180.00 |
| Mollie E. Gelburd | 1.60 | $205 | 328.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2010 | TWS | 675.00 | 1.90 | Prepare reply submission re anonymity protocol (1.0); conference with JPW re revisions to reply - anonymity protocol (.2); e-mail to KCM re disclosure statement objection (.1); revise submission re anonymity protocol (.5); telephone conference with S. Juris re discovery (.1) |
| 10/1/2010 | EI | 950.00 | 0.80 | Conf. call Peterson, Relles, TWS re: estimation (.7); t/c TWS re: response from ACC (.1). |
| 10/1/2010 | EB | 210.00 | 1.10 | Prepare and file on the Court docket re: Reply Brief for Anonymity Protocol (1); and send notification emails to S. Garabato at EPIQ. (.1) |
| 10/1/2010 | TEP | 300.00 | 0.50 | Prepare and edit letter reply re anonymity. |
| 10/4/2010 | EB | 210.00 | 1.20 | Organize and prepare materials re: Reply Brief (Anonymity Protocol) for Hand Delivery to Judge's Chambers. |
| 10/4/2010 | KCM | 510.00 | 2.60 | Review/analyze motion to enforce DIP and related materials (2.4); draft revise memo re DIP motion (.2) |
| 10/5/2010 | KCM | 510.00 | 0.20 | Review/analyze proposed orders re 363 enforcement |
| 10/5/2010 | TWS | 675.00 | 1.00 | E-mail to EI to follow up on trust claims study |

| 10/5/2010 | EI | 950.00 | 2.40 | Conf. TWS to prepare for meeting with GUC (.5); conf. Mayer/TWS re: settlement issues (1.5); t/c Cooney to report (.2); t/c Kazan to report (.2). |
| 10/8/2010 | EI | 950.00 | 0.30 | T/c Esserman re: meeting with GUC counsel (.2); read TWS draft memos re status (.1). |
| 10/8/2010 | TWS | 675.00 | 1.40 | Revise anonymity protocol proposal (1.2); conference with JPW re same (.2) |
| 10/8/2010 | KCM | 510.00 | 0.30 | Review/analyze motion to enforce 363 Sale Order |
| 10/12/2010 | JPW | 510.00 | 4.20 | Draft letter to court re witnesses (.7); revise proposed order (1.3); e-mails re proposed order (.8); meet with TWS re proposed order (.5); e-mails re hearing (.3); telephone conference with P. Bentley re anonymity protocol; e-mails re same (.6) |
| 10/12/2010 | KCM | 510.00 | 0.40 | Review/analyze 363 filing re Committee issue. |
| 10/12/2010 | TWS | 675.00 | 0.60 | Conferences with JPW re anonymity protocol - compromise proposal (.3); telephone conference with P. Bentley with JPW re anonymity protocol proposal (.3) |
| 10/13/2010 | EI | 950.00 | 0.10 | T/c Karotkin re: negotiations with UCC and Debtor's (.1). |
| 10/13/2010 | JPW | 510.00 | 1.10 | E-mails re anonymity protocol (.8); review discovery correspondence (.3). |
| 10/14/2010 | KCM | 510.00 | 0.50 | Communicate with TWS re MLC schedule (.1); review/analyze memo re hearings (.4) |
| 10/14/2010 | SJD | 200.00 | 1.90 | Prepare materials for expert review per JPW |
| 10/15/2010 | CEW | 200.00 | 0.40 | Review Objection to Disclosure Statements and case citings for KCM |
| 10/15/2010 | KCM | 510.00 | 0.50 | Communicate with TWS re MLC schedule (.1); review/analyze memo re hearings (.4) |
| 10/15/2010 | TWS | 675.00 | 0.10 | E-mails to/from JPW re upcoming hearing on discovery matters |

| | | | | |
|---|---|---|---|---|
| 10/18/2010 | TWS | 675.00 | 0.20 | Review e-mails re pending matters concerning discovery. |
| 10/18/2010 | TWS | 675.00 | 1.90 | E-mail M. Peterson re claims data (.1); e-mail to D. Relles re proposed anonymity protocol (.4); conference call with M. Peterson, D. Relles, and JPW re revised anonymity protocol proposal (.6); revise letter to Court re discovery matters (.7); e-mail from P. Bentley re anonymity protocol (.1) |
| 10/18/2010 | RER | 655.00 | 1.20 | Review debtor motion re: enforce 363 Sale provisions and follow-up. |
| 10/18/2010 | EI | 950.00 | 0.10 | T/c KCM re: 363 motion and response (.1). |
| 10/19/2010 | CEW | 200.00 | 1.90 | Review Motion of Joinder with CMO and New York Local rules for compliance for KGH. |
| 10/19/2010 | KCM | 510.00 | 0.60 | Draft/revise joinder to UCC motion (.3); review/analyze filing re sale order and related materials (.3) |
| 10/19/2010 | KCM | 510.00 | 0.30 | Review/analyze filings re sale order and related materials |
| 10/19/2010 | KGH | 230.00 | 2.60 | Writing and filing joinder. |
| 10/19/2010 | RCT | 545.00 | 0.50 | T/C RER re status and 10/26 hearing (0.3); T/C TWS re filing and hand delivery of letter to court (0.1); conference EB re filing and hand delivery of letter and fee hearing (0.1) |
| 10/19/2010 | EB | 210.00 | 1.70 | Emails to and from S. Garabato at EPIQ re: Joinder (.2); hand delivery and ECF filing of Joinder (1.5). |
| 10/19/2010 | JPW | 510.00 | 1.10 | Meet with TWS re Anonymity Protocol (.3); review revised protocol (.8) |
| 10/19/2010 | TWS | 675.00 | 2.60 | Work on revised proposal for anonymity protocol and UCC counter-proposal (.7); e- mail to P. Bentley re same (.7); e-mail from D. Relles re date issues and consider potential resolution (.2); edit letter to Judge Gerber; e-mails to S. Juris and P. Bentley (.2); telephone conference with P. Bentley |

| | | | | |
|---|---|---|---|---|
| | | | | re anonymity protocol (.4) telephone conference with P. Bentley and C. Mullin re same (.4). |
| 10/20/2010 | TWS | 675.00 | 5.60 | Telephone conference with P. Bentley re anonymity protocol (.3); telephone conference with D. Relles and M. Peterson re MLC discovery matters (.8); e-mail to Trust counsel re MLC discovery update (.1); telephone conferences and e-mails to JPW and KCM re materials for reference in preparation for hearing (.2); preparation for hearing re Disclosure Statement and Anonymity Protocol:  outline arguments (2.0); outline witness examination (2.2) |
| 10/20/2010 | JPW | 510.00 | 1.80 | Hearing preparation; meet with TWS re same (1.5); review letter re discovery issues (.3) |
| 10/20/2010 | EB | 210.00 | 1.90 | Hand delivery of Joinder to Judge's Chambers (1); prepare material and dictate email to BH for attorneys re: delivery status. (.5); emails with S. Garabato and ECF filing of Affidavit of Service to Joinder (.4). |
| 10/20/2010 | EB | 210.00 | 0.90 | Prepare materials for ECF filing of Letter re: Anonymity Protocol (.2); emails to S. Garabato at EPIQ re: filing notification (.2); filing on ECF re: Letter re: Anonymity Protocol (.5). |
| 10/20/2010 | EB | 210.00 | 2.00 | Prepare materials for hand delivery to TWS (1); Create folders and a redweld with all the materials for the next day hearing (1). |
| 10/20/2010 | KGH | 230.00 | 3.10 | Reading 363 motions and researching certain claims. |
| 10/20/2010 | KCM | 510.00 | 1.70 | Review/analyze materials re claims objections |
| 10/20/2010 | ACM | 595.00 | 0.50 | Teleconference EI, TWS, JPW, Committee re discovery. |
| 10/21/2010 | TWS | 675.00 | 9.20 | Prepare for hearing on Disclosure Statement and Anonymity Protocol (.7); in court for hearing (4.0) and for final negotiations of order on anonymity protocol (4.1); review Kramer draft anonymity protocol and telephone conference with P. Bentley re same (.4) |

| 10/21/2010 | KCM | 510.00 | 0.90 | Review/analyze claims objection materials |
| 10/22/2010 | TWS | 675.00 | 0.30 | E-mail to/from S. Juris re transcript request; e-mail EB re same (.1); review draft order; e-mail re same to trust counsel and Kramer Levin (.2) |
| 10/22/2010 | TWS | 675.00 | 0.40 | Telephone conference with and e-mail to EI to report on hearing |
| 10/22/2010 | JPW | 510.00 | 0.40 | Review order re Anonymity Protocol; e-mails re same |
| 10/22/2010 | RER | 655.00 | 1.90 | Review TWS memoranda re: case strategy and planning. |
| 10/22/2010 | EB | 210.00 | 0.40 | As per TWS order 10/21 transcript from Veritext. (.4) |
| 10/22/2010 | RCT | 545.00 | 0.30 | Review proposed anonymity protocol (0.3) |
| 10/24/2010 | TWS | 675.00 | 1.20 | Revise memo to ACC re Disclosure Statement hearing and related orders |
| 10/25/2010 | JAL | 510.00 | 2.70 | Research and analysis re: Rule 2004 discovery matters. |
| 10/25/2010 | JAL | 510.00 | 0.10 | Tele. call w/EI re: Rule 2004 discovery matters. |
| 10/25/2010 | JAL | 510.00 | 1.80 | Drafted and revised memo to EI and TWS re: Rule 2004 discovery matters. |
| 10/25/2010 | EI | 950.00 | 1.40 | Various t/cs TWS re: status of subpoenas and firms' responses (1.0); t/c Cooney re: same (.2); t/c Peterson re: estimation (.2). |
| 10/25/2010 | KCM | 510.00 | 0.30 | Review/analyze section 363 letters |
| 10/25/2010 | TWS | 675.00 | 0.80 | Telephone conference with EI re trust discovery matters and related procedural issues (.3); e-mail JAL re same (.1); e-mails to J. Sharret and KCM re proposed order on bank litigation (.1); telephone messages and e-mails from constituents re discovery matters (.3) |

| | | | | |
|---|---|---|---|---|
| 10/26/2010 | KCM | 510.00 | 0.20 | Review/analyze draft UCC notice of hearing |
| 10/26/2010 | EI | 950.00 | 0.70 | Memo and t/cs re: discovery (.3); memo to Karotkin re: schedule (.2); attempt to t/c Karotkin (.1); t/c JAL re: finality of order (.1). |
| 10/26/2010 | TWS | 675.00 | 0.20 | Forward to JPW messages from constituents re subpoena notices |
| 10/27/2010 | EI | 950.00 | 0.20 | T/c KCM re: discovery issues (.2). |
| 10/27/2010 | RCT | 545.00 | 0.60 | Report to EI re hearing: issues and outcomes. |
| 10/28/2010 | JPW | 510.00 | 1.20 | Research discovery issues; e-mail re same |
| 10/28/2010 | EI | 950.00 | 0.30 | Memos re: subpoena status (.3). |
| 10/28/2010 | KCM | 510.00 | 1.40 | Review/analyze claim objection materials |
| 10/29/2010 | ACM | 595.00 | 0.40 | Exchange e-mails with KCM re discovery (.2); teleconference L. Busch re same (.2). |
| 10/29/2010 | JPW | 510.00 | 2.60 | Review discovery plan and drafts (2.4); meet with TWS re notice issue (.2) |
| 10/29/2010 | TWS | 675.00 | 0.50 | Review e-mails re trust discovery; conference with JPW re same (.3); e-mails from constituents re discovery matters (.2) |
| 10/30/2010 | TWS | 675.00 | 0.40 | E-mail from B. Fitzpatrick re Rule 2004 discovery and respond (.1); e-mail from R. Brousseau re discovery matters and respond (.1); e-mail to EI and JPW re Rule 2004 matters (.2) |
| 11/1/2010 | TEP | 300.00 | 0.80 | Research re motion practice (0.7); confer with KCM re same (0.1). |
| 11/1/2010 | KGH | 230.00 | 1.10 | Researching motion practice rules re 2004 motion response. |
| 11/1/2010 | KCM | 510.00 | 1.20 | Prepare for and meet with EI, TWS and JPW re case strategy and tasks |
| 11/1/2010 | KCM | 510.00 | 1.30 | Meet with JPW re estimation discovery issues (.6); review/analyze Rule 2004 materials (.7) |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 11/1/2010 | TWS | 675.00 | 0.60 | Meet with EI and JPW to discuss UCC Trust discovery efforts (.5); e-mail to S. Juris and E. Stubbs re trust discovery matters (.1) |
| 11/2/2010 | TWS | 675.00 | 4.00 | Telephone call to EI re subpoena to trusts (.2); telephone call to EI re settlement negotiations (.1) consider argument suggested by J. Simon (.3); drafting objection to trust discovery (1.0) revise same (.9); e-mail EI re proposed ACC discovery and constituents' objections to trust discovery (.2); telephone call to EI re same (.1); memo re trust discovery (.6) fact gathering re trusts (.4); drafting and editing objection to trust discovery (.2) |
| 11/2/2010 | EI | 950.00 | 0.40 | T/cs Cooney re: discovery issues (.2); t/c TWS re: discovery issues (.2). |
| 11/2/2010 | KCM | 510.00 | 1.40 | Review materials re claimant and query issue (1.1); review limited objection by DPH to Sale Order Motion (.3) |
| 11/2/2010 | KCM | 510.00 | 1.40 | Review 2004 motion and related materials (1.2); review internal correspondence re 2004 discovery (.2) |
| 11/2/2010 | KGH | 230.00 | 5.70 | Helping prepare motion on discover y matters (4.0); researching previous motions for reference in new brief (1.7). |
| 11/2/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: claims against new GM. |
| 11/2/2010 | PVL | 860.00 | 0.10 | Confer KCM re 2004 motion and subpoena. |
| 11/2/2010 | JPW | 510.00 | 2.50 | Draft Rule 2004 motion (2.3); meet with TWS re Rule 2004 motion (.2) |
| 11/3/2010 | PVL | 860.00 | 0.90 | Confer JPW re 2004 motion and subpoena (.7); review draft 2004 motion (.2). |
| 11/3/2010 | ACM | 595.00 | 1.30 | Conference AJS re new GM/Trust relationship (.2); exchange e-mails with JPW and attorneys re discovery issues (.6); revise TDP (.5). |

| 11/3/2010 | JPW | 510.00 | 6.40 | Draft Rule 2004 motion (3.7); meet with JMR re motion (.4); meet with TWS re MLC discovery (.2); telephone conference with PVNL re 2004 motion (1.0); e-mails re Rule 2004 motion (1.1) |
|---|---|---|---|---|
| 11/3/2010 | TWS | 675.00 | 3.60 | Follow up Wendell Rosen e-mail re trust discovery; telephone conference with R. Phillips re trust discovery (.1); conference with JPW re drafting project related to trust discovery (.1); telephone conference with EI re trust discovery (.1); telephone conference with E. Stubbs and S. Juris re trust discovery (.2); e-mail S. Kazan, telephone conference with R. Phillips and conference with JPW re claimants planning to object to trust subpoenas (.3); conference call with EI, J. Cooney, J. Simon, R. Phillips, and B. Smith re trust discovery objections (1.1); fact research re C. Mullin and Bates White (1.0); telephone call to N. Ramsay re deposition transcript - left message; telephone conference with Ramsay's associate re deposition transcript (.1);e-mail from Dixon re discovery and respond (.1); telephone conference with M. Bostick re trust discovery (.5) |
| 11/3/2010 | AJS | 310.00 | 0.80 | Prep. of chart re: potential recovery scenarios. |
| 11/3/2010 | KGH | 230.00 | 0.80 | Prepare motion and exhibits for filing. |
| 11/3/2010 | KCM | 510.00 | 0.40 | Review 2004 request and related materials |
| 11/3/2010 | JMR | 340.00 | 4.20 | Review the motion to renew the ACC's application to take discovery and edit (2.4); draft the notice of the motion and the proposed order (1.8) |
| 11/3/2010 | EB | 210.00 | 0.20 | Emails to JMR re: motion discovery filing (.2). |
| 11/3/2010 | CEW | 200.00 | 5.60 | Research and organize all articles written by Dr. Charles Mullin for TWS (5.6). |
| 11/4/2010 | TWS | 675.00 | 3.50 | E-mail to/from R. Phillips re discovery matters (.1); e-mails to/from R. Brousseau re same (.2); legal research re trust discovery issues (.3) revise R. 2004 application (.5) conference with JPW re same (.3); telephone call to EI re same (.1) e-mail from E. Stubbs re discovery issues (.1); telephone call to |

| | | | | D. Relles re claims data (.1); telephone call to M. Peterson re discovery and schedule (.2);telephone call to R. Brousseau and J. Newton re discovery matters (.4); conference with JPW re Bates White issues (.2); e-mail to R. Phillips and J. Simon re discovery objections (.1); e-mail to/from JPW re data fields in trusts' proposed production (.1); telephone call to R. Phillips re objections to trust discovery (.8) |
|---|---|---|---|---|
| 11/4/2010 | JMR | 340.00 | 3.50 | Revise the motion to renew the ACC's 2004 application (2.1); collect information regarding the third parties that the ACC will be seeking discovery from (1.4) |
| 11/4/2010 | EI | 950.00 | 0.40 | T/c Lisa Busch re: discovery status (.2); t/cs TWS re: discovery issues (.2). |
| 11/4/2010 | EB | 210.00 | 1.00 | Work on ECF filing and send emails to EPIQ (1) |
| 11/4/2010 | CEW | 200.00 | 6.90 | Research and organize all articles re Dr. Charles Mullin (4.5); organize and research relevant documents on Westlaw and Pacer for TWS's review (2.4). |
| 11/4/2010 | KCM | 510.00 | 1.20 | Review/analyze materials re Bates White issue (.9); communicate with JPW re Bates White issue (.3) |
| 11/4/2010 | KCM | 510.00 | 0.20 | Review Debtor reply to NUMMI objection response |
| 11/4/2010 | LIB | 210.00 | 0.00 | Find a number of articles by one author (CEW/CRK). |
| 11/4/2010 | JPW | 510.00 | 7.00 | Draft Rule 2004 motion (2.3); meet with JMR re Rule 2004 motion (.4); meet with TWS re Rule 2004 motion (.2); e-mails re expert issues (1.0); meet with TWS re expert issues (.4); research and write memo on Bates White/LRG issue (2.7) |
| 11/5/2010 | JPW | 510.00 | 2.20 | Meeting re discovery issues (1.0); meet with KCM re expert issues (.4); revise Rule 2004 motion (.8) |
| 11/5/2010 | LIB | 210.00 | 0.00 | Find the GC and registered agent in NY state for a number of companies (OSI/CRK). |

| | | | | |
|---|---|---|---|---|
| 11/5/2010 | JAL | 510.00 | 0.10 | Office conf. w/TWS re: potential stay and appellate issues re Rule 2004 discovery. |
| 11/5/2010 | JAL | 510.00 | 1.20 | Meeting w/TWS, JPW, KCM, JMR, AJS and KGH re: rule 2004 discovery matters and upcoming briefing. |
| 11/5/2010 | JAL | 510.00 | 0.20 | Office conf. w/AJS re: legal research needed on Rule 2004 discovery issues. |
| 11/5/2010 | JAL | 510.00 | 0.20 | Drafted e-mails to AJS re: stay and appellate and related legal research. |
| 11/5/2010 | KGH | 230.00 | 3.40 | Researching Bates White/Lrg` issue. |
| 11/5/2010 | TEP | 300.00 | 1.00 | Conference with Court Clerk's office; phone calls and emails re Monday service. |
| 11/5/2010 | AJS | 310.00 | 0.90 | Meeting w/TWS, JPW, KCM, JAL, JMR, KGH re: discovery litigation including Rule 2004 motion, motion for leave to appeal and motion for stay pending appeal. |
| 11/5/2010 | AJS | 310.00 | 0.20 | Meeting w/JAL re: motion for leave to appeal Rule 2004 order and motion for stay pending appeal of Rule 2004 order. |
| 11/5/2010 | AJS | 310.00 | 0.20 | Review of background to Rule 2004 order. |
| 11/5/2010 | AJS | 310.00 | 0.20 | Review of e-mails from JAL re: appeal of Rule 2004 order. |
| 11/5/2010 | KCM | 510.00 | 7.40 | Plan/prepare for and meet with TWS and JPW re case strategy, status and tasks (.9); plan/prepare for and meet with TWS re tasks (.2); meet with KGH re research into Bates White/LRG issues (.2); review Rule 2004 filings, transcripts and related materials re Bates White (4.1); evaluate contents and facts of related potential motion (2.) |
| 11/5/2010 | CEW | 200.00 | 6.60 | Review, research, and organize all Rule 2004 Discovery related documents for TWS and JMR; meet with TWS and JMR re same. |

| | | | | |
|---|---|---|---|---|
| 11/5/2010 | SJD | 200.00 | 2.20 | Identify docketed papers re discovery objections for attorney review per KCM |
| 11/5/2010 | EB | 210.00 | 0.10 | Emails to JMR re: MLC filings (.1). |
| 11/5/2010 | JMR | 340.00 | 3.50 | Draft objections to the court's order authorizing the creditors committee's Rule 2004 discovery application (2.7); revise the same (.6); oversee the gathering of information regarding the third parties that the ACC will be seeking discovery from (.2) |
| 11/5/2010 | TWS | 675.00 | 4.40 | E-mail to K. Byrne re subpoena objection (.2); review draft Kazan objection and respond (.4); conference with JPW re hearing on subpoena (.2); review objections and e-mail EI re same (.1); instructions to CEW re preparing chronology of R. 2004 matters (.3); work on subpoena objection matters: conference with TEP (2x) re Bates White/LRG (.3); e-mails to/from K. Byrne and S. Kazan re next steps in R. 2004 disputes (.5); conferences with KCM (2x) re Bates White issues (.3); telephone conference with EI re same (.1); telephone conference with EI re discovery matters; e-mail to EI re trust discovery (.3); e-mail to R. Phillips re subpoena objections (.1); telephone conference with R. Phillips and J. Simon re same (1.0); research request to librarian re opposing experts (.1); conference with JMR re drafting assignment pertaining to R. 2004 objections (.4); work on discovery objections (.1) |
| 11/5/2010 | SO1 | 200.00 | 4.00 | Research registered agents, general counsels and company addresses for approximately 15 companies per JMR's instructions (4.0). |
| 11/5/2010 | TWS | 675.00 | 0.40 | E-mail to constituents re objections (.4). |
| 11/6/2010 | KCM | 510.00 | 4.30 | Analyze cases and materials re Bates White/LRG issues (2.1); draft/revise potential motion re Bates White (2.2) |
| 11/6/2010 | CEW | 200.00 | 7.00 | Review, research, and organize all Rule 2004 Discovery related documents for TWS and JMR (3.0); quality check organization of Rule 2004 |

|  |  |  |  | binders for attorneys use in upcoming research for brief and hearing (4.0). |
|---|---|---|---|---|
| 11/6/2010 | AJS | 310.00 | 0.30 | Legal research re: opposition to Rule 2004 motion. |
| 11/6/2010 | KGH | 230.00 | 9.70 | Researching Bates White/LRG issue. |
| 11/7/2010 | KGH | 230.00 | 6.70 | Researching Bates White/LRG issue. |
| 11/7/2010 | AJS | 310.00 | 3.50 | Legal research re: appeal of Rule 2004 motion. |
| 11/7/2010 | AJS | 310.00 | 0.30 | Review of e-mails from TWS and JAL re: documents for appeal of Rule 2004 motion. |
| 11/7/2010 | JAL | 510.00 | 0.20 | Research re: stays pending appeal. |
| 11/7/2010 | TWS | 675.00 | 6.50 | E-mail to legal team re chronology of discovery dispute (.1); e-mail to JAL and AJS re preparations for appellate process (.1); work on objection to subpoenas, including fact research to identify potential exhibits (.5), and drafting and revising arguments (5.6), e-mail to/from LMK re legal research for objections (.2). |
| 11/7/2010 | JMR | 340.00 | 1.40 | Research regarding the due process required to be afforded to a claimant whose information will be produced as a result of a discovery decision |
| 11/7/2010 | TWS | 675.00 | 0.30 | E-mail to/from LMK re legal research for objections (.3). |
| 11/8/2010 | TWS | 675.00 | 0.60 | E-mail to R. Phillips and EI re R. 2004 objections (.2); telephone calls to constituents (2x) re R. 2004 objections (.4). |
| 11/8/2010 | KCM | 510.00 | 10.60 | Review filings, cases and materials re Bates White/LRG issues (5.1); draft/revise potential motion re Bates White/LGR issues (4.2); review/analyze objections to subpoenas and related materials (1.3) |
| 11/8/2010 | SO1 | 200.00 | 9.70 | Research registered agents, general counsels and company addresses for approximately 15 companies per JMR's instructions for service of ACC re 2004 application (3.2); assist with compiling exhibits and |

| | | | | review for filing objection of certain Mesothelioma claimants to (i) subpoenas issued by the official committee of unsecured creditors to certain asbestos settlement trusts and claims processing facilities, and (ii) related orders of the bankruptcy court (6.5). |
|---|---|---|---|---|
| 11/8/2010 | TWS | 675.00 | 10.20 | Conference with JMR re service (.1); work on R. 2004 objection (1.3); conference with JPW re LRG (.2); e-mail K. Bryne re same (.1); conference with LMK re due process issue pertaining to subpoenas (.2); conferences with JPW and JMR re objections (.2) e-mails to/from R. Phillips re revisions to objections (.2); draft new argument re subpoenas (1.5); further work on R. 2004 objections; drafting, revising, and proofreading objections (6.4) |
| 11/8/2010 | JMR | 340.00 | 11.30 | Research for objections to the debtors' discovery requests to the asbestos trusts and claims processing facilities (1.4); coordinate the logistics of non-parties filing objections to the court's order authorizing the creditors committee's Rule 2004 discovery application (2.9); edit, revise and finalize the objections to the debtors' discovery requests to the asbestos trusts and claims processing facilities (4.7); oversee filing of the objections and coordinate service (2.3) |
| 11/8/2010 | EB | 210.00 | 0.60 | Perform review of Case Management Procedures re: objection and reply deadline for JMR (.5); send email re: timeline of dates (.1). |
| 11/8/2010 | EB | 210.00 | 0.60 | Emails back and forth with EPIQ Systems re: filing procedures of third parties (.4); emails with JMR re: ECF. (.2) |
| 11/8/2010 | CEW | 200.00 | 1.30 | Prepare and organize briefs re opposition to subpoenas for KCM's review (0.9); read and review current Case Management Order for JMR (0.4). |
| 11/8/2010 | JPW | 510.00 | 2.90 | Review plaintiff oppositions |
| 11/8/2010 | JAL | 510.00 | 0.10 | Drafted e-mail to AJS re: Rule 2004 discovery research and documents. |

| | | | | |
|---|---|---|---|---|
| 11/8/2010 | JAL | 510.00 | 0.60 | Office conf. w/AJS re: potential appeal of Rule 2004 discovery and next steps. |
| 11/8/2010 | JAL | 510.00 | 0.20 | Review and analysis of materials relating to Rule 2004 discovery and potential appeal thereof. |
| 11/8/2010 | LMK | 565.00 | 4.20 | Research re due process and privacy right issues (2.0); draft memo re same (1.0); analyze Bates White report for potential use in cross examination (1.2). |
| 11/8/2010 | AJS | 310.00 | 5.30 | Legal research re: appeal of Rule 2004 order. |
| 11/8/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr JAL re: legal research re: appeal of Rule 2004 order. |
| 11/8/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr CEW re: documentary record for appeal of Rule 2004 order. |
| 11/8/2010 | AJS | 310.00 | 0.30 | Meeting w/JAL re: appeal of Rule 2004 order. |
| 11/8/2010 | KGH | 230.00 | 11.10 | Researching Bates White/LRG issue. |
| 11/9/2010 | KGH | 230.00 | 11.70 | Researching Bates White/LRG issue. |
| 11/9/2010 | AJS | 310.00 | 0.10 | Review of e-mail from JAL re: motion for stay pending appeal. |
| 11/9/2010 | AJS | 310.00 | 0.30 | Meeting w/TWS re: appeal of Rule 2004 order. |
| 11/9/2010 | AJS | 310.00 | 0.10 | Review of e-mails from TWS and JAL re: work status. |
| 11/9/2010 | AJS | 310.00 | 0.20 | Legal research re: appeal of Rule 2004 order. |
| 11/9/2010 | AJS | 310.00 | 2.20 | Prep. of motion re: appeal of Rule 2004 order. |
| 11/9/2010 | JAL | 510.00 | 0.20 | Drafted and revised e-mail to TWS re: Rule 2004 discovery and potential appeal thereof. |
| 11/9/2010 | JAL | 510.00 | 0.20 | Review of materials relating to potential appellate issues and drafted e-mail to TWS and AJS re: same. |
| 11/9/2010 | JPW | 510.00 | 2.80 | Research fiduciary issue (1.0); meet with KCM re Bates White/LRG issue (.4); e-mails re discovery |

|  |  |  |  | issues (1.1); meet with JMR re Rule 2004 issues (.3) |
|---|---|---|---|---|
| 11/9/2010 | PVL | 860.00 | 0.20 | Review Kazan and Cooney subpoena objs. |
| 11/9/2010 | CEW | 200.00 | 2.00 | Perform review of court documents on Pacer to identify relevant documents for MLC team (0.4); prepare and organize binders re objection to subpoenas for MLC team (1.6) |
| 11/9/2010 | OPD | 200.00 | 4.90 | Review, organize and quality check Objections to Subpoenas issued by the Official Committee of Unsecured Creditors for attorney review |
| 11/9/2010 | JMR | 340.00 | 0.70 | Resolve issues regarding service of the papers |
| 11/9/2010 | TWS | 675.00 | 0.80 | Follow-up e-mails to/from R. Phillips and J. Simon re Trust discovery (.3); telephone conference with EI re next steps in Trust discovery (.2); e-mail from AJS re appealability issue (.1); e-mail from D. Pacheco re Trust discovery disputes, and review related materials (split between two clients) (.2) |
| 11/9/2010 | SO1 | 200.00 | 3.20 | Research registered agents, general counsels and company addresses for respondent companies (approximately 15) for service per JMR's instructions (3.2) . |
| 11/9/2010 | KCM | 510.00 | 8.20 | Review objections to 2004 discovery (.6); review briefs, cases and materials re Bates White/LRG issues (2.4); draft/revise potential motion re Bates White/LRG (5.2) |
| 11/9/2010 | KCM | 510.00 | 0.20 | Review UCC hearing memo |
| 11/9/2010 | KCM | 510.00 | 8.40 | Review cases and materials re Bates White/LRG issues (4.1); draft/revise potential motion re Bates White/LRG issues (4.3) |
| 11/10/2010 | RCT | 545.00 | 4.40 | Respond to RER email re research assignment (edited for work product) (0.2); T/C RER re research assignment (edited for work product) (0.2); review filings re Trust (2004/subpoenas) discovery re research assignment (0.8); research re issue |

| | | | | concerning Trust subpoenas (edited for work product) (3.2). |
|---|---|---|---|---|
| 11/10/2010 | SO1 | 200.00 | 1.00 | Research registered agents, general counsels and company addresses for Rule 2004 respondents per JMR's instructions (1.0). |
| 11/10/2010 | TWS | 675.00 | 1.90 | Conference with JPW re discovery matters (.2); drafting re R. 2004 matter and subpoena objections (1.6); e-mail to S. Esserman re liability forecasting matter (.1) |
| 11/10/2010 | KCM | 510.00 | 8.40 | Analyze cases and materials re Bates White/LRG issues (4.1); draft/revise potential motion re Bates White/LRG issues (4.3) |
| 11/10/2010 | JMR | 340.00 | 0.50 | Revise motion to renew the ACC's Rule 2004 discovery application |
| 11/10/2010 | EB | 210.00 | 1.30 | Conf. with RCT re: 2004 Motion project (.3); perform review of court docket and pull 2004 filings for RCT review (1). |
| 11/10/2010 | EB | 210.00 | 0.30 | Prepare and send email response to TWS re: filing schedule (.2); T/C with RCT re: email response (.1). |
| 11/10/2010 | CEW | 200.00 | 1.80 | Perform review of court documents on Pacer to identify relevant documents for MLC team (0.3); update index to UCC Rule 2004 Discovery binder for EB (1.5). |
| 11/10/2010 | JPW | 510.00 | 2.40 | Meet with TWS re Rule 2004 Motion, discovery (.5); prepare for Rule 2004 hearing (.9); review draft discovery (1.0) |
| 11/10/2010 | JAL | 510.00 | 1.30 | Review and analysis of materials relating to Rule 2004 discovery of trusts and claims facilities. |
| 11/10/2010 | AJS | 310.00 | 1.50 | Legal research re: appeal of Rule 2004 order. |
| 11/10/2010 | AJS | 310.00 | 3.50 | Outline and prep. of appeal re: Rule 2004 order. |
| 11/10/2010 | AJS | 310.00 | 0.30 | Prep. of notice of appeal. |

| 11/10/2010 | AJS | 310.00 | 0.40 | Prep. of motion for stay pending appeal. |
|---|---|---|---|---|
| 11/10/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to JMR and from CEW re: objections. |
| 11/10/2010 | AJS | 310.00 | 0.30 | Meeting w/JPW re: appeal procedure. |
| 11/10/2010 | KGH | 230.00 | 10.30 | Researching Bates White/LRG issue. |
| 11/11/2010 | TEP | 300.00 | 7.40 | Legal research re Bates White/LRG issue. |
| 11/11/2010 | AJS | 310.00 | 4.50 | Legal research re: interlocutory appeals. |
| 11/11/2010 | AJS | 310.00 | 0.30 | Meeting w/JAL re: scheduling and appeal. |
| 11/11/2010 | AJS | 310.00 | 0.10 | Phone call w/JAL re: motion for stay. |
| 11/11/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr TWS re: motion for stay. |
| 11/11/2010 | JAL | 510.00 | 3.60 | Review and analysis of materials relating to Rule 2004 discovery issues and potential appeal. |
| 11/11/2010 | JAL | 510.00 | 1.00 | Legal research and analysis re: Rule 2004 discovery issues and potential appeal. |
| 11/11/2010 | JAL | 510.00 | 0.60 | Office conf. w/AJS re: Rule 2004 discovery issues and potential appeal. |
| 11/11/2010 | JAL | 510.00 | 0.30 | Office conf. w/TWS re: Rule 2004 discovery and potential appeal issues. |
| 11/11/2010 | JAL | 510.00 | 0.10 | Tele. call w/AJS re: Rule 2004 discovery issues and potential appeal. |
| 11/11/2010 | JPW | 510.00 | 4.30 | Meet with JMR re Rule 2004 (.5); revise discovery requests (1.7); meet with TWS re discovery issues (.3); revise Rule 2004 motion (1.8) |
| 11/11/2010 | SJD | 200.00 | 2.30 | Cite check R.2004 motion per JMR |
| 11/11/2010 | EB | 210.00 | 0.10 | T/C with KCM re: Bates White/LRG issue (.1) |
| 11/11/2010 | JMR | 340.00 | 1.10 | Revise motion to renew the ACC's Rule 2004 discovery application |

| 11/11/2010 | PVL | 860.00 | 0.60 | Confer TWS re 2004 motion (.3); review meso cls. Rule 2004 objs (.3). |
| 11/11/2010 | TWS | 675.00 | 0.80 | Conferences with KCM re expert disclosure issues (.3); telephone conference with M. Peterson re Trust discovery (.1); telephone conference with R. Phillips re trust discovery; e-mail and telephone conference with J. Simon re same (.3); e-mail KCM re Section 363 enforcement (.1) |
| 11/11/2010 | TWS | 675.00 | 0.30 | Conference with JAL re appellate procedure issues (.2); e-mail to JAL and AJS re same (.1). |
| 11/11/2010 | RCT | 545.00 | 4.80 | Research re issue concerning Trust subpoenas (edited re WP) (4.8) |
| 11/11/2010 | KCM | 510.00 | 10.60 | Further analysis of re Bates White/LRG materials and issues (4.7); draft/revise Bates White/LRG motion (5.9) |
| 11/12/2010 | KCM | 510.00 | 7.20 | Draft/revise Bates White/LRG motion (5.1); review cases and materials re Bates White/LRG issues (2.1) |
| 11/12/2010 | TWS | 675.00 | 3.00 | E-mails to R. Phillips and J. Simon re planning for adjourned hearing (.2); telephone conference with J. Simon to plan oral argument of subpoena objections (.2); prepare oral argument of subpoena objections and possible motion for reconsideration (.9); telephone conference with PVNL re final order issue (.1); telephone conferences with P. Bentley, S. Karotkin (.3) and law clerk (.1)  team conference re contingency planning and drafting assignments for possible emergency appeals and stay (PVNL, JAL, RER, RCT, AND AJS) (1.0); e-mails to PVNL, JAL and AJS re appellate process (.1); e-mails to RER, PVNL, and RCT re final order rule as to parties, third parties and custodians (.1) |
| 11/12/2010 | TWS | 675.00 | 0.20 | Conference with KCM re expert disclosure issue re Bates White |
| 11/12/2010 | AJS | 310.00 | 0.70 | Prep. of memo to PVNL, TWS and JAL re: appellate timetable. |

| | | | | |
|---|---|---|---|---|
| 11/12/2010 | PVL | 860.00 | 0.50 | Review EI memo and TWS email re 2004 discovery (.1); confer TWS re 2004 discovery (.1); review email (.1); review RCT memo re 2004 discovery (.2). |
| 11/12/2010 | PVL | 860.00 | 2.60 | Confer JAL and AJS re 2004 discovery issues (1.3); confer TWS, JAL and AJS re 2004 discovery issues (.4); confer TWS, RER, JAL, RCT and AJS re 2004 discovery issues (.9). |
| 11/12/2010 | JMR | 340.00 | 3.40 | Revise motion to renew the ACC's Rule 2004 discovery application and exhibits thereto |
| 11/12/2010 | SJD | 200.00 | 6.10 | Cite check brief per KCM (4.3); compile proposed exhibits and prepare for filing per KCM (1.8) |
| 11/12/2010 | CEW | 200.00 | 2.80 | Perform review of court documents on Pacer to identify relevant documents for MLC team (0.4); review for cases cited in brief , research cases on Westlaw, and organize same for attorney review (2.4) |
| 11/12/2010 | JPW | 510.00 | 3.80 | Revise discovery requests (1.8); meet with JMR re discovery requests (.4); revise Rule 2004 motion (1.0); telephone conference with S. Juris re discovery issues (.3); meet with KCM re expert motion (.3) |
| 11/12/2010 | JAL | 510.00 | 0.10 | E-mail exchanges re: meeting on Rule 2004 appeal issues. |
| 11/12/2010 | JAL | 510.00 | 0.70 | Review and analysis of materials re: Rule 2004 discovery and potential appeal issues. |
| 11/12/2010 | JAL | 510.00 | 2.60 | Office conf. w/PVNL, TWS and AJS re: Rule 2004 discovery and potential appeal. |
| 11/12/2010 | JAL | 510.00 | 0.50 | Office conf. w/AJS re: Rule 2004 discovery and potential appeal. |
| 11/12/2010 | JAL | 510.00 | 0.10 | E-mail exchange w/AJS re: Rule 2004 discovery and potential appeal issues. |
| 11/12/2010 | JAL | 510.00 | 0.90 | Further review and analysis of materials relating to Rule 2004 discovery and potential appeal issues. |

| | | | | |
|---|---|---|---|---|
| 11/12/2010 | JAL | 510.00 | 0.20 | Reviewed e-mails from AJS re: issues relating to Rule 2004 discovery. |
| 11/12/2010 | AJS | 310.00 | 1.50 | Legal research re: stay pending appeal. |
| 11/12/2010 | AJS | 310.00 | 1.10 | Prep. of motion for stay pending appeal. |
| 11/12/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to KGH re: motion for stay pending appeal. |
| 11/12/2010 | AJS | 310.00 | 0.20 | Prep. and review of e-mails to/fr JAL, TWS and PVNL re: meeting re: appeals. |
| 11/12/2010 | AJS | 310.00 | 3.00 | Meeting w/PVNL and JAL re: appeal timetable and strategy and meeting w/PVNL, JAL, RER, TWS and RT re: contempt research |
| 11/12/2010 | KGH | 230.00 | 2.40 | Researching Bates White/LRG issue. |
| 11/13/2010 | AJS | 310.00 | 0.40 | Prep. of motion for stay pending appeal. |
| 11/13/2010 | AJS | 310.00 | 3.40 | Legal research re: motion for stay pending appeal. |
| 11/13/2010 | AJS | 310.00 | 0.10 | Review of e-mail from TWS re: subpoenas. |
| 11/13/2010 | SJD | 200.00 | 0.60 | Prepare and distribute exhibits per LMK |
| 11/13/2010 | TWS | 675.00 | 0.80 | E-mails to JMR re potential motion for reconsideration (.2); telephone conference with JPW re potential motion under Rules 59 and 60 (.5); conference with KCM re expert disclosure issue concerning LRG (.1). |
| 11/13/2010 | KCM | 510.00 | 3.20 | Communication with TWS re expert issue (.1); draft/revise Bates White/LRG motion (2.4); review case and materials re Bates White/LRG issues (.7) |
| 11/13/2010 | RCT | 545.00 | 4.60 | Research re appellate review, discovery orders (4.2); emails to TWS, RER and PVNL reporting on research re appellate review of discovery (0.4) |
| 11/14/2010 | RCT | 545.00 | 7.00 | Continue research re appellate review, discovery orders (3.4); review TWS emails containing further research topics (0.2); reply to TWS emails re |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| | | | | further research topics (0.2); annotate cases and outline memorandum (3.2) |
| 11/14/2010 | KCM | 510.00 | 9.90 | Communicate with TWS re Bates White/LRG issues (.4); communicate with PVL re Bates White/LRG issues (.2); draft/revise Bates White motion (7.1); review briefs, cases and materials pertaining to Bates White issues (2.2) |
| 11/14/2010 | PVL | 860.00 | 0.80 | Review draft motion re Bates White/LRG and email comments (.5); review email re Bates White/LRG motion and reply (.3). |
| 11/14/2010 | AJS | 310.00 | 1.50 | Prep. of motion for stay pending appeal. |
| 11/14/2010 | KGH | 230.00 | 5.50 | Researching Bates White/LRG issue. |
| 11/14/2010 | JAL | 510.00 | 0.40 | Review of e-mail exchanges re: Rule 2004 subpoenas. |
| 11/14/2010 | TWS | 675.00 | 7.30 | Edit motion Bates White/LRG issues including disclosure and economic interest (3.5); e-mails to/from PVNL re motion on Bates White/LRG issues (.3); conference with KCM re statutory argument in motion re Bates White/LRG issue (.2); read RCT memo re appellate issues related to discovery order (.7); brief Internet research re same (.3); read and analyze cases and prepare e-mails re same (1.1); e-mails to PVNL and KCM, and conference with KCM re motion re Bates White/LRG issue (.5); e-mails to/from RCT re appellate issues pertaining to third parties (.2); telephone conferences (2x) with KCM re R. 60(b) and Bates White/LRG issues (.5) |
| 11/15/2010 | JPW | 510.00 | 6.80 | Revise discovery motion (3.1); meet with JMR re discovery motion (.9); research appeal issues (2.4); meet with TWS, JMR and KCM re basis and procedures for reconsideration (.4) |
| 11/15/2010 | JAL | 510.00 | 0.30 | Review of e-mail exchanges between TWS and PVNL re: Rule 2004 discovery issues. |
| 11/15/2010 | JAL | 510.00 | 0.20 | Drafted and revised e-mail to PVNL and TWS re: Rule 2004 discovery issues. |

| | | | | |
|---|---|---|---|---|
| 11/15/2010 | KGH | 230.00 | 3.30 | Researching expert witness issue (2.4); preparing for meeting with KCM (0.9). |
| 11/15/2010 | AJS | 310.00 | 9.30 | Prep. of motion for stay pending appeal. |
| 11/15/2010 | AJS | 310.00 | 0.20 | E-mails to/fr TWS re: subpoenas. |
| 11/15/2010 | AJS | 310.00 | 0.10 | Review of e-mails from PVNL re: subpoenas. |
| 11/15/2010 | AJS | 310.00 | 0.20 | Prep. and review of e-mails to/fr ACM, TWS and PVNL re: subpoenas. |
| 11/15/2010 | TEP | 300.00 | 1.60 | Prepare and edit motion re Rule 2004 (1.4); confer with JMR re same (0.2). |
| 11/15/2010 | JMR | 340.00 | 10.10 | Finalize the ACC's Rule 2004 discovery application and exhibits thereto (3.9); finalize the notice of motion and the proposed order (2.1); coordinate the filing and service of same (2.8); research regarding a possible motion to reconsider the order authorizing the debtors' to subpoena information from the trusts and claims processing facilities (1.3) |
| 11/15/2010 | SJD | 200.00 | 4.80 | Cite checked motion re Bates White/LRG (3.2); prepare exhibits for upcoming motion (1.6) |
| 11/15/2010 | EB | 210.00 | 1.50 | Prepare each exhibit as per JMR re: exhibit cover (.4); organize and convert to PDF for ECF (.4); file on ECF (.5). Send emails to EPIQ re: filing (.2) |
| 11/15/2010 | EB | 210.00 | 1.50 | Emails with JMR re: notice of hearing (.1); perform review of court docket and final emails to JMR re: Hearing Notice (.6); perform review of CMO re: objection and reply deadline (.7) and email JMR re: findings (.1). |
| 11/15/2010 | EB | 210.00 | 0.40 | As per JMR perform review of court docket re: agreement. |
| 11/15/2010 | EB | 210.00 | 0.30 | As per JMR call Judge's Chambers re: hearing dates. (.3) |
| 11/15/2010 | KCM | 510.00 | 8.90 | Prepare for and meet with TWS and PVL re Bates White issues (.6); draft/revise Bates White motion |

|            |     |        |      | (5.1); review briefs, cases and materials re Bates White issues (2.1); review/analyze ACC 2004 application (.3); review UCC reply to 2004 objections (.2); review internal correspondence re proposed trust discovery (.6) |
|------------|-----|--------|------|---|
| 11/15/2010 | RCT | 545.00 | 6.70 | Draft memo regarding appellate review, discovery orders (4.6); additional Westlaw research re appellate review, discovery orders (1.3); edit memo re appellate review, discovery order (0.8) |
| 11/15/2010 | PVL | 860.00 | 2.20 | Review e-mail re Bates White matter and reply (.3); confer TWS re 2004 discovery issues (1.0); review subpoenas (.1); review TCR memo and reply (.2); confer TWS and KCM (.6). |
| 11/15/2010 | TWS | 675.00 | 4.90 | Respond to J. Sharrett e-mails re notice of adjournment (.1); return J. Smolinsky's call re R. 2004 proceeding (.1); review transcript re R. 2004 order (.6); review Rule 45 re potential enforcement proceedings (.2); conference with JPW and JMR re R. 2004 matters (.1); consider strategy and procedural issues re potential enforcement proceedings (1.0) and review related e-mails (.4); telephone conference with PVNL re legal issues and tactics for potential enforcement proceedings (1.1); conference with KCM and PVNL re LRF matter, disclosure issues, and potential remedies (.7); e-mail to librarian for LRG research (.1); conference with KCM re tactics for oral argument of R. 2004 objections and potential motion for reconsideration (.3); discuss related assignments with KCM, JPW and JMR (.2) |
| 11/16/2010 | JMR | 340.00 | 7.70 | Organize service of papers filed the previous evening (1.9); review rules to confirm deadlines for responding to motion (.6); research for possible motion to reconsider a discovery order (5.2). |
| 11/16/2010 | TWS | 675.00 | 1.30 | Review of UCC response to R. 2004 objections (.3); review results of research re LRG (.1); telephone conference with Librarian to follow-up (.1); instructions to paralegal re organizing materials for oral argument (.1); telephone conference with JAL re preparation for potential |

|            |     |        |      | enforcement proceedings and appeals (.3); conference with KCM re supplemental briefing on subpoena matters (.2); review discovery authorities bearing on Trust discovery (split between two clients) (.2) |
|------------|-----|--------|------|---|
| 11/16/2010 | PVL | 860.00 | 0.10 | Review e-mail re 2004 subpoenas. |
| 11/16/2010 | RCT | 545.00 | 1.90 | Review and update Trust research (1.9) |
| 11/16/2010 | CEW | 200.00 | 1.40 | Perform review pf court documents on Pacer to identify relevant documents for JMR. |
| 11/16/2010 | JAL | 510.00 | 0.10 | Review of e-mails re: Rule 2004 discovery issues. |
| 11/16/2010 | JAL | 510.00 | 0.40 | Tele. call w/TWS re: Rule 2004 discovery issues and next steps. |
| 11/16/2010 | JAL | 510.00 | 0.60 | Drafted and revised memo to PVNL, TWS, JPW and KCM re: Rule 2004 discovery enforcement and appeal issues. |
| 11/16/2010 | JAL | 510.00 | 1.80 | Research and analysis re: Rule 2004 discovery enforcement and appeal issues. |
| 11/16/2010 | JAL | 510.00 | 0.10 | E-mail exchanges w/AJS re: Rule 2004 discovery issues. |
| 11/16/2010 | KCM | 510.00 | 1.10 | Review cases and materials re discovery motion (1.1) |
| 11/16/2010 | EB  | 210.00 | 1.40 | Prepare materials for court filing and save proposed order on disk (.4). Filing of materials to Chambers (1). |
| 11/16/2010 | EB  | 210.00 | 0.60 | Perform review of court docket re: Motion to reconsider for JMR and send PDFs for attorney review. (.6) |
| 11/16/2010 | TWS | 675.00 | 0.40 | Discussion with constituents re R. 2004 disputes (.4). |
| 11/16/2010 | JPW | 510.00 | 6.10 | Research motion to reconsider; review and edit (2.1); meet with JMR re motion to reconsider (.6); research expert issues; e-mails re same (1.5); read |

|  |  |  |  | Debtors scheduling order (.7); meet with TWS re scheduling order (.2); e-mails re motions (1.0) |
| --- | --- | --- | --- | --- |
| 11/16/2010 | AJS | 310.00 | 3.80 | Prep. of motion for stay pending appeal. |
| 11/16/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to JAL re: motion for stay pending appeal. |
| 11/16/2010 | AJS | 310.00 | 0.30 | Phone calls w/JAL re: appellate planning. |
| 11/16/2010 | AJS | 310.00 | 0.30 | Revision of schedule re: appellate briefing. |
| 11/16/2010 | KGH | 230.00 | 0.40 | Researching expert witness issue. |
| 11/17/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr JAL re: motion for stay pending appeal. |
| 11/17/2010 | JPW | 510.00 | 1.10 | Letter to experts re discovery (.8); meet with JMR re motions (.3) |
| 11/17/2010 | KCM | 510.00 | 3.40 | Review/analyze cases and material for discovery motion (1.4); plan for oral argument on discovery issues (.8); review potential exhibits for discovery hearing (1.2). |
| 11/17/2010 | KGH | 230.00 | 8.20 | Reading and summarizing certain discovery orders (5.1); researching expert witness issue (3.1). |
| 11/17/2010 | JAL | 510.00 | 3.80 | Review and analysis of materials relating to Rule 2004 discovery enforcement and appeal issues. |
| 11/17/2010 | JAL | 510.00 | 0.30 | Tele. call w/TWS re: Rule 2004 discovery enforcement and appeal issues. |
| 11/17/2010 | JAL | 510.00 | 0.40 | Office conf. w/AJS re: Rule 2004 discovery appeal issues. |
| 11/17/2010 | JAL | 510.00 | 0.20 | Drafted and revised e-mail to AJS re: Rule 2004 discovery appeal issues. |
| 11/17/2010 | JAL | 510.00 | 0.90 | Review and comments on draft motion relating to Rule 2004 discovery. |
| 11/17/2010 | PVL | 860.00 | 0.10 | Review e-mail re 2004 subpoenas and reply. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 11/17/2010 | TWS | 675.00 | 0.30 | E-mail to/from PVNL re potential enforcement proceedings (.1); telephone conference with J. Cooney re status and tactics in R. 2004 proceedings (.2) |
| 11/17/2010 | JMR | 340.00 | 7.80 | Draft and edit motion for reconsideration (7.8). |
| 11/18/2010 | JMR | 340.00 | 11.40 | Continue to prepare motion for reconsideration and related papers (11.4). |
| 11/18/2010 | TWS | 675.00 | 2.00 | Telephone conference with S. Juris re trusts' position in R. 2004 matter (.5); e-mails to J. Cooney, S. Kazan, D. Trafalet, D. Pacheco, and K. Irwin re R. 2004 proceeding (.5); e-mails to/from JAL re status of work on papers for potential stay application and appeals (.3); e-mail to/from S. Juris re UCC filing re Delaware action (.2); e-mail to PVNL re contacting UCC counsel re Delaware intervention (.2); telephone conferences with S. Juris (2x) re UCC Delaware intervention and Trusts' position in upcoming R. 2004 hearing (.3) |
| 11/18/2010 | PVL | 860.00 | 4.10 | Teleconference Juris re 2004 discovery and subpoenas (.2); teleconference Bentley re 2004 discovery and subpoenas (.2); confer ACM re 2004 discovery and subpoenas (.2); and follow up with ACM and JMR re 2004 discovery and subpoenas (.2); confer JMR (.1); review e-mail and reply re Rule 2004 proceedings (.1); review UCC reply brief re 2004 motion (1.3); review Bates White report (.1); review GM est. sch. motion (.2); teleconference Florence re 2004 motion (2.); teleconference Rosenthal re discovery (.5); teleconference Cooney re 2004 discovery and subpoenas (.5); hearing prep (.2); review AJS memo re subpoena responses (.1). |
| 11/18/2010 | CEW | 200.00 | 7.60 | Prepare exhibits and indices for MLC Nov. 22, 2010 hearing for KCM and TWS. |
| 11/18/2010 | KCM | 510.00 | 0.40 | Review/analyze UCC filings in Delaware adversary proceeding re MLC 2004 discovery (.4) |
| 11/18/2010 | KCM | 510.00 | 1.20 | Review discovery orders from other cases (1.2) |

| | | | | |
|---|---|---|---|---|
| 11/18/2010 | KCM | 510.00 | 0.20 | Review internal correspondence re discovery hearing (.2) |
| 11/18/2010 | KCM | 510.00 | 0.30 | Review binder of exhibits for hearing (.3) |
| 11/18/2010 | KCM | 510.00 | 2.90 | Analyze briefs, cases and other materials re discovery hearing and motion (2.9) |
| 11/18/2010 | KCM | 510.00 | 4.30 | Revise discovery motion (4.3) |
| 11/18/2010 | JAL | 510.00 | 2.00 | Review and analysis of materials relating to Rule 2004 discovery and potential appeal |
| 11/18/2010 | JAL | 510.00 | 0.10 | Office conf. w/KCM re: Rule 2004 discovery reconsideration and appeal issues. |
| 11/18/2010 | JAL | 510.00 | 4.30 | Drafting and revisions to motion  re: Rule 2004 discovery. |
| 11/18/2010 | KGH | 230.00 | 7.20 | Researching discovery case law (2.7); preparing discovery order memo (0.6); proofreading memo (0.7); researching expert and jurisdiction issues (3.2). |
| 11/18/2010 | ACM | 595.00 | 0.70 | Conference PVNL re discovery. |
| 11/18/2010 | AJS | 310.00 | 0.40 | Review of legal research re: appellate standing. |
| 11/18/2010 | AJS | 310.00 | 0.90 | Prep. of memo re: appellate standing. |
| 11/18/2010 | AJS | 310.00 | 0.10 | Review of correspondence to/fr JAL re: standing memo. |
| 11/18/2010 | AJS | 310.00 | 2.60 | Legal research re: collateral estoppel. |
| 11/18/2010 | AJS | 310.00 | 0.20 | Review of docs from TWS re: appellate papers. |
| 11/18/2010 | AJS | 310.00 | 0.10 | Leave message and potential appeal for JAL re: appeal. |
| 11/18/2010 | AJS | 310.00 | 0.10 | Prep. e-mail memo to JAL re: appeal. |
| 11/18/2010 | AJS | 310.00 | 0.10 | Review of e-mail memo from JAL re: appeal. |
| 11/18/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to JAL re: appeal. |

| | | | | |
|---|---|---|---|---|
| 11/18/2010 | OPD | 200.00 | 1.50 | Create the Hearing Exhibits Binder for T. Swett |
| 11/19/2010 | OPD | 200.00 | 4.20 | Review, organize and quality check the Rule 2004 exhibits binder for T. Swett (3.1); quality check the UCC 2004 discovery chronology binder for T. Swett (1.1) |
| 11/19/2010 | AJS | 310.00 | 1.20 | Legal research re: motion for stay. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Prep. of memo to JAL and KCM re: appellate procedure. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Prep. and review of memos to/fr JMR re: motion for reconsideration. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Prep. and review of memos to CEW re: notice of appeal. |
| 11/19/2010 | AJS | 310.00 | 0.30 | Meeting w/JAL re: motion for stay. |
| 11/19/2010 | AJS | 310.00 | 5.70 | Revision of motion for stay. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Prep. of memo to SJD and EGB re: prior briefs. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Prep. and review of memos to/fr CEW re: cite checking. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Review of memo from JAL re: motion for stay. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Prep. of memo to JAL re: motion for stay. |
| 11/19/2010 | AJS | 310.00 | 0.10 | Review of e-mail from JAL re: hearing agenda. |
| 11/19/2010 | AJS | 310.00 | 0.30 | Meeting w/JAL, KCM, JMR, KGH re: motions and procedure. |
| 11/19/2010 | JPW | 510.00 | 0.60 | Meet with KCM, JAL, and trial team re appeal options (.3); meet with KCM re reconsideration (.3) |
| 11/19/2010 | KGH | 230.00 | 7.10 | Case review of memo (3.1); researching discovery issue (1.4); researching expert witness and jurisdiction issues (2.6). |

| | | | | |
|---|---|---|---|---|
| 11/19/2010 | SJD | 200.00 | 9.20 | Cite checked and edited Motion for Reconsideration per KCM. |
| 11/19/2010 | SJD | 200.00 | 1.20 | Compiled exhibits for upcoming hearing per KCM. |
| 11/19/2010 | CEW | 200.00 | 4.70 | Prepare and organize exhibits pertaining to the Motion for Reconsideration for AJS (2.9); perform review of court documents on Pacer to identify relevant documents for MLC brief for AJS (1.8). |
| 11/19/2010 | KCM | 510.00 | 6.40 | Draft/revise discovery motion (6.4) |
| 11/19/2010 | KCM | 510.00 | 2.20 | Review and analyze briefs, cases and materials re discovery issues for hearing and motion (2.2) |
| 11/19/2010 | KCM | 510.00 | 0.60 | Plan for hearing re 2004 issues (.6) |
| 11/19/2010 | KCM | 510.00 | 0.90 | Draft/revise oral argument memo for Monday hearing re 2004 issues (.9) |
| 11/19/2010 | KCM | 510.00 | 1.10 | Review and organize exhibits for reference at 2004 hearing (1.1) |
| 11/19/2010 | JAL | 510.00 | 0.30 | Drafted and revised response e-mail to TWS re: Rule 2004 discovery. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Drafted e-mail to AJS re: motion re: Rule 2004 discovery. |
| 11/19/2010 | JAL | 510.00 | 0.20 | Tele. call w/TWS re: Rule 2004 discovery issues and next steps. |
| 11/19/2010 | JAL | 510.00 | 0.40 | Office conf. w/AJS re: Rule 2004 discovery and next steps. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Tele. call and voice message to R. Phillips re: Rule 2004 discovery issues. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Tele. call and voice message to J. Simon re: Rule 2004 discovery issues. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Tele. call and message to PVNL re: Rule 2004 discovery appellate and enforcement issues. |

| | | | | |
|---|---|---|---|---|
| 11/19/2010 | JAL | 510.00 | 0.30 | Review and analysis of materials relating to potential Rule 2004 appeal issues. |
| 11/19/2010 | JAL | 510.00 | 0.50 | Office conf. w/KCM re: Rule 2004 reconsideration and appeal issues. |
| 11/19/2010 | JAL | 510.00 | 0.60 | Office conf. w/KCM, JMR, AJS, and KGH re: Rule 2004 discovery issues and prep. for upcoming hearing. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Tele. call w/PVNL re: Rule 2004 reconsideration and appeal issues. |
| 11/19/2010 | JAL | 510.00 | 0.40 | Tele. call w/E. Stubbs re: Rule 2004 discovery and upcoming hearing on Monday. |
| 11/19/2010 | JAL | 510.00 | 0.20 | Drafted and revised e-mail to TWS re: Rule 2004 discovery and upcoming hearing on Monday. |
| 11/19/2010 | JAL | 510.00 | 0.30 | Office conf. w/AJS re: Rule 2004 stay and appeal planning. |
| 11/19/2010 | JAL | 510.00 | 0.10 | E-mail exchanges w/S. Juris re: Monday's hearing on Rule 2004 discovery. |
| 11/19/2010 | JAL | 510.00 | 0.30 | Drafted and revised e-mail to TWS re: status of motion re: Rule 2004 discovery. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Tele. call w/KCM re: Rule 2004 issues and upcoming hearing. |
| 11/19/2010 | JAL | 510.00 | 0.20 | Reviewed and commented on memo by KCM re: Rule 2004 discovery and upcoming hearing. |
| 11/19/2010 | JAL | 510.00 | 0.10 | Office conf. w/AJS re: Rule 2004 issues and related motion. |
| 11/19/2010 | PVL | 860.00 | 0.70 | Teleconference Blabey re subpoena objections (.1); review UCC obj re inj. (.5); confer JAL re UCC objections(.1). |
| 11/19/2010 | RCT | 545.00 | 5.20 | T/C RER re research results and further research (0.7); further research for RER re fiduciary issues (work product) (4.5) |

| 11/19/2010 | JMR | 340.00 | 9.40 | Continue to prepare motion for reconsideration (9.1); meeting with KCM JAL and AJS regarding appeal and stay issues (.3). |
| 11/20/2010 | RCT | 545.00 | 4.00 | Research re stays/reconsideration motions, discovery orders (2.8); email memo to RER, PVNL and TWS re reconsideration motions and discovery (1.2) |
| 11/20/2010 | PVL | 860.00 | 0.10 | Review e-mail re status of objection and potential appeal and reply. |
| 11/20/2010 | JAL | 510.00 | 9.70 | Drafting and revisions to motion relating to Rule 2004 discovery issues. |
| 11/20/2010 | SJD | 200.00 | 10.00 | Cite checked, edited and compiled exhibits for Motion for Reconsideration per KCM |
| 11/20/2010 | AJS | 310.00 | 0.20 | Review of e-mails from EB re: filing motion for stay. |
| 11/20/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to EB re: filing motion for stay. |
| 11/20/2010 | AJS | 310.00 | 0.10 | Review of e-mail from JAL re: motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Review of e-mail from TWS re: motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.20 | Phone call w/JAL re: motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Voice mail for JAL re: motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.30 | Review of motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Phone call w/CEW re: cite check for motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Review of e-mail from JAL re: motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Review of e-mail from JAL re: motion for stay; prep. of e-mail to JAL re: motion for stay. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Review of e-mail from KCM re: motion for reconsideration. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Phone call w/KCM re: motion for reconsideration. |

| | | | | |
|---|---|---|---|---|
| 11/21/2010 | AJS | 310.00 | 0.30 | Review of e-mails from TWS, JAL, KCM re: motion for stay and motion for reconsideration. |
| 11/21/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr CEW re: motion for stay. |
| 11/21/2010 | TWS | 675.00 | 6.90 | E-mails to/from S. Juris re Trusts' position on R. 2004 matters (.2); review draft motion for stay of subpoenas and provide comments to team (.9); read KCM memo re planning hearing on objections to subpoenas (.1); e-mails and telephone calls to KCM re draft motion for reconsideration; consider scope of discovery in light of new developments (.2); e-mail to S. Juris re planning for 11/22 hearing and anticipated filings to preserve issues (.2); telephone conference with S. Juris re same (.5); e-mail from JAL with comments on draft motion for reconsideration and R. 2004 matters (.2); e-mails to/from S. Kazan re notice from Delaware Claims Facility and follow up communications with S. Juris and M. Eskin re same (.3); e-mail and telephone conference with J. Simon re R. 2004 argument preparation (.1); e-mail to/from KCM and JMR re Rules 59 and 60 with reference to R. 2004 orders (.1); e-mail to S. Esserman re proposed stipulation (.1); prepare and revise outline of oral argument on R. 2004 matters and review related materials (4.0) |
| 11/21/2010 | TEP | 300.00 | 1.30 | Prepare and edit response to debtors' motion re estimation scheduling. |
| 11/21/2010 | JAL | 510.00 | 0.20 | Tele. call w/AJS re: motion relating to Rule 2004 discovery issues. |
| 11/21/2010 | JAL | 510.00 | 0.10 | Tele. call w/TWS re: briefing on Rule 2004 discovery issues. |
| 11/21/2010 | JAL | 510.00 | 0.10 | Drafted e-mail to AJS and CEW re: briefing on Rule 2004 discovery issues. |
| 11/21/2010 | JAL | 510.00 | 0.10 | Reviewed comments from TWS re: briefing on Rule 2004 stay and reconsideration issues. |

| 11/21/2010 | JAL | 510.00 | 0.20 | Drafted and revised e-mail to TWS re: briefing on Rule 2004 stay and reconsideration issues. |
| 11/21/2010 | JAL | 510.00 | 0.20 | Reviewed e-mail exchanges w/TWS and KCM re: briefing on Rule 2004 discovery reconsideration issues. |
| 11/21/2010 | JAL | 510.00 | 1.30 | Review and comments on draft motion to reconsider. |
| 11/21/2010 | JAL | 510.00 | 0.40 | Drafted and revised e-mail to TWS and KCM re: comments on draft motion to reconsider. |
| 11/21/2010 | JAL | 510.00 | 0.20 | Further e-mail exchanges re: briefs on Rule 2004 reconsideration and appeal issues. |
| 11/21/2010 | CEW | 200.00 | 8.50 | Cite-check and blue book Motion for Reconsideration (7.6); organize exhibits re same (0.9) |
| 11/21/2010 | KCM | 510.00 | 4.40 | Draft/revise discovery motion (4.4) |
| 11/21/2010 | KCM | 510.00 | 0.90 | Communicate with TWS, JPW and JAL re discovery and stay motions (.9) |
| 11/21/2010 | KCM | 510.00 | 1.40 | Review/analyze 10/21/2010 hearing transcript re discovery motion issue (1.4) |
| 11/21/2010 | KCM | 510.00 | 0.90 | Review/analyze draft stay motion (.9) |
| 11/21/2010 | KCM | 510.00 | 0.30 | Communicate with JMR re CMO issue (.3) |
| 11/21/2010 | KCM | 510.00 | 1.30 | Study cases and materials re discovery motion (1.3) |
| 11/21/2010 | JMR | 340.00 | 6.70 | Continue to prepare motion for reconsideration (6.7). |
| 11/22/2010 | JMR | 340.00 | 5.50 | Continue to prepare motion for reconsideration (4.9); deal with issues regarding service of subpoenas (.6). |
| 11/22/2010 | PVL | 860.00 | 0.40 | Teleconference Cobb and Spinner re 2004 issues (.3); confer JPW re 2004 issues (.1). |

| | | | | |
|---|---|---|---|---|
| 11/22/2010 | KCM | 510.00 | 4.80 | Review cases and materials re discovery motion (2.1); communicate with third parties re subpoena response dates (.3); review internal correspondence re agreement and case status and tasks (.4); review Debtor's scheduling motion and related materials and plan/prepare response (1.8); review correspondence with third parties re subpoenas (.2). |
| 11/22/2010 | CEW | 200.00 | 3.20 | Cite check and blue book Motion for Reconsideration for AJS and JAL |
| 11/22/2010 | JAL | 510.00 | 0.10 | E-mail to AJS and CEW re: Rule 2004 discovery brief. |
| 11/22/2010 | JAL | 510.00 | 0.20 | Office conf. w/AJS re: Rule 2004 discovery brief. |
| 11/22/2010 | SJD | 200.00 | 4.40 | Continued cite check of new draft of Motion for Reconsideration per KCM. |
| 11/22/2010 | KGH | 230.00 | 0.40 | Researching expert issue. |
| 11/22/2010 | JPW | 510.00 | 0.90 | Telephone conference with TWS re hearing (.2); telephone conference with S. Juris re hearing (.3); telephone conference with T. Cobb rte subpoenas (.2); telephone conference with TWS re subpoenas (.2) |
| 11/22/2010 | OPD | 200.00 | 1.60 | Quality Check Motion for Reconsideration Exhibits for the litigation group |
| 11/22/2010 | AJS | 310.00 | 2.80 | Revision of motion for stay pending appeal. |
| 11/22/2010 | AJS | 310.00 | 0.20 | Meeting w/JAL re: motion for stay pending appeal. |
| 11/22/2010 | AJS | 310.00 | 0.10 | Review of e-mail from TWS re: Rule 2004 order. |
| 11/22/2010 | AJS | 310.00 | 0.10 | Review of e-mail from KCM re: motion for reconsideration. |
| 11/22/2010 | AJS | 310.00 | 0.10 | Review of e-mail from TWS re: motion for stay pending appeal. |
| 11/22/2010 | AJS | 310.00 | 0.10 | Review of e-mails from JAL re: motion for stay. |
| 11/22/2010 | AJS | 310.00 | 0.10 | Prep. of inserts for motion for stay. |

| | | | | |
|---|---|---|---|---|
| 11/22/2010 | TWS | 675.00 | 5.00 | Prepare for hearing re Trust discovery: review and revise outline of oral argument (.6); conference with S. Juris (.2), S. Esserman (.1), and R. Phillips and J. Simon (.2) to plan argument (1.1); in court on objections to UCC subpoenas to Trusts (2.7); telephone conference with PVNL and JPW to report on hearing (.1); telephone conferences with KCM and JPW to follow-up on communications from respondents to ACC's R. 2004 application (.2); e-mails from respondents to ACC's R. 2004 application (J. Pardo, T. Cobb, and J.P. Jaillet) (.2); e-mail to JMR to deal with service on Crane (.1); prepare e-mail response to R. 2004 respondents and send to JPW for comments (.3); e-mails to JPW and KCM re hearing schedule and requested extensions (.1); telephone conferences with S. Juris (2x) re proposed stipulation and e-mails to/from S. Juris re same (.2) |
| 11/23/2010 | JPW | 510.00 | 2.10 | Meet with KCM re discovery (.4); meet with TWS re discovery (.3); review transcript (.5); e-mails re stipulation (.9) |
| 11/23/2010 | AJS | 310.00 | 0.10 | Review of e-mails from EB and Garbato re: filings. |
| 11/23/2010 | TEP | 300.00 | 4.70 | Prepare and file amended notice re Rule 2004 discovery (4.7). |
| 11/23/2010 | EB | 210.00 | 1.00 | Prepare and send emails to CEW re: potential filing and service protocol. |
| 11/23/2010 | EB | 210.00 | 2.00 | Prepare and send emails to CEW re: potential filing and service protocol (.4) and prepare email re: detailed instruction for filing (1) and send example of email to CEW re: EPIQ (.6). |
| 11/23/2010 | KCM | 510.00 | 2.60 | Review/edit 2004 stipulation and order (.6); review/edit Amended Notice of Hearing on 2004 discovery (.4); review 11/22 hearing transcript (.7); communicate with third-parties re 2004 extension (.4); review Debtors' opposition to 2004 (.5). |

| | | | | |
|---|---|---|---|---|
| 11/23/2010 | PVL | 860.00 | 0.40 | Review MLC Rule 2004 opposition (.1); review drafts of stip and review UCC subpoenas (.2); review e-mail and reply (.1). |
| 11/23/2010 | TWS | 675.00 | 5.20 | E-mail from W. Hanlon and respond re ACC R. 2004 request directed to solvent defendants; telephone conference with W. Hanlon re same (.1); telephone conference with H. Blum re extended response deadline for ACC R. 2004 motion (.1); telephone call to S. Karotkin - left message re proposed stipulation (.1); review and edit notice of extended response deadline (.2); review and revise proposed stipulation re R. 2004 matters (1.5); e-mails to PVNL, JPW, KCM, and D. Austin re proposed R. 2004 stipulation (.3); further revisions to R. 2004 stipulation (1.5);  revise notice to respondents to ACC's R. 2004 motion (.2); review Debtors' opposition to R. 2004 request (.2); review requests R. 2004 and consider position (.3) and discuss same with JPW (.3);e-mails to R. 2004 respondents re withdrawal of motion subject to entry of Stipulation (.4) |
| 11/23/2010 | CEW | 200.00 | 0.60 | Prepare and file affidavit of service with court for TEP (0.6). |
| 11/24/2010 | CEW | 200.00 | 0.80 | Cite-check opposition brief for TEP and KCM (0.8). |
| 11/24/2010 | PVL | 860.00 | 0.30 | Teleconference EI and TWS re 2004 opposition. |
| 11/24/2010 | KCM | 510.00 | 1.20 | Review UCC's proposed revisions to 2004 stipulation (.4); review/edit proposed ACC edits to 2004 stipulation (.3); communicate with TWS re estimation response and 2004 stipulation (.4); review correspondence with Trust counsel re 2004 stipulation (.1) |
| 11/24/2010 | TWS | 675.00 | 1.60 | Revise response to estimation motion (1.3); telephone conference with EI re result on hearing of R. 2004 objections (.3). |
| 11/24/2010 | TWS | 675.00 | 1.20 | Revise R. 2004 stipulation in response to comments from P. Bentley, S. Esserman, and S. Juris (.9); e-mails to KCM and S. Juris re same (.2); e-mail to |

| | | | | |
|---|---|---|---|---|
| | | | | counsel for Debtors, FCR, and trusts transmitting revised stipulation (.1) |
| 11/24/2010 | OPD | 200.00 | 1.30 | Review and organize pleadings for TWS |
| 11/26/2010 | TEP | 300.00 | 0.40 | Prepare materials re Rule 2004 discovery. |
| 11/28/2010 | TWS | 675.00 | 0.20 | E-mail from OI counsel re R. 2004 application; consider response and draft response |
| 11/28/2010 | PVL | 860.00 | 0.10 | Review ACC and FCR responses re est. sch. |
| 11/29/2010 | KCM | 510.00 | 0.10 | Review/analyze correspondence w/third parties re 2004 responses. |
| 11/29/2010 | TEP | 300.00 | 6.40 | Prepare and edit notice of withdrawal (5.6); legal research re insurance issues (0.7); prepare and send email re withdrawal (0.1). |
| 11/29/2010 | TWS | 675.00 | 2.20 | E-mail from three R. 2004 respondents and respond (.3); telephone call from OI counsel and follow-up e-mail (.1); telephone conference with P. Bentley re stipulation (.3); e-mail from P. Bentley re same (.1); read UCC edits to proposed stipulation (.2); revise stipulation to address UCC's issues and incidental edits (1.0); telephone conference with P. Bentley re revised stipulation proposal (.2) |
| 11/29/2010 | OPD | 200.00 | 7.60 | Review, quality check and organize pleadings for TWS (5.0); update the pleadings index for the litigation group (2.6) |
| 11/30/2010 | OPD | 200.00 | 4.30 | Review and organize pleading documents filed by General Motors LLC for T. Swett |
| 11/30/2010 | OPD | 200.00 | 1.20 | Review and organize Proof of Claim documents for T. Swett and K. Maclay |
| 11/30/2010 | OPD | 200.00 | 0.70 | Review, quality check and organize pleadings for TWS |
| 11/30/2010 | TWS | 675.00 | 3.00 | Telephone conference with EB re filing and service (.1); e-mail from P. Bentley re stipulation and notice, and respond (.2); telephone conference with P. Bentley re discovery matters (.2); e-mails |

to/from S. Esserman re finalizing stipulation (.1); voicemail from New GM counsel (Weiss and Sgroi) re objection to ACC R. 2004 requests (.5); telephone conference with Weiss re same (.2); prepare notice of withdrawal and e-mail to EB for filing and service (.5); e-mail D. Blabey re execution of corrected stipulation (.5); telephone conference with S. Karotkin re stipulation (.3); e-mail to legal team re response to queries by R. 2004 respondents (.2); respond to third-party inquiry re R. 2004 application (.1); follow-up e-mails to S. Esserman and EB re stipulation (.1)

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 11/30/2010 | TEP | 300.00 | 3.90 | Legal research re insurance issues. |
| 11/30/2010 | EB | 210.00 | 2.10 | Preparation of Notice of Withdrawal for filing on the court docket (.4); filing on ECG of Notice (.2); emails to EPIQ re: notice of filing (.4).  Service of courtesy copy to Chambers (1.1). |
| 11/30/2010 | JPW | 510.00 | 1.10 | Meet with TWS re discovery issues (.3); emails re stipulation (.8) |
| 11/30/2010 | EB | 210.00 | 1.00 | As per TWS file on ECF Stipulation (.6); create email to EPIQ re: filing notice and attach PDF (.4). |
| 11/30/2010 | RCT | 545.00 | 0.20 | T/C TWS and email RER re response to objections (0.2) |
| 11/30/2010 | KCM | 510.00 | 0.20 | Review/analyze 2004 stipulation. |
| 11/30/2010 | KCM | 510.00 | 0.30 | Review/analyze internal correspondence re 2004 issues. |
| 12/1/2010 | KCM | 510.00 | 0.10 | Read 12/2 hearing agenda (.1). |
| 12/2/2010 | KCM | 510.00 | 1.20 | Review 11/22 hearing transcript |
| 12/2/2010 | KCM | 510.00 | 0.70 | Review omnibus objections re asbestos claims issue |
| 12/2/2010 | EB | 210.00 | 0.40 | Complete and order transcript as per TWS. (.4) |
| 12/2/2010 | OPD | 200.00 | 0.70 | Review and compile the Verification Statements re Rule 2019 for K. Maclay |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 12/3/2010 | KCM | 510.00 | 1.80 | Review New GM 2004 response and NUMMI adversary complaint (.9); review 110 omnibus objection re contingent co-liability claims (.5); review notice of matters scheduled for hearing on 12/7 and Debtors' objection to Smith POC (.4) |
| 12/6/2010 | KCM | 510.00 | 0.20 | Review Rule 2004 stipulation and Order |
| 12/6/2010 | CEW | 200.00 | 5.90 | Perform review of court documents for motions, affidavits, and objections filed by Remy for KCM; perform review of Pacer to circulate to MLC team |
| 12/6/2010 | TEP | 300.00 | 0.60 | Review signed stipulation and order re discovery motions (0.5); phone call to Court re same (0.1). |
| 12/8/2010 | EB | 210.00 | 1.00 | Emails with S. Garabato at Epiq re: FCR/ Debtors/ UCC information (.2); perform research re: names and addresses for all and send email to TEP. (.8) |
| 12/8/2010 | EB | 210.00 | 0.60 | Quality check Affidavit of Service (.2); file on ECF (.4). |
| 12/13/2010 | KCM | 510.00 | 1.90 | Review responses to UCC objection to Nova Scotia claims |
| 12/13/2010 | SJD | 200.00 | 0.70 | Perform research for KGH re complaints |
| 12/13/2010 | KGH | 230.00 | 6.70 | Research re bankruptcy history of certain companies. |
| 12/13/2010 | TEP | 300.00 | 0.30 | Confer with JPW re MLC discovery. |
| 12/14/2010 | KCM | 510.00 | 0.10 | Review 12/15 hearing agenda (.1) |
| 12/15/2010 | RCT | 545.00 | 1.90 | Attend MLC hearing re fee apps and other agenda items (1.5); T/Cs to KCM and TWS re outcome of hearing, all agenda items (0.3); conference K. Stadler re outcome of hearing (0.1) |
| 12/15/2010 | CEW | 200.00 | 1.00 | review binders prepared by SMP for KCM (0.6); perform review of court docket to circulate to MLC team (0.4) |
| 12/16/2010 | KCM | 510.00 | 0.60 | Review 12/15 hearing transcript |

| | | | | |
|---|---|---|---|---|
| 12/16/2010 | RCT | 545.00 | 2.50 | Draft memorandum to TWS and EI re MLC hearing and discovery (2.2); review transcript of December 15 MLC hearing, all issues (0.3) |
| 12/16/2010 | JMR | 340.00 | 4.30 | Continue research regarding GM's former co-defendants. |
| 12/17/2010 | TWS | 675.00 | 0.10 | Read RCT memo re 12/15 hearing |
| 12/17/2010 | SMP | 200.00 | 0.90 | Retrieve claims from GM claims register and add to binder |
| 12/17/2010 | OPD | 200.00 | 6.30 | Compile and Review Relevant Portions of the Asbestos Complaints by the OC of Unsecured Creditors for JMR |
| 12/17/2010 | KCM | 510.00 | 0.50 | Review objection and motion to estimate On-star claims (.3); review objection to CA claims and Saturn class (.2) |
| 12/17/2010 | CEW | 200.00 | 6.70 | Review and compile caption pages of various complaints for JMR |
| 12/19/2010 | TEP | 300.00 | 0.90 | Research re 2014 and confer with KCM re same. |
| 12/20/2010 | TEP | 300.00 | 2.20 | Research re 2014 and confer with KCM re same. |
| 12/21/2010 | TEP | 300.00 | 0.50 | Review motion filings. |
| 12/21/2010 | KCM | 510.00 | 1.20 | Review/analyze 2019 statements and related materials (.7); communicate with constituent re 2019 issues and review/analyze related materials (.5) |
| 12/22/2010 | KCM | 510.00 | 0.30 | Review UAW sale order response |
| 12/22/2010 | CEW | 200.00 | 4.20 | Review and compile Debtors 2004 Motion from Trusts and related filings for JMR |
| 12/22/2010 | SJD | 200.00 | 1.20 | Perform docket research re pre-trial briefs in other bankruptcy cases per LMK |
| 12/22/2010 | TWS | 675.00 | 0.40 | Conference with LMK to plan pretrial brief |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 12/23/2010 | KCM | 510.00 | 0.50 | Review Debtor objection to Foley POC (.2); review MLC motion to dismiss NUMMI and Toyota complaints (.3) |
| 12/27/2010 | TEP | 300.00 | 0.70 | Review motion filings. |
| 12/29/2010 | SJD | 200.00 | 3.40 | Print tiff files re asbestos database and quality check per TWS (.9); copy, label and quality check CD for expert review per TWS (1.4); draft and edit transmittal letter and prepare mailing per TWS (1.1) |
| 1/4/2011 | RCT | 545.00 | 0.20 | Emails to RER re upcoming hearings (0.2) |
| 1/4/2011 | AJS | 340.00 | 0.20 | Meeting w/KCM re: case and research status. |
| 1/5/2011 | KCM | 535.00 | 2.10 | Review/analyze Deutsche opinion (.4); review/analyze 2004 motion and related correspondence re discovery matters (.8); review/analyze draft stipulation (.9) |
| 1/6/2011 | CEW | 205.00 | 3.00 | Perform review of court docket for Omnibus Motions; organize Omnibus Motions for KCM's review |
| 1/10/2011 | EB | 215.00 | 0.80 | Perform review of Affidavit of Service (.3); file on ECF (.5). |
| 1/10/2011 | RCT | 545.00 | 0.30 | Emails RER re hearing tomorrow (0.1); review hearing agenda and email RER re same (0.2) |
| 1/10/2011 | KCM | 535.00 | 0.10 | Review Nova Scotia voting motion |
| 1/11/2011 | SJD | 205.00 | 1.40 | Duplicate CD, quality check and label |
| 1/12/2011 | EB | 215.00 | 0.40 | Order and organize redweld re: court transcript. |
| 1/12/2011 | EB | 215.00 | 0.70 | Assemble MLC binder re hearing (.3); and update index (.4). |
| 1/26/2011 | RCT | 545.00 | 0.30 | Review recent filings re update EI (0.3) |
| 1/31/2011 | PVL | 905.00 | 0.30 | Review noteholder discovery requests to Cooney. |
| 1/31/2011 | TWS | 710.00 | 0.10 | E-mail from UCC counsel re NS discovery; forward to KCM |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 1/31/2011 | TWS | 710.00 | 0.40 | E-mail KCM re NS discovery and contingent claims objection (.1); review miscellaneous e-mails accumulated during week's absence (.2); respond to claimants' counsel's inquiry re plan (M. Meyer) (.1) |
| 1/31/2011 | KCM | 535.00 | 0.60 | Review/analyze Nova Scotia discovery materials (.6). |
| 2/1/2011 | KCM | 535.00 | 0.50 | Meet with PVNL re Nova Scotia discovery issues |
| 2/1/2011 | ACM | 625.00 | 0.40 | Exchange e-mails with M. Meises re closing (.1); review TDP and Trust Agreement re same (.3). |
| 2/1/2011 | PVL | 905.00 | 1.00 | Review MLC contrib objs and e-mail EI and TWS re same (.6); confer KCM re Nova Scotia discovery (.4). |
| 2/2/2011 | EI | 1,000.00 | 0.10 | T/C TWS re insurance issue (0.1) |
| 2/2/2011 | KCM | 535.00 | 0.70 | Review Nova Scotia discovery documents (.6); draft/revise memo re Nova Scotia issues (.1) |
| 2/4/2011 | CEW | 205.00 | 3.40 | Organize Omnibus Motions in binders for KCM's review |
| 2/8/2011 | EB | 215.00 | 0.40 | Notice re: address change for MLC. |
| 2/9/2011 | RER | 690.00 | 1.30 | Review correspondence and pleading re: discovery and follow up re: same. |
| 2/11/2011 | RER | 690.00 | 1.40 | Review discovery correspondence and pleadings and follow up re: same. |
| 2/11/2011 | TWS | 710.00 | 0.20 | Telephone call from K. Cooperman re NS discovery; refer inquiry to KCM and follow up (.1); conference with KCM re Butzel Long inquiry and NS discovery (.1) |
| 2/13/2011 | CEW | 205.00 | 3.70 | Review Pacer site for Opposition briefs to Amended Plan; organize same for KCM's review. |
| 2/14/2011 | KCM | 535.00 | 2.70 | Draft/revise memo re Nova Scotia discovery and related issues (2.4); review draft response to Nova Scotia discovery (.3) |

| 2/14/2011 | RER | 690.00 | 0.40 | Coordinate re: confirmation hearing. |
| 2/15/2011 | KCM | 535.00 | 2.10 | Draft/revise Nova Scotia discovery memo and review related materials |
| 2/15/2011 | PVL | 905.00 | 0.30 | Review draft memo to Cooney re NS discovery (.2); confer KCM re same (.1). |
| 2/15/2011 | SJD | 205.00 | 1.20 | Perform research re Buttita per KCM re NS discovery. |
| 2/16/2011 | SJD | 205.00 | 1.30 | Perform research re Buttita per KCM re NS discovery. |
| 2/16/2011 | KCM | 535.00 | 2.00 | Review internal e-mail re Nova Scotia discovery issues (.1); draft/revise memo re Nova Scotia discovery and related issues and review/analyze related discovery materials (1.9) |
| 2/16/2011 | RER | 690.00 | 0.40 | Coordinate re: confirmation hearing. |
| 2/17/2011 | RER | 690.00 | 0.40 | Coordinate re: confirmation hearing. |
| 2/17/2011 | PVL | 905.00 | 0.20 | Confer KCM re NS discovery. |
| 2/18/2011 | RER | 690.00 | 0.50 | Coordinate re: confirmation hearing. |
| 2/22/2011 | RER | 690.00 | 0.40 | Coordinate re: confirmation hearing. |
| 2/23/2011 | RER | 690.00 | 0.40 | Coordinate w/KH and KCM re: hearing issues and documents. |
| 2/24/2011 | RER | 690.00 | 0.50 | Coordinate re: confirmation hearing. |
| 2/24/2011 | SJD | 205.00 | 2.30 | Perform file research per KCM and distribute docketed papers for reference re NS discovery. |
| 2/25/2011 | KCM | 535.00 | 0.70 | Review Nova Scotia discovery materials |
| 2/25/2011 | RER | 690.00 | 0.60 | Coordinate re: confirmation hearing. |
| 3/1/2011 | EB | 215.00 | 0.40 | Emails sent to RER re: confirmation hearing (.2); and emails sent to KCM re: Joinder (.2). |

| 3/2/2011 | EB | 215.00 | 1.10 | Filing of Joinder on ECF (.7) and notification emails to S. Garabato (.4) |
| 3/2/2011 | EB | 215.00 | 1.10 | Hand delivery to Judge's chambers and dictation of email to KCM. |
| 3/3/2011 | EB | 215.00 | 1.20 | Filing on ECF of Affidavit of Service (.6); perform proof reading of Affidavit of Service (.4); and send emails to KCM and RCT re: ECF filing (.2). |
| 3/7/2011 | EB | 215.00 | 0.40 | Perform review re: transcript and email. |
| 3/9/2011 | AJS | 340.00 | 0.20 | Prepare and review emails to and from EGB, SO1 re retrieval of materials from docket (0.2). |
| 3/15/2011 | KCM | 535.00 | 1.10 | Review Nova Scotia discovery materials (.8); draft memo re Nova Scotia discovery issues (.3) |
| 3/21/2011 | KCM | 535.00 | 1.30 | Review Nova Scotia discovery documents |
| 3/21/2011 | TWS | 710.00 | 0.60 | Edit memo to J. Cooney re Nova Scotia discovery matters (.5); discuss same with KCM (.1) |
| 3/21/2011 | EI | 1,000.00 | 0.20 | Memo KCM re Nova Scotia  (0.2) |
| 3/29/2011 | RCT | 545.00 | 0.60 | Rev. confirmation order (0.6) |
| 3/29/2011 | KCM | 535.00 | 0.30 | Review letter to Court re Nova Scotia discovery dispute |
| 3/30/2011 | MEG | 205.00 | 1.60 | Draft and prepare index of exhibits in Findings of Fact and Conclusions of Law Confirming Second Amended Joint Chapter 11 Plan for KM. |

**Total Task Code .10**        **1,027.50**

### Plan & Disclosure Statement (896.70 Hours; $ 441,148.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 11.00 | $950 | 10,450.00 |
| Elihu Inselbuch | 7.60 | $1,000 | 7,600.00 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Peter Van N. Lockwood | 7.70 | $860 | 6,622.00 |
| Peter Van N. Lockwood | 27.00 | $905 | 24,435.00 |
| Trevor W. Swett | 30.70 | $675 | 20,722.50 |
| Trevor W. Swett | 16.60 | $710 | 11,786.00 |
| Ronald E. Reinsel | 65.10 | $690 | 44,919.00 |
| Ann C. McMillan | 33.00 | $595 | 19,635.00 |
| Ann C. McMillan | 46.70 | $625 | 29,187.50 |
| Rita C. Tobin | 4.70 | $545 | 2,561.50 |
| Jeffrey A. Liesemer | .10 | $535 | 53.50 |
| James P. Wehner | 19.80 | $510 | 10,098.00 |
| James P. Wehner | 2.30 | $535 | 1,230.50 |
| Kevin C. Maclay | 160.30 | $510 | 81,753.00 |
| Kevin C. Maclay | 140.10 | $535 | 74,953.50 |
| Jeanna Rickards Koski | 6.30 | $340 | 2,142.00 |
| Andrew J. Sackett | 40.00 | $310 | 12,400.00 |
| Andrew J. Sackett | 80.40 | $340 | 27,336.00 |
| Todd E. Phillips | 77.40 | $300 | 23,220.00 |
| Todd E. Phillips | 31.30 | $340 | 10,642.00 |
| Kate G. Henningsen | 43.80 | $230 | 10,074.00 |
| Kate G. Henningsen | 7.60 | $240 | 1,824.00 |
| Erroll G. Butts | .50 | $245 | 122.50 |
| Eugenia Benetos | .60 | $215 | 129.00 |
| Sara Joy DelSavio | 5.80 | $205 | 1,189.00 |
| Christopher E. Williamson | 23.20 | $200 | 4,640.00 |
| Oleksandra P. Davydenko | 6.50 | $200 | 1,300.00 |
| Oleksandra P. Davydenko | .60 | $205 | 123.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2010 | TWS | 675.00 | 1.30 | E-mail KCM and PVNL re plan objections (.2); review memo on plan issues and prepare comments (.2); telephone conference with EI, M. Peterson and D. Relles re GM settlement data (.6); telephone conference with EI re negotiations (.1); e-mails to KCM and PVNL re plan issues (.2) |
| 10/1/2010 | KCM | 510.00 | 2.00 | Review/analyze memo re disclosure statement issues and related cases and materials (1.2); plan/prepare for disclosure statement objection (.4); review/analyze correspondence and related materials re plan issues (.3); review/analyze letter to Judge re discovery issue (.1) |
| 10/1/2010 | PVL | 860.00 | 0.20 | Review TWS email re POR and reply. |

| 10/1/2010 | KGH | 230.00 | 3.90 | Researching disclosure statement issue re objections. |
| 10/1/2010 | JPW | 510.00 | 4.90 | Review letter reply (4.2); meet with TWS re letter reply (.5); e-mails re letter reply (.2) |
| 10/4/2010 | PVL | 860.00 | 0.30 | Review TWS email re voting and reply. |
| 10/4/2010 | KCM | 510.00 | 0.20 | Review/analyze correspondence and related memo re disclosure statement and plan issues |
| 10/4/2010 | EI | 950.00 | 0.70 | T/c Cooney re: settlement proposal (.2); t/c Mayer re: meeting (.2); conf. Esserman re: settlement proposal (.1); prep for meeting (.2). |
| 10/5/2010 | KCM | 510.00 | 2.20 | Review/analyze disclosure statement and related cases and materials |
| 10/5/2010 | KGH | 230.00 | 5.20 | Researching cases for brief re objections to disclosure statement. |
| 10/5/2010 | TWS | 675.00 | 2.00 | Prepare with EI for settlement meeting (.5); meet with T. Mayer, P. Bentley and EI re settlement negotiations (1.5) |
| 10/6/2010 | TEP | 300.00 | 9.70 | Legal research re disclosure statement; confer with KCM re same. |
| 10/6/2010 | KGH | 230.00 | 4.70 | Researching cases for brief re objections to disclosure statement. |
| 10/6/2010 | KCM | 510.00 | 7.20 | Review/analyze filings, cases and materials re disclosure statement (4.9); draft/revise objection to disclosure statement (2.3) |
| 10/6/2010 | RCT | 545.00 | 0.30 | Discussions with EB and JR re compliance issues going forward (0.3) |
| 10/6/2010 | TWS | 675.00 | 0.30 | E-mail from T. Mayer; telephone conference with T. Mayer re proposed terms (.1); telephone conference with T. Mayer re budget (.1); conference with ACM re asbestos trust matters (.1) |
| 10/7/2010 | TWS | 675.00 | 0.20 | Telephone conference with and e-mail to ACM re budget estimates; e-mail to EI re same |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 10/7/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re negotiations with UCC |
| 10/7/2010 | EI | 950.00 | 0.20 | T/c KCM re: disclosure statement objection (.2). |
| 10/7/2010 | EI | 950.00 | 0.20 | R. Paul inquiry re: estimation (.1); memo Cooney re: meeting attendees (.1). |
| 10/7/2010 | KCM | 510.00 | 9.60 | Review/analyze filings, cases and materials re disclosure statement issues (2.9); draft/revise objection to disclosure statement (6.7) |
| 10/7/2010 | KGH | 230.00 | 5.40 | Researching cases for brief re objections to disclosure statement. |
| 10/7/2010 | JPW | 510.00 | 0.80 | Review GM LLC discovery; meet with SJD re DVDs |
| 10/7/2010 | TEP | 300.00 | 7.60 | Legal research re disclosure statement; confer with KCM re same; prepare and edit objection re same. |
| 10/7/2010 | ACM | 595.00 | 1.00 | Teleconference TWS re estimation of Trust administrative costs (.1); teleconference AJS re same (.1); teleconference EI re same (.1); exchange e-mails with TWS re same (.1); exchange e-mails with AJS re same (.2); review data (.4). |
| 10/7/2010 | AJS | 310.00 | 0.20 | Phone calls w/ACM re: research into trust administrative costs. |
| 10/7/2010 | AJS | 310.00 | 0.20 | Prep. and review of e-mails to/fr ACM re: research into trust administrative costs. |
| 10/7/2010 | AJS | 310.00 | 1.90 | Research into trust administrative costs and prep. of spreadsheets re: same. |
| 10/8/2010 | AJS | 310.00 | 0.80 | Revision of chart re: trust administration. |
| 10/8/2010 | AJS | 310.00 | 0.20 | Phone call w/EI and ACM re: trust administration. |
| 10/8/2010 | AJS | 310.00 | 0.20 | Prep. and review of e-mails to/fr EI re: trust administration. |
| 10/8/2010 | AJS | 310.00 | 0.10 | Meeting w/TWS re: trust administration chart. |

| | | | | |
|---|---|---|---|---|
| 10/8/2010 | ACM | 595.00 | 1.10 | Review AJS chart re Trust administrative expenses (.3); teleconference AJS re same (.1); teleconference AJS, EI re same (.3); exchange e-mails with TWS re memo to Committee and review same (.4). |
| 10/8/2010 | TEP | 300.00 | 9.50 | Legal research re disclosure statement (7.5); confer with KCM re same (0.4); prepare and edit objection re same (1.6). |
| 10/8/2010 | JPW | 510.00 | 1.70 | Correspondence with experts (.5); review status memo (.3); review and edit anonymity protocol (.9) |
| 10/8/2010 | KGH | 230.00 | 9.30 | Researching and preparing draft brief re disclosure statement objection |
| 10/8/2010 | CEW | 200.00 | 7.20 | Assist with the preparation of draft brief re disclosure statement objection for KCM (3.1); research trust distribution procedures for KGH (4.1). |
| 10/8/2010 | KCM | 510.00 | 10.80 | Review/analyze filings, cases and materials re disclosure statement objection (3.2); draft/revise disclosure statement objection (7.6) |
| 10/8/2010 | TWS | 675.00 | 1.50 | Attention to trust administration budget; telephone conference with EI re same (.6); prepare memo re settlement discussions (.3); telephone conference with and e-mail to T. Mayer re budget matter (.1); work on budget for trust administrative expenses (.5) |
| 10/8/2010 | EI | 950.00 | 0.40 | Read AJS trust costs memo and t/c AJS/ACM re: same (.2); t/cs TWS re: same (.2). |
| 10/8/2010 | TWS | 675.00 | 0.10 | E-mail to T. Mayer re administrative budget proposal. |
| 10/9/2010 | EI | 950.00 | 0.50 | Read draft objection to disc. statement (.5). |
| 10/9/2010 | TEP | 300.00 | 1.90 | Legal research re disclosure statement. |

| 10/10/2010 | TEP | 300.00 | 6.70 | Legal research re disclosure statement (5.5); confer with KCM re same (0.4); prepare and edit objection re same (0.8). |
| 10/10/2010 | TWS | 675.00 | 0.10 | Telephone conference with T. Mayer re administrative expenses |
| 10/10/2010 | KGH | 230.00 | 1.40 | Preparing motion re disclosure statement. |
| 10/10/2010 | KCM | 510.00 | 8.10 | Draft/revise disclosure statement objection (7.4); plan/prepare for and attend telephone conference with EI re disclosure statement issues (.3); communicate with TEP re disclosure statement objection and research (.4) |
| 10/10/2010 | EI | 950.00 | 0.30 | Gave KCM comments on draft objection to disc. statement (.3). |
| 10/11/2010 | EI | 950.00 | 0.10 | T/c TWS re: status of trust expense estimate (.1). |
| 10/11/2010 | KCM | 510.00 | 3.80 | Communicate with UCC re case status and disclosure statement (.2); plan/prepare for and attend telephone conference with PVNL re disclosure statement objection (.3); draft/revise disclosure statement objection (1.4); review/analyze cases, filings and other materials re disclosure statement and plan issues (1.9) |
| 10/11/2010 | CEW | 200.00 | 0.60 | Create TOA and TOC for KCM re disclosure statement objections. |
| 10/11/2010 | KGH | 230.00 | 5.00 | Researching cases for brief re disclosure statement objections. |
| 10/11/2010 | ACM | 595.00 | 0.50 | Exchange e-mails with TWS re existing Trusts administrative costs. |
| 10/11/2010 | TEP | 300.00 | 10.50 | Prepare and edit objection re disclosure statement (10.1); confer with KCM re same (0.4). |
| 10/11/2010 | JPW | 510.00 | 3.50 | Review reply brief; research issues raised therein (2.8); e-mail to client re anonymity protocol (.5); meet with TWS re protocol (.2) |
| 10/11/2010 | PVL | 860.00 | 0.30 | Teleconference KCM. |

| 10/12/2010 | AJS | 310.00 | 0.10 | Review of e-mail from TWS re: trust admin costs. |
|---|---|---|---|---|
| 10/12/2010 | AJS | 310.00 | 0.20 | Review of ACandS annual report re trust advice expense research. |
| 10/12/2010 | AJS | 310.00 | 0.20 | Prep. of e-mail to TWS re: trust admin costs. |
| 10/12/2010 | AJS | 310.00 | 0.20 | Review of e-mails from ACM re: trust admin costs. |
| 10/12/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to TWS re: trust admin costs. |
| 10/12/2010 | ACM | 595.00 | 0.80 | Exchange e-mails with TWS, AJS re Trust administrative costs (.3); review materials re same (.5). |
| 10/12/2010 | KCM | 510.00 | 2.50 | Draft/revise disclosure statement objection (.3); review/analyze filings and cases and materials re disclosure statement objection (2.2) |
| 10/12/2010 | RCT | 545.00 | 0.00 | Work on clarification of category descriptions re interim (0.6) |
| 10/12/2010 | TWS | 675.00 | 0.40 | Telephone conference with EI re trust administrative budget (.2); e-mail to ACM and AJS re trust matters (.1); e-mail to EI re trust administrative budget proposal (.1) |
| 10/12/2010 | EI | 950.00 | 0.90 | T/cs TWS re: Trust expenses (.2); draft disc. st. opp. and t/c KCM re: same (.7). |
| 10/13/2010 | KCM | 510.00 | 9.10 | Draft/revise disclosure statement objection (5.4); review/analyze filings, cases and materials re disclosure statement objection (3.7) |
| 10/13/2010 | JPW | 510.00 | 1.10 | Meet with KCM re objection; review and edit objection (1.1) |
| 10/13/2010 | PVL | 860.00 | 0.30 | Review draft FCR DS objection and email KCM re same. |
| 10/13/2010 | TEP | 300.00 | 4.10 | Prepare and edit objection to disclosure statement; confer with KCM re same |

| | | | | |
|---|---|---|---|---|
| 10/13/2010 | CEW | 200.00 | 3.60 | Edit TOA and TOC to brief re disclosure statement (2.6); cite-check and blue-book Opposition brief for KCM and TEP (1.0). |
| 10/13/2010 | EI | 950.00 | 0.40 | Finalized trust/insurance budget with TWS (.2); t/c KCM re: briefing schedule on disc. statement (.2). |
| 10/14/2010 | RCT | 545.00 | 1.10 | Review materials, including POC, received from claimant (0.3); discuss materials received from claimant with EI (0.2); draft letter to Tom Mayer forwarding POC and enclosures (0.4); review ACC letter to court re anonymity protocol (0.2) |
| 10/14/2010 | CEW | 200.00 | 5.30 | Edit TOA and TOC to brief; research documents regarding information for brief; check references within brief with exhibits for TEP and KCM |
| 10/14/2010 | PVL | 860.00 | 0.40 | Review revised draft DS objections and confer KCM re same. |
| 10/14/2010 | TEP | 300.00 | 6.40 | Prepare, edit and file objection to disclosure statement; confer with KCM re same; confer with KGH re same. |
| 10/14/2010 | KGH | 230.00 | 8.90 | Verifying cases and preparing brief re disclosure statement objection. |
| 10/14/2010 | KCM | 510.00 | 5.40 | Draft/revise objection to disclosure statement (3.1); review/analyze disclosure statement and related materials (1.2); review/analyze FCR disclosure statement objections (1.1) |
| 10/14/2010 | KCM | 510.00 | 0.60 | Review/analyze U.S. filings re DIP order |
| 10/14/2010 | KCM | 510.00 | 3.90 | Review/analyze disclosure statement objections and related materials |
| 10/14/2010 | EI | 950.00 | 0.50 | Finalized disc. st. opposition with KCM (.5). |
| 10/15/2010 | JPW | 510.00 | 2.20 | E-mails re hearing (.4); telephone conferences with D. Relles re hearing (2x) (.7); telephone conference with TWS re hearing (.2); review proposed order (.9) |
| 10/15/2010 | TEP | 300.00 | 0.30 | Review objections to disclosure statement. |

| | | | | |
|---|---|---|---|---|
| 10/15/2010 | KCM | 510.00 | 3.90 | Review/analyze disclosure statement objections and related materials |
| 10/18/2010 | TWS | 675.00 | 0.10 | Read KCM memo re Disclosure Statement |
| 10/18/2010 | JPW | 510.00 | 4.30 | Review testimony outline (.5); draft supplemental letter re discovery (2.8); telephone conference with Trust representatives re discovery issues (.7); meet with TWS re hearing (.3) |
| 10/18/2010 | JPW | 510.00 | 0.60 | Telephone conference with expert re discovery issues |
| 10/18/2010 | RCT | 545.00 | 0.60 | Review ACC objection to disclosure statement (0.6) |
| 10/18/2010 | KCM | 510.00 | 2.20 | Review/analyze disclosure statement objections and related materials |
| 10/19/2010 | KCM | 510.00 | 0.30 | Plan/prepare for and attend telephone conference with UCC re common interest issues |
| 10/19/2010 | KCM | 510.00 | 4.00 | Review/analyze omnibus reply to disclosure statement objections and related filings and materials and agenda (2.3); review/analyze proposed Debtor changes to disclosure statement (1.1); plan/prepare for disclosure statement hearing and review/analyze related materials (.6) |
| 10/19/2010 | EI | 950.00 | 0.10 | T/c Karotkin re: status of negotiations (.1). |
| 10/19/2010 | PVL | 860.00 | 0.30 | Review MLC response to DS objections. |
| 10/19/2010 | TWS | 675.00 | 0.20 | Conference with KCM re DS objection and MLC's response (.2) |
| 10/20/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re settlement update (.1); telephone conference with EI re settlement negotiations (.1) |
| 10/20/2010 | CEW | 200.00 | 2.30 | Prepare and organize documents for DS hearing for TWS and KCM |
| 10/20/2010 | KCM | 510.00 | 6.40 | Draft/revise oral argument outline and review/analyze related materials (4.6); plan/prepare |

| | | | | for hearing (.4); analyze cases and related legal issues re plan and disclosure statement issues (1.4) |
|---|---|---|---|---|
| 10/20/2010 | KCM | 510.00 | 0.80 | Draft/revise memo to ACC re FTI report and review/analyze report |
| 10/21/2010 | PVL | 860.00 | 0.10 | Review FTI report. |
| 10/21/2010 | TWS | 675.00 | 0.10 | E-mail to EI and AC M re preparation of trust documents |
| 10/22/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI and ACM re preparation of trust documents |
| 10/22/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: trust agreement and phone call w/ACM re: trust agreement. |
| 10/22/2010 | KCM | 510.00 | 1.30 | Meet with TWS re case strategy and tasks (.4); plan/prepare for confirmation objection and review/analyze related documents (.9) |
| 10/22/2010 | ACM | 595.00 | 0.50 | Teleconference EI, TWS re TDP and Trust Agreement issues. |
| 10/22/2010 | EI | 950.00 | 0.50 | T/c TWS/ACM re: drafting Trust Agmt/TDP (.5). |
| 10/23/2010 | EI | 950.00 | 0.70 | T/c Esserman/ACM re: TDP/Trust Agreement issues and estimation status (.7). |
| 10/23/2010 | ACM | 595.00 | 0.50 | Teleconference EI, S. Esserman re liability estimate, TDP and Trust Agreement (.3); exchange e-mails with TWS re TDP and Trust Agreement (.2). |
| 10/25/2010 | ACM | 595.00 | 1.50 | Draft TDP (1.3); teleconference AJS re Trust Agreement (.2). |
| 10/25/2010 | KCM | 510.00 | 0.20 | Review/analyze correspondence re plan issues |
| 10/25/2010 | KCM | 510.00 | 1.30 | Review/analyze disclosure statement re proposed language |
| 10/25/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: trust agreement. |
| 10/25/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: trust agreement. |

| 10/25/2010 | AJS | 310.00 | 0.20 | Prep. and review of e-mails to/fr ACM re: trust agreement. |
| 10/25/2010 | AJS | 310.00 | 0.10 | Phone call w/KCM re: case history. |
| 10/25/2010 | AJS | 310.00 | 0.10 | Review of e-mails from CEW re: case history. |
| 10/25/2010 | AJS | 310.00 | 0.80 | Review and prep. of trust agreement. |
| 10/25/2010 | TWS | 675.00 | 1.00 | Telephone call to S. Karotkin - left message re plan matters (.1); follow up on S. Karotkin inquiries re plan matters and e-mail to clients re same (.5); e-mail legal team re disclosure statement matters (.2); e-mails to/from S. Karotkin and EI re plan matters (.2) |
| 10/26/2010 | JPW | 510.00 | 0.70 | E-mails re notice issues |
| 10/26/2010 | KCM | 510.00 | 1.40 | Plan/prepare for supplemental disclosure statement language and plan objections (.9); review/analyze related filings and materials (.5). |
| 10/26/2010 | AJS | 310.00 | 0.10 | Phone call w/KCM re: trust agreement. |
| 10/26/2010 | AJS | 310.00 | 0.70 | Prep. of trust agreement. |
| 10/26/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr ACM re: plan. |
| 10/27/2010 | AJS | 310.00 | 0.10 | Message from ACM and phone call to ACM re: meeting. |
| 10/27/2010 | AJS | 310.00 | 0.20 | Meeting w/ACM re: trust agreement. |
| 10/27/2010 | AJS | 310.00 | 0.30 | Prep. and review of e-mails to/fr NMK re: trust agreement (several times). |
| 10/27/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: trust agreement. |
| 10/27/2010 | AJS | 310.00 | 0.10 | Phone call w/KCM re: trust agreement. |
| 10/27/2010 | AJS | 310.00 | 1.30 | Revision of trust agreement. |
| 10/27/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to EI re: trust agreement. |

| 10/27/2010 | ACM | 595.00 | 1.50 | Review draft Trust Agreement (1.2); conference AJS re same (.3). |
| 10/28/2010 | KCM | 510.00 | 1.20 | Review/analyze materials re disclosure statement insert |
| 10/30/2010 | ACM | 595.00 | 5.10 | Draft TDP. |
| 10/31/2010 | ACM | 595.00 | 3.50 | Draft TDP. |
| 11/1/2010 | ACM | 595.00 | 4.40 | Draft TDP (3.1); conference EI, JPW, TWS, AJS, JAL, KCM re TDP, Trust Agreement and discovery matters (1.3). |
| 11/1/2010 | EI | 950.00 | 3.00 | Conf. TWS / JPW / KCM / ACM re: trust agmt/TDP, discovery, disclosure statement and subpoena issues (2.5).  Rev. draft TDP (.5). |
| 11/1/2010 | AJS | 310.00 | 1.00 | Meeting w/EI, ACM, TWS, KCM, JPW re: case status, trust documents. |
| 11/1/2010 | TWS | 675.00 | 0.10 | Telephone call to D. Pacheco re plan matters |
| 11/2/2010 | TWS | 675.00 | 0.10 | Telephone call to EI re settlement negotiations. |
| 11/2/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: trust documents. |
| 11/2/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: trust documents. |
| 11/2/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: issues for conf. call. |
| 11/2/2010 | ACM | 595.00 | 3.60 | Teleconference EI re Trust Agreement and TDP (.4); teleconference AJS re Trust Agreement and TDP issue (.3); revise TDP and Trust Agreement (1.8); draft memo to Committee re same (1.0); send e-mail to S. Esserman re same (.1). |
| 11/2/2010 | EI | 950.00 | 0.70 | T/c Karotkin re: status (.2); work on TDP/Trust Agmt with ACM (.5). |
| 11/3/2010 | KCM | 510.00 | 4.20 | Analyze cases, filings and materials re disclosure statement language insert (1.9); review 2004 10/21/2010 hearing transcript (1.1); analyze filings and related materials re voting issue (1.2) |

| 11/3/2010 | TWS | 675.00 | 0.20 | E-mail KCM re Disclosure Statement (.1); conference with KCM re voting procedures (.1) |
| 11/3/2010 | AJS | 310.00 | 1.00 | Conf. call re: trust documents. |
| 11/3/2010 | AJS | 310.00 | 0.10 | Prep. for conf. call re: trust documents. |
| 11/3/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: trust documents. |
| 11/3/2010 | AJS | 310.00 | 0.10 | Meeting w/ACM re: chart re: potential recovery scenarios. |
| 11/3/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to EI re: chart re: potential recovery scenarios. |
| 11/4/2010 | AJS | 310.00 | 0.30 | Review of e-mails to/fr ACM and Esserman re: trust documents. |
| 11/4/2010 | AJS | 310.00 | 1.20 | Revisions of trust agreement. |
| 11/4/2010 | AJS | 310.00 | 0.40 | Phone calls w/ACM re: trust agreement. |
| 11/4/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to Peterson and Relles re: claims data. |
| 11/4/2010 | AJS | 310.00 | 0.10 | Review of e-mails from ACC members re: proposed trust agreement. |
| 11/4/2010 | ACM | 595.00 | 2.70 | Revise TDP (2.1); review Trust Agreement and conference AJS re same (.2); exchange e-mails with S. Esserman re same (.3); send e-mail to Committee re same (.1). |
| 11/4/2010 | KCM | 510.00 | 5.40 | Draft/revise proposed language for disclosure statement and analyze related materials (5.3); review memo re common-interest communication with UCC (.1) |
| 11/4/2010 | EI | 950.00 | 1.00 | Work on Trust Agmt and TDP with ACM (1.0). |
| 11/4/2010 | TWS | 675.00 | 1.10 | Telephone call to L. Macksoud and A. Reznick re update on UCC discussions with Treasury and related matters (.4); memo re trust admin. budget and asset recovery matter (.2); telephone call to |

|  |  |  |  | KCM re disclosure statement (.1); e-mail to RER and ACM re trust admin. question (.1); edit memo re Kramer, Levin teleconference (.3) |
| --- | --- | --- | --- | --- |
| 11/5/2010 | TWS | 675.00 | 2.90 | Review FCR correspondence re disclosure statement and revise (.7); further correspondence to/from FCR re Disclosure Statement (.2); e-mail inserts to Karotkin (.1); e-mail from FCR counsel re disclosure statement and respond (.3); e-mail to S. Karotkin re TDP and Trust Agreement (.1); e-mail EI and PVNL re disclosure statement inserts (.1); all hands meeting re claims estimation discovery and plan issues (1.0); e-mail to FCR counsel re disclosure statement inserts (.1); revise disclosure statement insert (.3) |
| 11/5/2010 | EI | 950.00 | 0.80 | Reviewed draft edits of TDP/Trust Agmt (.5); reviewed Disclosure Statement insert (.3). |
| 11/5/2010 | KCM | 510.00 | 0.20 | Review/analyze revised language for disclosure statement |
| 11/5/2010 | ACM | 595.00 | 0.40 | Exchange e-mails with EI, AJS, TWS re Trust Agreement and TDP. |
| 11/5/2010 | PVL | 860.00 | 0.10 | Review draft DS insert and related emails. |
| 11/5/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: trust agreement. |
| 11/5/2010 | AJS | 310.00 | 0.10 | Revision of trust agreement. |
| 11/5/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to ACM re: trust agreement. |
| 11/5/2010 | AJS | 310.00 | 0.10 | Review of e-mail from Relles re: claims information. |
| 11/5/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr ACM re: claims information. |
| 11/7/2010 | TWS | 675.00 | 0.40 | Revise DS insert and related e-mails (2x) to FCR for comment |
| 11/8/2010 | TWS | 675.00 | 0.50 | Review disclosure statement (.4); conference with RER for report on disclosure statement hearing (.1) |

| | | | | |
|---|---|---|---|---|
| 11/8/2010 | KCM | 510.00 | 0.30 | Review proposed disclosure statement insert re asbestos claims |
| 11/9/2010 | ACM | 595.00 | 0.10 | Send e-mail to M. Peterson re TDP matrix and collar. |
| 11/12/2010 | AJS | 310.00 | 0.50 | Review of TDPs and prep. of e-mail to PVNL, TWS, and JAL re: same. |
| 11/12/2010 | TWS | 675.00 | 0.20 | Telephone conference with S. Karotkin re adjourning hearing date |
| 11/16/2010 | TWS | 675.00 | 0.30 | Discussion with constituents re settlement discussions |
| 11/22/2010 | KCM | 510.00 | 1.50 | Review disclosure statement language from Debtors and UCC (.4); review case and materials re disclosure statement issue (1.1) |
| 11/23/2010 | TEP | 300.00 | 1.70 | Confer with TWS re research ownership of insurance proceeds (0.2); legal research re insurance proceeds (1.5). |
| 11/24/2010 | TWS | 675.00 | 0.20 | Telephone conferences with S. Esserman re settlement negotiations (2x) |
| 11/29/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI re negotiations |
| 11/29/2010 | KCM | 510.00 | 1.70 | Review and organize filings and cases and other materials re confirmation preparation. |
| 11/30/2010 | TWS | 675.00 | 0.30 | Telephone conference with S. Esserman re negotiations (.1); telephone conference with S. Esserman re settlement negotiations (.1); telephone conference with S. Karotkin re settlement discussions (.1) |
| 12/1/2010 | TWS | 675.00 | 0.30 | Review DS materials, inserts and comments |
| 12/2/2010 | TWS | 675.00 | 0.30 | Conferences with S. Esserman and S. Karotkin re negotiations (.2); telephone conference with EI to report on hearing and negotiations (.1) |
| 12/3/2010 | TWS | 675.00 | 0.50 | E-mail from S. Karotkin re TDP; e-mail to S. Karotkin re US/UCC deal terms (.1); conference |

| | | | | with KCM re amended disclosure statement (.2); e-mail from D. Pacheco re plan terms and respond (.1); review M. Meises e-mail re POR and DS (.1) |
|---|---|---|---|---|
| 12/3/2010 | KCM | 510.00 | 5.10 | Review/analyze amended disclosure statement and amended plan |
| 12/4/2010 | KCM | 510.00 | 4.10 | Review/analyze amended plan and disclosure statement |
| 12/5/2010 | KCM | 510.00 | 3.20 | Review/analyze amended plan and disclosure statement |
| 12/6/2010 | KCM | 510.00 | 8.10 | Draft/revise objection to amended disclosure statement and communicate with TWS and FCR re same (4.9); communicate with TWS and FCR re disclosure statement objection (.6); review/analyze amended disclosure statement and plan (2.2); communicate with PVNL and TWS re disclosure statement and plan issues (.4) |
| 12/6/2010 | TWS | 675.00 | 3.30 | Debtors' TDP comments and discuss same with ACM (2 calls) (.3); e-mail from S. Esserman re DS amendments and respond (.1); e-mail to/from S. Karotkin re Debtors' comments on Trust Agreement (.1); review Debtors' edits and e-mail to ACM (.1); e-mail to/from FCR team re trust agreement and DS (.3); telephone conference with S. Esserman and J. Newton re DS and potential objections (.4); conference with KCM re draft objections (.1); telephone conferences with S. Karotkin re TDP and Trust Agreement edits (.3); follow-up with ACM and AJS to implement comments (.2); forward edited versions to Debtors (.2); e-mails among PVNL and KCM re amended plan provisions (.2); e-mail to FCR team re plan changes (.2); telephone conference with RER re DS hearing (.1); edit supplemental DS objection and conference with KCM re same (.5); review edited TDP and Trust Agreement and e-mail to S. Karotkin with comments (.2) |
| 12/6/2010 | TEP | 300.00 | 5.00 | Review materials re plan and disclosure statement (4.4); confer with KCM re same (0.2); prepare and |

| | | | | edit supplemental objection re same (0.3); confer with KCM re same (0.1). |
|---|---|---|---|---|
| 12/6/2010 | ACM | 595.00 | 5.60 | Revise TDP (1.3); review proposed changes to TDP and Trust Agreement (.8); conference AJS re Trust Agreement (.3); teleconferences TWS re TDP and Trust Agreement (.3); conference PVNL re bar date and SOL issues (.5); teleconference D. Pacheco re same (.3); research re TDP bar date issues and Alabama issues (2.1). |
| 12/6/2010 | PVL | 860.00 | 2.60 | Confer ACM (.3); review revised POR (1.0); review KCM e-mail and reply re POR (.3); review draft FCR DS obj (.1); review revised DS (.9). |
| 12/6/2010 | AJS | 310.00 | 0.10 | Review of e-mails from ACM re: trust agreement. |
| 12/6/2010 | AJS | 310.00 | 0.30 | Review of comments on trust agreement. |
| 12/6/2010 | AJS | 310.00 | 0.10 | Meeting w/ACM re: comments on trust agreement. |
| 12/6/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: revision of trust agreement. |
| 12/6/2010 | AJS | 310.00 | 0.10 | Prep. of e-mails to TWS, ACM and RER re: revised trust agreement. |
| 12/6/2010 | AJS | 310.00 | 1.80 | Revision and proofreading of trust agreement. |
| 12/6/2010 | AJS | 310.00 | 0.90 | Review of changes to plan. |
| 12/7/2010 | AJS | 310.00 | 0.10 | Phone call w/ACM re: trust documents. |
| 12/7/2010 | AJS | 310.00 | 0.50 | Meeting w/KCM re: plan confirmation objections. |
| 12/7/2010 | AJS | 310.00 | 0.40 | Review of objections to disclosure statement. |
| 12/7/2010 | PVL | 860.00 | 0.30 | Review FCR/ACC DS obj (.1); confer KCM re DS (.2). |
| 12/7/2010 | TEP | 300.00 | 2.60 | Review disclosure statement (amended) and plan (amended) (2.4); review memo re disclosure statement hearing (0.2). |
| 12/7/2010 | KCM | 510.00 | 6.00 | Review revised amended disclosure statement and plan (4.4); review/edit proposed language for |

| | | | | |
|---|---|---|---|---|
| | | | | revised amended disclosure statement and plan (1.2); meet with PVNL and TWS re disclosure statement language (.4) |
| 12/7/2010 | TWS | 675.00 | 0.90 | Conference with RER re continued disclosure statement hearing (.2); memo to ACC from RER re disclosure statement hearing and telephone conference with RER with comments (.3); revise insert to disclosure statement and e-mail to counsel (.3); e-mail to all counsel re disclosure statement (.1) |
| 12/7/2010 | OPD | 200.00 | 3.50 | Organize, Review and Quality Check the 12/07 Amended Plan and the Amended Disclosure Statement for K. Maclay and T. Phillips |
| 12/8/2010 | OPD | 200.00 | 1.00 | Organize, Review and Quality Check the 12/08 Amended Disclosure Statement for T. Phillips |
| 12/8/2010 | TWS | 675.00 | 0.40 | Review disclosure statement changes and related stipulation and order (.3); telephone conference with EI re settlement negotiations (.1) |
| 12/8/2010 | KCM | 510.00 | 3.00 | Review correspondence from Treasury and Debtor re disclosure statement language (.3); communicate with PVNL and TWS re disclosure statement (.2); review final disclosure statement (1.1); review order approving disclosure statement and establishing related procedures (1.4) |
| 12/8/2010 | PVL | 860.00 | 0.20 | Review revised DS. |
| 12/8/2010 | AJS | 310.00 | 1.00 | Review of objections to disclosure statement and memoranda re: plan objections and disclosure statement hearing. |
| 12/10/2010 | AJS | 310.00 | 0.20 | Prep. and review of e-mails to OPD re: plan. |
| 12/10/2010 | AJS | 310.00 | 1.00 | Legal research re: plan objections. |
| 12/10/2010 | AJS | 310.00 | 0.20 | Review of plan. |
| 12/10/2010 | KCM | 510.00 | 4.10 | Review revised amended Plan |

| 12/10/2010 | OPD | 200.00 | 0.80 | Organize, Review and Quality Check the 12/07 Amended Plan for A. Sackett |
| 12/10/2010 | CEW | 200.00 | 4.20 | Prepare and organize Amended Plan with exhibits for AJS (2.0); perform review of court documents on Pacer for AJS(2.2). |
| 12/13/2010 | KCM | 510.00 | 2.60 | Plan/prepare for plan objections (.8); review amended plan (1.8) |
| 12/13/2010 | OPD | 200.00 | 1.20 | Organize, Review and Quality Check the 12/07 Disclosure Statement for Amended Plan for A. Sackett |
| 12/13/2010 | AJS | 310.00 | 0.10 | Prep. and review of e-mails to/fr OPD re: disclosure statement. |
| 12/13/2010 | AJS | 310.00 | 4.20 | Review of plan and disclosure statement. |
| 12/13/2010 | JMR | 340.00 | 3.20 | Research re companies that dissolved or declared bankruptcy that had asbestos liabilities but did not form trusts |
| 12/14/2010 | JMR | 340.00 | 3.10 | Continue to research companies that dissolved or declared bankruptcy that had asbestos liabilities but did not form trusts |
| 12/14/2010 | TEP | 300.00 | 1.10 | Prepare and review materials re disclosure statement and plan. |
| 12/14/2010 | AJS | 310.00 | 2.10 | Analysis of disclosure statement and plan. |
| 12/14/2010 | AJS | 310.00 | 2.00 | Legal research re: objections to plan. |
| 12/15/2010 | TWS | 675.00 | 0.10 | Telephone conference with S. Esserman re settlement negotiations |
| 12/17/2010 | TWS | 675.00 | 0.40 | Telephone call from S. Karotkin re settlement negotiations |
| 12/20/2010 | TWS | 675.00 | 0.40 | Telephone conference with EI re settlement discussions; telephone conference with J. Cooney re same (.2); telephone conference with S. Esserman re settlement discussions (.2) |

| | | | | |
|---|---|---|---|---|
| 12/21/2010 | TWS | 675.00 | 0.40 | E-mail and telephone conference with S. Esserman re negotiations (.2); telephone conference with S. Karotkin re negotiations (.2) |
| 12/21/2010 | AJS | 310.00 | 4.90 | Legal research re: plan objections. |
| 12/22/2010 | AJS | 310.00 | 3.00 | Legal research re: plan confirmation issues. |
| 12/22/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI re settlement negotiations |
| 12/23/2010 | TWS | 675.00 | 0.60 | Telephone conference with EI re settlement discussions (.2); e-mails to/from J. Cooney and S. Esserman re same (.4) |
| 12/23/2010 | AJS | 310.00 | 1.00 | Legal research re: plan objections. |
| 12/27/2010 | TEP | 300.00 | 2.50 | Review materials re plan. |
| 12/28/2010 | TEP | 300.00 | 4.50 | Review plan materials (3.4); confer with KCM re same (0.8); research re plan objections (0.3). |
| 12/28/2010 | TWS | 675.00 | 0.20 | E-mail and telephone conference with S. Karotkin re settlement discussions |
| 12/28/2010 | KCM | 510.00 | 0.80 | Communicate with TEP re research issues for plan objection |
| 12/29/2010 | KCM | 510.00 | 3.10 | Review/analyze amended plan of liquidation |
| 12/29/2010 | KCM | 510.00 | 3.30 | Plan/prepare for plan objections (.9); review disclosure statement objections and cases and materials re plan objections (2.4) |
| 12/29/2010 | PVL | 860.00 | 0.10 | Review e-mail re voting. |
| 12/29/2010 | TWS | 675.00 | 0.90 | E-mail from J. Cooney re settlement discussions and respond (.2);  e-mail from P. Kraus re plan status and ballot; respond to Kraus and other constituents (.6); conference with KCM re same (.1) |
| 12/30/2010 | TWS | 675.00 | 3.50 | E-mails to ACC re settlement discussions (.2); conference with KCM re plan changes needed for settlement (.1); multiple telephone conferences with J. Cooney and S. Esserman re settlement |

|            |     |        |      | discussions (.3); draft term sheet for resolution of asbestos issues (2.5); discuss draft term sheet with KCM (2x) (.4) |
|------------|-----|--------|------|---|
| 12/30/2010 | PVL | 860.00 | 0.10 | Review e-mail. |
| 12/30/2010 | TEP | 300.00 | 3.30 | Review plan materials. |
| 12/30/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: trust agreement. |
| 12/30/2010 | AJS | 310.00 | 0.20 | Phone call w/KCM re: trust agreement. |
| 12/30/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to ACM re: trust agreement and review of e-mail from ACM re: same. |
| 12/30/2010 | AJS | 310.00 | 0.40 | Review of plan. |
| 12/30/2010 | AJS | 310.00 | 0.10 | Prep. of e-mails to KCM and ACM re: plan. |
| 12/30/2010 | AJS | 310.00 | 0.10 | Review of e-mail from KCM re: plan. |
| 12/30/2010 | AJS | 310.00 | 0.10 | Review of e-mail from ACM re: plan. |
| 12/30/2010 | ACM | 595.00 | 0.20 | Exchange e-mails with AJS, KCM re Trustees. |
| 12/30/2010 | KCM | 510.00 | 9.30 | Review communications with ACC re potential settlement and related issues (.3); draft/revise term sheet for potential global settlement of disputed plan issues (2.7); review amended plan and disclosure statement prior objections and related memos re potential global settlement (5.4); plan/prepare for potential settlement issues (.9) |
| 12/30/2010 | TWS | 675.00 | 0.20 | Telephone conference with S. Karotkin re settlement discussions; e-mail to ACC re same |
| 12/31/2010 | KCM | 510.00 | 5.80 | Meet with PVNL re plan issues re potential global settlement (1.7); review/analyze plan, disclosure statement and plan documents re global settlement issues (2.2); review/analyze settlement offer and related correspondence with ACC and FCR (1.2); meet with TWS re settlement issues (.5); review/analyze draft settlement offer (.2) |
| 12/31/2010 | KCM | 510.00 | 0.10 | Meet with TWS re asbestos trust issue |

| | | | | |
|---|---|---|---|---|
| 12/31/2010 | RCT | 545.00 | 0.10 | Email RER re Gerber clarification letter (0.1) |
| 12/31/2010 | PVL | 860.00 | 2.40 | Review e-mail re TS and reply (.5); review draft TS (.1); confer KCM re TS (1.8). |
| 12/31/2010 | TWS | 675.00 | 3.90 | Telephone conference with S. Esserman re settlement proposal (.1); telephone conference with T. Mayer and S. Karotkin re settlement proposal (.3); review Mayer's e-mail re same (.2); follow-up call and e-mails to T. Mayer (.2); e-mails to ACC and S. Esserman to report on settlement negotiations (.3); e-mails and telephone conference with J. Cooney re settlement discussion; revise draft communication to constituents (.5); draft offer in compromise (1.4); discuss same with KCM (.5); finalize same and send to S. Karotkin and T. Mayer (.1); e-mails from S. Kazan and S. Esserman re settlement issues (.2); conference with KCM re plan issues pertaining to Asbestos Trust (.1) |
| 1/1/2011 | KCM | 535.00 | 0.20 | Review/analyze proposed settlement language and related correspondence from PVNL and TWS |
| 1/3/2011 | KCM | 535.00 | 5.80 | Review/analyze correspondence with constituency re Plan (.3); review/analyze Plan and proposed language re potential settlement (5.1); review/analyze correspondence with Debtor re ballot privileges (.2); review/analyze e-mails with ACC re Plan issues (.2) |
| 1/3/2011 | KCM | 535.00 | 1.40 | Meet with PVNL re settlement issues (.3); attend conference call re settlement issues with Debtor, TWS and PVNL (.8); meet with PVNL and TWS re settlement issues (.3) |
| 1/3/2011 | TWS | 710.00 | 2.80 | Telephone conference with J. Jackson to gather information for proposed term sheet (.1); prepare for call with Weil attorneys on plan matters (.2); meet with PVNL and KCM for same (.4); communicate with R. Paul re proposed plan (.1); e-mail KCM and PVNL re plan issues (.1); telephone conference with S. Karotkin re plan issues (.1); telephone conference with PVNL re plan issues (.2); conference call with S. Karotkin, J. |

|  |  |  |  | Smolinsky, M. Meises, PVNL, and KCM re plan issues (.8); follow-up on J. Cooney's inquiries re plan issues (.5); respond to R. Phillips re mailing of ballots; e-mail to/from M. Meises re same (.3) |
|---|---|---|---|---|
| 1/3/2011 | AJS | 340.00 | 2.20 | Legal research re: plan objections. |
| 1/3/2011 | PVL | 905.00 | 2.00 | Confer TWS (.3); review POR (.2); confer KCM (.3); confer TWS and KCM (.3); teleconference Karotkin, Smolinsky, Meises, TWS and KCM (.8); review e-mail (.1). |
| 1/4/2011 | TEP | 340.00 | 0.50 | Review plan materials. |
| 1/4/2011 | KCM | 535.00 | 1.70 | Review/analyze Plan re settlement issues |
| 1/5/2011 | KCM | 535.00 | 5.90 | Review/analyze Plan and Plan documents re potential Plan objections (3.8); review/analyze UCC letter supporting the Plan (.3); review/analyze potential settlement Plan language (.6); plan/prepare for potential Plan objections and review cases and materials (1.2) |
| 1/5/2011 | TWS | 710.00 | 1.70 | Telephone conference with EI re negotiations (.1); compose memo to constituency re proposed plan, and review past communications re negotiations (.8); e-mail to M. Meises re distribution of ballots (.1); telephone conference with P. Bentley re proposed stipulation of settlement (.3); e-mails to/from constituents re proposed plan (.4) |
| 1/5/2011 | TWS | 710.00 | 0.20 | E-mail from L. Busch inquiring re plan status and respond |
| 1/5/2011 | PVL | 905.00 | 2.10 | Review POR. |
| 1/6/2011 | PVL | 905.00 | 2.30 | Review draft stip (.5); confer(several) KCM re settlement matters (1.8). |
| 1/6/2011 | TEP | 340.00 | 4.50 | Legal research re plan objections. |
| 1/6/2011 | EGB | 245.00 | 0.50 | Locate and send Disclosure Statement to KCM |
| 1/6/2011 | TWS | 710.00 | 0.80 | Review proposed stipulation of settlement (.3); e-mails to/from S. Esserman re proposed stipulation |

| Date | | | | |
|---|---|---|---|---|
| | | | | (.1); conference with JPW re indirect trust claim issue (.1); telephone call from S. Karotkin re proposed stipulation (.1); e-mail to S. Karotkin re proposed stipulation; e-mail legal team re same (.2) |
| 1/6/2011 | KCM | 535.00 | 9.40 | Attend meetings with PVNL re draft stipulation and related Plan issues (1.8); review/analyze Debtors' proposed Plan language (.9); review Plan and identify proposed Plan changes (2.4); draft/revise proposed Plan changes (4.3) |
| 1/7/2011 | KCM | 535.00 | 9.80 | Telephone conference with PVNL re Plan amendments (.5); communicate with AJS re Plan issue (.1); communicate with TWS and PVNL re Plan issues (.2); review/edit Plan language (2.6); attend telephone conference with Debtors, UCC, TWS and PVNL re settlement and Plan issues (1.7); communicate with ACM re TDP issue (.2); review/analyze TDP (1.4); review FCR proposed orders and stipulation changes (.9); review/analyze revised stipulation and Plan language and related Plan documents (2.2) |
| 1/7/2011 | TWS | 710.00 | 3.00 | Telephone conferences and e-mails to/from EI and PVNL re proposed stipulation (.5); telephone conferences with PVNL and S. Karotkin re proposed settlement (.3); e-mail to S. Karotkin and P. Bentley re same; review draft settlement documents (.5); conference call with Plan parties re proposed stipulation (1.4); follow-up with PVNL and KCM re next steps on settlement drafts (.3) |
| 1/7/2011 | AJS | 340.00 | 0.10 | Prep. and review of e-mails to/fr KCM re: asbestos trust. |
| 1/7/2011 | AJS | 340.00 | 0.70 | Legal research re: asbestos trust. |
| 1/7/2011 | AJS | 340.00 | 0.10 | Prep. of e-mail to KCM re: asbestos trust. |
| 1/7/2011 | PVL | 905.00 | 3.60 | Confer TWS (.3); confer KCM (.5); review revised draft stip (.7); confer TWS and KCM (.2); teleconference Karotkin, Smolinsky, Meises, Bently, TWS and KCM (1.7); review FCR e-mail re stip (.2). |

| | | | | |
|---|---|---|---|---|
| 1/7/2011 | ACM | 625.00 | 1.00 | Review TDP and Trust Agreement (.7); teleconference KCM re same (.3). |
| 1/8/2011 | PVL | 905.00 | 0.20 | Review e-mail and reply re POR revs. |
| 1/8/2011 | TWS | 710.00 | 0.10 | E-mail to S. Esserman to set up conference call |
| 1/8/2011 | KCM | 535.00 | 1.60 | Communicate with TWS, PVNL and FCR re revised stipulation and related Plan language (.4); review revised stipulation and Plan (1.2) |
| 1/9/2011 | KCM | 535.00 | 1.60 | Review stipulation and Plan for call with FCR (.3); attend telephone conference with FCR, TWS and PVNL re stipulation and revised Plan language (1.1); review revised FCR comments to stipulation (.2) |
| 1/9/2011 | PVL | 905.00 | 1.50 | Prep for teleconference (.2); teleconference Esserman, Newton, TWS and KCM (1.1); teleconference TWS (.1); review e-mail and reply (.1). |
| 1/10/2011 | PVL | 905.00 | 0.50 | Review revised stip (.3); confer KCM re same (.2). |
| 1/10/2011 | KCM | 535.00 | 6.60 | Telephone conference with PVNL re stipulation (.2); communicate with FCR re stipulation (.2); review/analyze revised stipulation and Plan re settlement (5.9); draft/revise memo to ACC re settlement and stipulation (.3) |
| 1/10/2011 | TWS | 710.00 | 0.40 | E-mail to M. Meises re ballots (.1); conference with KCM re settlement negotiations; review edits to stipulation (.1); e-mails to J. Smolinsky, M. Meises, and P. Bentley re proposed stipulation (.2) |
| 1/11/2011 | TWS | 710.00 | 0.50 | E-mail from S. Esserman and forward same to team (.1); telephone call from S. Karotkin and J. Smolinsky re proposed stipulation; e-mail and voicemail to KCM to follow-up re same (.4) |
| 1/11/2011 | EI | 1,000.00 | 0.20 | Reviewed draft letter to the fee examiner (0.1); T/C TWS re same (0.1) |
| 1/11/2011 | KCM | 535.00 | 6.60 | Communicate with FCR re stipulation (.7); plan/prepare for and appear/attend MLC hearing |

| | | | | telephonically (.5); communicate with RCT re hearing (.2); communicate with PVNL re stipulation (.5); conference call with FCR and PVNL re stipulation (.8); review/analyze proposed change to stipulation and Plan (2.1); plan/prepare objections to confirmation (1.8) |
|---|---|---|---|---|
| 1/11/2011 | PVL | 905.00 | 2.00 | Review e-mail and reply re stip (.2); review drafts of revised stip (.5); confer KCM re stip (.5); teleconference Esserman, Newton, Brousseau and KCM re stip (.8). |
| 1/11/2011 | JPW | 535.00 | 1.30 | Research Debtor subsidiary issue (.9); meet with KCM re debtor subsidiary issue (.4) |
| 1/12/2011 | JPW | 535.00 | 1.00 | E-mails re plan negotiations (.4); telephone conference with PVNL re plan (.2); meet with KCM re plan issues (.4) |
| 1/12/2011 | PVL | 905.00 | 2.10 | Confer KCM re stip (.7); teleconference EI and KCM re same (.2); teleconference Esserman re stip (.7); e-mail TWS re stip (1.); teleconference TWS re same (.2); review e-mail re stip (.1); teleconference Smolinsky and KCM re stip (.1). |
| 1/12/2011 | KCM | 535.00 | 3.90 | Communicate with PVNL re settlement issues and Plan and stipulation language (.7); telephone conference with PVNL and EI re stipulation (.2); telephone conference with Debtor and PVNL re stipulation (.1); review/analyze memo to ACC and related correspondence re settlement and stipulation (.3); review/analyze filings, cases and materials re plan objections (2.6) |
| 1/12/2011 | EI | 1,000.00 | 0.60 | T/C TWS (0.1); T/C PVNL (0.2); and memos re debtor renege on deal (0.3) |
| 1/12/2011 | TWS | 710.00 | 0.50 | E-mails among legal team re proposed stipulation; telephone conference with PVNL re same |
| 1/13/2011 | KCM | 535.00 | 6.10 | Communicate with Debtor re stipulation (.1); communicate with PVNL re stipulation (.9); communicate with FCR re stipulation (.2); review/analyze newly revised stipulation and plan |

| | | | | (2.2); review/analyze cases and materials re potential plan objections (2.7) |
|---|---|---|---|---|
| 1/13/2011 | PVL | 905.00 | 1.80 | Review revised stip (.1); confer KCM re stip (.9); review e-mail re stip (.1); teleconference Esserman and Newton re stip (.6); teleconference Esserman re stip (.1). |
| 1/13/2011 | TEP | 340.00 | 1.20 | Legal research re plan objections. |
| 1/13/2011 | AJS | 340.00 | 1.00 | Legal research re: plan objections. |
| 1/14/2011 | TEP | 340.00 | 5.80 | Legal research re plan objections. |
| 1/14/2011 | PVL | 905.00 | 1.30 | Teleconference Karotkin, Smolinsky, Meises, Blabey, Esserman, Newton, Brousseau and KCM (.4); teleconference Esserman (.2); confer KCM re stip (.2); teleconference EI re stip (.5). |
| 1/14/2011 | KCM | 535.00 | 5.00 | Review/analyze plan and stipulation re settlement (2.8); attend telephone conference with Debtor, FCR, UCC and PVNL re stipulation (.4); communicate with PVNL re stipulation (.2); communicate with TWS and PVNL re case status and stipulation (.2); plan/prepare for call with Debtors (.2); plan/prepare for plan objections and review/analyze related materials (1.2) |
| 1/14/2011 | EI | 1,000.00 | 1.30 | T/C PVNL re Plan language issues and recommendations (1.0); review of budget estimate (0.3) |
| 1/15/2011 | TEP | 340.00 | 2.30 | Review plan and prepare plan objections. |
| 1/17/2011 | KCM | 535.00 | 0.20 | Review/analyze correspondence with PVNL and TWS re settlement and stipulation |
| 1/17/2011 | PVL | 905.00 | 0.10 | Teleconference Esserman re stip. |
| 1/18/2011 | PVL | 905.00 | 0.60 | Review e-mail re stip and voting and reply (.1); review revised stip and e-mail Esserman et al re same (.2); confer KCM re stip (.1); teleconference Esserman re stip (.2). |
| 1/18/2011 | AJS | 340.00 | 0.50 | Legal research re: plan objections. |

| | | | | |
|---|---|---|---|---|
| 1/18/2011 | KCM | 535.00 | 1.50 | Communicate with PVNL and TWS re stipulation and settlement issues (.2); communicate with Debtor re stipulation (.1); review stipulation and exhibit re settlement (1.2) |
| 1/18/2011 | TWS | 710.00 | 0.20 | E-mails from S. Esserman, PVNL, S. Karotkin, P, Bentley, and Meises re proposed stipulation |
| 1/18/2011 | TEP | 340.00 | 7.90 | Legal research on Westlaw re potential plan objections (4.5); review and annotate Second Circuit cases re same (3.4). |
| 1/19/2011 | JAL | 535.00 | 0.10 | Reviewed memo from EI re: term sheet. |
| 1/19/2011 | AJS | 340.00 | 3.40 | Legal research re: plan objections. |
| 1/19/2011 | EI | 1,000.00 | 0.40 | T/C Karotkin (0.2); and memorandum re stipulation status (0.2) |
| 1/19/2011 | TWS | 710.00 | 0.10 | Conference with EI re proposed stipulation |
| 1/20/2011 | EI | 1,000.00 | 0.20 | T/C Cooney re stipulation (0.1); T/C TWS to authorize stipulation (0.1) |
| 1/20/2011 | AJS | 340.00 | 0.70 | Legal research re: plan objections. |
| 1/20/2011 | RCT | 545.00 | 1.20 | Review exhibit and make additional changes (1.2) |
| 1/20/2011 | KCM | 535.00 | 0.90 | Review correspondence with FCR, Debtor and UCC, TWS and PVNL re stipulation (.4); review final stipulation and exhibits (.5) |
| 1/20/2011 | TWS | 710.00 | 0.40 | Telephone conference with EI re proposed stipulation of settlement; e-mails and telephone conferences with Esserman and Karotkin re same |
| 1/25/2011 | KCM | 535.00 | 0.70 | Draft/revise memo re sale order and ARMSPA issues (.3); review/analyze sale order and ARMSPA (.4) |
| 1/25/2011 | TEP | 340.00 | 3.90 | Prepare materials re sale order in preparation for confirmation (3.6); confer with KCM re same (0.3). |

| | | | | |
|---|---|---|---|---|
| 1/25/2011 | PVL | 905.00 | 0.30 | Review final stip (.1); teleconference Green re conf process (.2). |
| 1/26/2011 | PVL | 905.00 | 0.10 | Review TWS e-mail re injunction and reply. |
| 1/27/2011 | TWS | 710.00 | 0.20 | E-mails to/from KCM and JMR re distribution of broadcast to constituency |
| 1/31/2011 | TEP | 340.00 | 0.80 | Review materials re appointments to committees; confer with KCM re same. |
| 2/1/2011 | TWS | 710.00 | 0.10 | E-mail from M. Meiser re plan matters and respond |
| 2/1/2011 | KCM | 535.00 | 0.10 | Review/analyze ACM e-mail re TDP and Trust Agreement |
| 2/1/2011 | PVL | 905.00 | 0.20 | Teleconference Craig re POR ins. assignment. |
| 2/2/2011 | ACM | 625.00 | 0.40 | Teleconference M. Meises re closing issues (.1); prepare closing checklist (.3). |
| 2/2/2011 | TWS | 710.00 | 0.20 | E-mail from L. Busch re voting procedures and respond (.2). |
| 2/2/2011 | RCT | 545.00 | 1.40 | Review Plan objection (.4); rev. docs and memo, plan docs re plan info meeting (1.0). |
| 2/2/2011 | KCM | 535.00 | 0.40 | Review stipulation of settlement re plan issues |
| 2/3/2011 | KCM | 535.00 | 0.10 | Communicate with ACM re case status and plan documents |
| 2/3/2011 | TWS | 710.00 | 0.30 | Respond to constituent re POR (.1); telephone conference with L. Busch re voting procedures POR (.2) |
| 2/3/2011 | ACM | 625.00 | 1.50 | Teleconference KCM re status of case (.2); review TDP and Trust Agreement re information needed in order to finalize the documents (.5); prepare closing checklist (.3); teleconference EI re TDP and Trust Agreement issues (.1); exchange e-mails with M. Peterson re TDP issues (.2); exchange e-mails with TWS re meeting agenda items (.2). |

| 2/8/2011 | ACM | 625.00 | 0.40 | Prepare Trust closing checklist (.3); exchange e-mails with TWS re agenda for Committee meeting (.1). |
|---|---|---|---|---|
| 2/8/2011 | EI | 1,000.00 | 0.10 | T/C TWS re hearing schedules (0.1) |
| 2/8/2011 | KCM | 535.00 | 1.70 | Review voting procedures order and plan (1.4); meet with TWS re voting issue (.3) |
| 2/8/2011 | TWS | 710.00 | 1.40 | E-mail from D. Pacheco re voting procedures; review procedures; telephone conferences with Karotkin and Esserman re confirmation proceedings; e-mail Karotkin re same (1.0); telephone conference with Karotkin re voting procedures; conference with KCM re same (.4) |
| 2/9/2011 | TWS | 710.00 | 0.60 | Telephone conference with EI re upcoming confirmation hearing (.1); conference with KCM re voting procedures; discuss same with D. Pacheco; telephone call to L. Busch and left message re same (.4); e-mail EI re selection of trustee (.1) |
| 2/9/2011 | EI | 1,000.00 | 0.10 | T/C TWS re hearing schedule (0.1) |
| 2/10/2011 | ACM | 625.00 | 1.00 | Exchange e-mails with M. Peterson, D. Relles and Committee counsel re Telephonic Committee meeting (.5); review M. Peterson data (.5). |
| 2/10/2011 | TWS | 710.00 | 0.10 | Telephone call to L. Busch - left message re voting procedures |
| 2/11/2011 | TWS | 710.00 | 0.10 | E-mail from KCM re insurers' plan objections |
| 2/11/2011 | KCM | 535.00 | 2.50 | Review objections to plan (1.6); review/analyze Debtors' reserve and estimation motions (.9) |
| 2/11/2011 | ACM | 625.00 | 1.70 | Teleconference EI, TWS, M. Peterson and Committee counsel (1.4); prepare for call (.3). |
| 2/11/2011 | AJS | 340.00 | 0.10 | Review of e-mail from ACM re: revision to trust documents. |
| 2/13/2011 | PVL | 905.00 | 0.20 | Review Allstate obj to POR and e-mail TWS et al re same. |

| | | | | |
|---|---|---|---|---|
| 2/13/2011 | ACM | 625.00 | 1.00 | Review TDP and Trust Agreement re changes necessary to implement Committee decisions (1.0). |
| 2/13/2011 | KCM | 535.00 | 0.10 | Review internal correspondence re Plan issue |
| 2/14/2011 | KCM | 535.00 | 1.40 | Review/analyze Plan Objections |
| 2/14/2011 | EB | 215.00 | 0.60 | As per RCT research re: MLC confirmation schedule. |
| 2/14/2011 | AJS | 340.00 | 0.10 | Phone call w/ACM re: revision of trust agreement. |
| 2/14/2011 | ACM | 625.00 | 1.00 | Send e-mail to M. Peterson re TDP values (.1); review TDP (.8); teleconference AJS re Trust Agreement revisions (.1). |
| 2/14/2011 | RER | 690.00 | 1.20 | Review confirmation objection and follow up re: same. |
| 2/15/2011 | ACM | 625.00 | 0.10 | Conference EI re MLC TDP and Trust Agreement issues (.1). |
| 2/15/2011 | EI | 1,000.00 | 0.40 | T/C Cooney re Trustee, TAC, etc. (0.2); read Peterson TDP memo (0.2). |
| 2/15/2011 | AJS | 340.00 | 3.10 | Review and revision of trust agreement. |
| 2/15/2011 | AJS | 340.00 | 0.20 | Meeting w/KCM re: trust agreement. |
| 2/15/2011 | AJS | 340.00 | 0.10 | Prep. and review of e-mails to/fr ACM re: trust agreement. |
| 2/15/2011 | KCM | 535.00 | 0.40 | Review stipulation of settlement and related exhibit as entered |
| 2/16/2011 | KCM | 535.00 | 0.30 | Review/analyze Nova Scotia objection |
| 2/16/2011 | EI | 1,000.00 | 0.10 | T/C ACM re status (0.1) |
| 2/16/2011 | PVL | 905.00 | 0.30 | Review Nova Scotia Tr. objs to POR. |
| 2/16/2011 | AJS | 340.00 | 0.20 | Prep. and review of e-mails to ACM re: trust agreement. |
| 2/16/2011 | AJS | 340.00 | 3.50 | Revision and review of trust agreement. |

| | | | | |
|---|---|---|---|---|
| 2/16/2011 | ACM | 625.00 | 1.70 | Teleconference K. Watson re Trust issues (.2); exchange e-mails with Committee re selection of Trustee (.2); exchange e-mails with M. Meises re same (.2); exchange e-mails with K. Watson re same (.2); review M. Peterson memo re TDP values (.4); send e-mail to Committee re same (.3); exchange e-mails with AJS re Trust Agreement (.2). |
| 2/16/2011 | RER | 690.00 | 0.60 | Review memo re: TDP values. |
| 2/16/2011 | RER | 690.00 | 3.20 | Review confirmation objections. |
| 2/17/2011 | RER | 690.00 | 2.50 | Review confirmation objections. |
| 2/17/2011 | ACM | 625.00 | 2.50 | Exchange e-mails with D. Relles re TDP collar (.3); exchange e-mails with J. Cooney re Trustee nominees (.2); exchange e-mails with AJS re Trust Agreement (.2); exchange e-mails with Committee re TDP value matrices (.8); revise TDP (1.0). |
| 2/17/2011 | EI | 1,000.00 | 1.70 | Reviewed materials for Committee call (0.5); T/C ACM re same (0.2); Committee call to finalize TDP matters (0.8); T/C Kirk Watson re trusteeship (0.2) |
| 2/18/2011 | EI | 1,000.00 | 0.60 | Read draft TDP materials (0.2); T/C ACM re same (0.1); read KCM draft discovery memo (0.1); T/C KCM re draft (0.2) |
| 2/18/2011 | PVL | 905.00 | 0.10 | Confer KCM re NS disc. |
| 2/18/2011 | ACM | 625.00 | 1.90 | Teleconference A. Arons re confirmation and effective date issues (.2); teleconference EI re TDP (.2); teleconference K. Watson re Trustee matters (.3); exchange e-mails with PVNL and M. Meises re confirmation issues (.3); exchange e-mails with J. Cooney re K. Watson (.2); review TDP (.7). |
| 2/18/2011 | AJS | 340.00 | 0.20 | Review of e-mails from ACM re: trust agreement. |
| 2/18/2011 | AJS | 340.00 | 0.10 | Prep. of e-mail to ACM re: trust agreement. |
| 2/18/2011 | AJS | 340.00 | 0.20 | Revision of trust agreement. |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 2/18/2011 | KCM | 535.00 | 0.20 | Review/analyze internal correspondence re plan issue |
| 2/18/2011 | RER | 690.00 | 3.50 | Review confirmation objections and statements in support of confirmation and follow-up re: same. |
| 2/20/2011 | ACM | 625.00 | 2.80 | Revise TDP (2.5); send e-mail to M. Peterson re same (.2); send e-mail to A. Andrews and others re status call on Asbestos Trust (.1). |
| 2/21/2011 | ACM | 625.00 | 1.50 | Teleconference KCM re TDP issue (.1); exchange e-mails with TWS re same (.1); teleconference S. Esserman re cooperation issues (.2); teleconference S. Esserman, D. Campbell, K. Watson, K. Campbell Davis, A. Andrews, V. Petherbridge and C. Basler re closing matters re Asbestos Trust (.6); revise TDP (.5). |
| 2/21/2011 | TEP | 340.00 | 0.70 | Confer with KCM re voting procedures (0.3); review materials re voting procedures (0.4). |
| 2/22/2011 | TEP | 340.00 | 1.00 | Prepare materials re voting procedures. |
| 2/22/2011 | TWS | 710.00 | 0.20 | Brief review of plan objections; conference with KCM re same |
| 2/22/2011 | AJS | 340.00 | 0.60 | Revision and review of revised trust agreement. |
| 2/22/2011 | AJS | 340.00 | 0.10 | Prep. of e-mail to ACM re: revised trust agreement. |
| 2/22/2011 | AJS | 340.00 | 0.10 | Review of e-mail from ACC member re: revised trust agreement. |
| 2/22/2011 | KCM | 535.00 | 4.00 | Review FCR brief in support of Plan and the Plan and stipulation of settlement (2.4); review/analyze Plan objections (1.6) |
| 2/22/2011 | ACM | 625.00 | 3.30 | Revise TDP (3.3). |
| 2/22/2011 | RER | 690.00 | 2.30 | Review confirmation objections and statements in support of confirmation and follow up re: same. |
| 2/23/2011 | RER | 690.00 | 2.40 | Detailed review of FCR memo and citations and follow up w/TWS and KCM re: same. |

| 2/23/2011 | RER | 690.00 | 4.60 | Review debtor memo re: confirmation, statements by US and UCC re: confirmation and follow up re: same. |
|---|---|---|---|---|
| 2/23/2011 | KCM | 535.00 | 2.10 | Review UCC statement in support of the Plan (.4); review Plan objections (1.7) |
| 2/23/2011 | KCM | 535.00 | 1.90 | Review Debtor's confirmation brief |
| 2/23/2011 | TWS | 710.00 | 0.30 | Conference with RER re confirmation hearing (.1); e-mail from Wilmington Trust re asbestos settlement trust; forward to ACM for comment (.1); conference with KCM re UCC and FCR briefs re support of plan (.1) |
| 2/23/2011 | AJS | 340.00 | 0.20 | Review of e-mails from ACM and TAC members re: asbestos trust agreement. |
| 2/23/2011 | ACM | 625.00 | 2.30 | Teleconference M. Peterson re TDP value issues (.3); teleconference K. Watson re Trust issues (.2); exchange e-mails with various persons re Trust formation issues (.8); revise TDP (1.0). |
| 2/23/2011 | EI | 1,000.00 | 1.10 | ACC call (1.0); T/C KCM re Cooney discovery (0.1) |
| 2/24/2011 | ACM | 625.00 | 1.30 | Revise TDP (.7); teleconference D. Campbell re Trust matters (.3); review revised Trust Agreement (.3). |
| 2/24/2011 | TWS | 710.00 | 0.40 | Respond to EI e-mail re plan objections (.1); e-mail to S. Karotkin re ballot tabulation; telephone conference with Karotkin re same (.3) |
| 2/24/2011 | AJS | 340.00 | 1.50 | Revision of MLC trust agreement (2x) |
| 2/24/2011 | AJS | 340.00 | 0.10 | Prep. of e-mail to ACM re: trust agreement. |
| 2/24/2011 | AJS | 340.00 | 0.10 | Review of e-mail to ACM re: trust agreement. |
| 2/24/2011 | AJS | 340.00 | 0.10 | Prep. of e-mail to ACM re: trust agreement. |
| 2/24/2011 | AJS | 340.00 | 0.10 | Prep and review of e-mails to/fr ACM re: trust agreement. |

| 2/24/2011 | AJS | 340.00 | 0.20 | Review of e-mail from ACM re: TDP values and review of matrix. |
|---|---|---|---|---|
| 2/24/2011 | PVL | 905.00 | 0.10 | Confer KCM re POR. |
| 2/24/2011 | KCM | 535.00 | 3.50 | Review Trust Agreement (.4); review internal correspondence re plan issues (.2); review confirmation briefs and objections re potential ACC filing (2.9) |
| 2/24/2011 | RER | 690.00 | 3.20 | Review confirmation objections and responses. |
| 2/24/2011 | RER | 690.00 | 2.50 | Follow up re: plan support memo and work w/KCM and TWS re: same. |
| 2/25/2011 | RER | 690.00 | 3.60 | Review responses re: claims estimation and reserves. |
| 2/25/2011 | RER | 690.00 | 1.50 | Review supplemental plan objections. |
| 2/25/2011 | RER | 690.00 | 0.40 | Follow up w/KCM and review correspondence re: plan support. |
| 2/25/2011 | KCM | 535.00 | 5.70 | Review TDP (.3); review Green Hunt supplemental objection to Plan (.1); review voting tabulation and declaration (2.2); communicate with TWS re voting issues (.3); review omnibus reply to claims reserve objections (.3); review confirmation briefs and Plan re potential filing (1.3); review Plan objections re potential filing (.9); review omnibus reply to estimation motion objections (.3) |
| 2/25/2011 | AJS | 340.00 | 0.10 | Review of e-mail from ACM re TDP revisions. |
| 2/25/2011 | AJS | 340.00 | 0.20 | Review of e-mail from ACC members re: TDP revisions. |
| 2/25/2011 | AJS | 340.00 | 0.20 | Review of e-mails from ACM re: TDP. |
| 2/25/2011 | AJS | 340.00 | 0.10 | Review of e-mail from ACM re: trust agreement revisions. |
| 2/25/2011 | TWS | 710.00 | 0.10 | E-mail to Cooney and Kazan re ballot tabulation |

| | | | | |
|---|---|---|---|---|
| 2/25/2011 | ACM | 625.00 | 1.30 | Revise TDP (.9); exchange e-mails with S. Esserman and D. Campbell re Trust Agreement and TDP (.4). |
| 2/28/2011 | ACM | 625.00 | 1.10 | Conferences AJS re Trust Agreement and TDP (.4); review proposed changes to TDP (.3); exchange emails with AJS re Trust Agreement and TDP (.2); exchange emails with S. Esserman re Trust Agreement (.2). |
| 2/28/2011 | AJS | 340.00 | 0.10 | Phone call w/ACM re: trust agreement. |
| 2/28/2011 | AJS | 340.00 | 0.50 | Review and revision of TDP. |
| 2/28/2011 | AJS | 340.00 | 1.20 | Revision of Trust Agreement and comparison to earlier drafts. |
| 2/28/2011 | AJS | 340.00 | 0.30 | Prep. and review of e-mails to/fr ACM re: Trust Agreement |
| 2/28/2011 | AJS | 340.00 | 0.30 | Review of e-mails from ACM and plan proponents re: trust agreement and TDP. |
| 2/28/2011 | AJS | 340.00 | 0.20 | Meeting w/ACM re: trust agreement and TDP. |
| 2/28/2011 | AJS | 340.00 | 0.30 | Review of TDP. |
| 2/28/2011 | AJS | 340.00 | 0.40 | Review of plan. |
| 2/28/2011 | OPD | 205.00 | 0.60 | Organize and Review Recent Objections to Chapter 11 Plan for KCM |
| 2/28/2011 | KCM | 535.00 | 10.50 | Review cases and materials re Section 105 injunction and related Plan issues (4.3); review UCC amended GUC trust filing (1.4); review draft of Section Amended Plan, and stipulation of settlement (2.9); review draft of confirmation order (1.6); meet with PVNL re potential ACC confirmation filing (.3) |
| 2/28/2011 | PVL | 905.00 | 1.00 | Cn KCM re conf. brief (.3); rv draft 2d am. POR (.7) |
| 2/28/2011 | RER | 690.00 | 2.30 | Follow up and work w/KCM re: plan support issues. |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 2/28/2011 | RER | 690.00 | 2.60 | Review revised draft plan and KCM comparison. |
| 2/28/2011 | RER | 690.00 | 1.20 | Review memos re: valuation and declarations re: same. |
| 2/28/2011 | RER | 690.00 | 0.70 | Review draft confirmation order and comments re: same. |
| 3/1/2011 | RER | 690.00 | 0.80 | Review draft confirmation order. |
| 3/1/2011 | RER | 690.00 | 1.90 | Review confirmation order revision and comparison and work w/KCM re: plan support statement. |
| 3/1/2011 | KCM | 535.00 | 11.00 | Review plan and draft confirmation order and various proposed edits (3.9); meet with PVNL re plan and brief issues (.7); appear/attend telephone conference with Debtor, FCR, UCC and others re confirmation order and plan (3.1); review TDPs and Trust agreement (.9); review confirmation objections and responses and statements (1.3); draft/revise confirmation statement (1.1). |
| 3/1/2011 | PVL | 905.00 | 2.00 | Rv emails re conf. order (.2): cn KCM re same (.5); tc w/Karotkin et al re conf. order (1.1); rv draft ins. neutrality language and reply (.2) |
| 3/1/2011 | TEP | 340.00 | 1.40 | Prepare materials re plan confirmation hearing (1.1); confer with KCM re same (0.3). |
| 3/1/2011 | AJS | 340.00 | 1.70 | Prepare email to TAC re trust agreement (0.1); prepare and review emails to and from Ducayet re trust agreement and TDP (0.2); prepare and review emails to Kazan re trust agreement (0.1); prepare and review emails to and from ACM re trust agreement and TDP (0.2); revise and review TDP and trust agreement (0.9); prepare emails to Meises re TDP and Trust Agreement (0.2). |
| 3/1/2011 | ACM | 625.00 | 1.10 | Exchange e-mails with AJS re TDP and Trust Agreement (.4); exchange e-mails with Committee re same (.3); conference J. Melville re securities that asbestos trust is to receive (.4). |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 3/1/2011 | SJD | 205.00 | 1.40 | Created redlines and PDFs of TDP and Trust Agreement drafts per AJS. |
| 3/2/2011 | TEP | 340.00 | 0.90 | Review and edit ACC statement re plan confirmation (0.7); confer with KCM re same (0.2). |
| 3/2/2011 | PVL | 905.00 | 0.30 | Rv draft ACC brief and email KCM re same (.2); rv emails re brief (.1) |
| 3/2/2011 | KCM | 535.00 | 3.90 | Meet with TWS re confirmation statement (.1); communicate with PVNL re confirmation statement (.1); draft/revise Statement in Support of Confirmation (1.7); review confirmation briefs (1.2); review portions of Plan and disclosure statement (.8) |
| 3/2/2011 | RER | 690.00 | 2.60 | Prep. re: MLC conf. hearing, review of documents, plan and stipulation, with follow up with KCM. |
| 3/2/2011 | RER | 690.00 | 0.70 | Follow-up re: plan support statement and correspondence re: same. |
| 3/3/2011 | KCM | 535.00 | 1.10 | Communicate with RER re hearing (.2); review selected objections re confirmation (.9) |
| 3/3/2011 | RER | 690.00 | 0.80 | Prep. and outline re: conf. hearing. |
| 3/3/2011 | RER | 690.00 | 7.00 | Attend confirmation hearing and meet w/counsel re: same. |
| 3/3/2011 | RER | 690.00 | 0.70 | Follow up teleconfs and correspondence re: conf. hearing. |
| 3/3/2011 | PVL | 905.00 | 0.20 | Rv revised draft 2d amended POR |
| 3/3/2011 | KGH | 240.00 | 4.10 | Attend GM confirmation hearing. |
| 3/4/2011 | KGH | 240.00 | 2.70 | Draft memo re GM hearing. |
| 3/4/2011 | ACM | 625.00 | 0.50 | Teleconference A. Kress re TDP, Trust Agreement and Plan (.3); send A. Kress e-mails re same (.2). |
| 3/4/2011 | RER | 690.00 | 1.40 | Follow up re: confirmation hearing. |
| 3/4/2011 | KCM | 535.00 | 0.40 | Review hearing memo |

| 3/7/2011 | ACM | 625.00 | 0.20 | Teleconference J. Melville re Trust matters. |
|---|---|---|---|---|
| 3/7/2011 | AJS | 340.00 | 4.70 | Prepare and review emails to and from EGB re amended plan (0.1); prepare and review emails to and from KGH re amended plan and related documents (0.3); prepare email to ACM re trust asset memo (0.1); prepare email to KCM re confirmation order (0.1); review email from TWS re projection and phone call with ACM re same (0.1); review draft second amended plan, draft confirmation order and memo in support of confirmation (4.0). |
| 3/7/2011 | PVL | 905.00 | 0.10 | Cn KCM re confirmation |
| 3/7/2011 | TWS | 710.00 | 0.20 | Brief review of briefs in support of confirmation |
| 3/8/2011 | AJS | 340.00 | 2.50 | Meeting with KCM re trust funding (0.3); review order, disclosure statement and plan (2.2). |
| 3/8/2011 | KGH | 240.00 | 0.80 | Edit and finish memo on GM confirmation hearing. |
| 3/9/2011 | PVL | 905.00 | 0.20 | Rv RER memo re conf. hearing (.1); cn KCM re eff. date (.1) |
| 3/9/2011 | AJS | 340.00 | 4.10 | Review plan and disclosure statement and prepare memo re trust assets (4.1). |
| 3/9/2011 | RER | 690.00 | 0.30 | Correspondence re: hearing issues. |
| 3/10/2011 | KCM | 535.00 | 0.30 | Communicate with Wilmington Trust and ACM re trust issues |
| 3/10/2011 | AJS | 340.00 | 2.10 | Review plan and related documents and prepare memo re trust assets. |
| 3/10/2011 | ACM | 625.00 | 1.70 | Teleconference K. Campbell Davis re Cooperation Agreement issues (.3); review documents re same (.9); exchange e-mails with S. Esserman re same (.2); exchange e-mails with D. Campbell re Wilmington Trust's role with the Asbestos Trust (.2); exchange e-mails with J. Newton re confirmation order (.1). |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 3/11/2011 | ACM | 625.00 | 0.90 | Exchange e-mails with various persons re assets the Asbestos Trust is to receive (.4); teleconference J. Melville re same (.5). |
| 3/11/2011 | AJS | 340.00 | 0.50 | Review emails from ACM re trust assets (0.2); review email from KCM re trust assets (0.1); review email from RER re trust assets (0.1); review email from PVNL re trust assets (0.1). |
| 3/11/2011 | PVL | 905.00 | 0.10 | Rv emails re trust inquiry and reply |
| 3/11/2011 | KCM | 535.00 | 0.40 | Communicate with ACM, RER and PVNL re trust and valuation issues |
| 3/12/2011 | ACM | 625.00 | 0.30 | Exchange e-mails with K. Watson, J. Melville re Trust formation issues. |
| 3/14/2011 | ACM | 625.00 | 0.40 | Exchange e-mails with A. Arons re effective date (.1); review Plan re asset issues (.3). |
| 3/16/2011 | AJS | 340.00 | 0.20 | Review email from Falabella re trust agreement and prepare email to ACM re same. |
| 3/16/2011 | ACM | 625.00 | 0.20 | Exchange e-mails with various persons re call to discuss Cooperation Agreement (.1); exchange e-mails with J. Melville re tax issue (.1). |
| 3/16/2011 | KCM | 535.00 | 1.20 | Review/analyze plan and plan documents (1.2) |
| 3/17/2011 | KCM | 535.00 | 6.10 | Review draft plan and confirmation order and proposed changes (5.7); communicate with PVNL and ACM re plan and confirmation order issues (.4) |
| 3/17/2011 | ACM | 625.00 | 6.20 | Review revised Trust Agreement and TDP (.5); review revised Confirmation Order (1.8); exchange e-mails with DAC, M. Meiser, J. Strobos, D. Jones and others re same (3.0); teleconference D. Jones re same (.2); conference KCM re same (.2); exchange e-mails wth D. Campbell re Trust Agreement (.3); teleconference various counsel re cooperation issues (.2). |
| 3/17/2011 | PVL | 905.00 | 1.70 | Rv revised POR and conf. order and emails among parties re same (1.3); cns KCM re same (.4) |

| 3/17/2011 | AJS | 340.00 | 7.60 | Review email from ACM re trust agreement and TDP (0.1); prepare email to ACM re trust agreement and TDP (0.1); phone call with ACM re revision of trust agreement and TDP (0.1); review email from ACM re conference call re asbestos documents (0.1); review email from ACM re confirmation order (0.1); review emails from ACM re plan and confirmation order (0.2); prepare and review emails to and from ACM re trust agreement and TDP (0.1); meet with SJD re QA of trust agreement and TDP (0.1); voice mail from Falabella re trust agreement and TDP (0.1); phone call with Falabella re trust agreement and TDP (0.1); review emails from ACM re trust as RRE (0.3); prepare email to Falabella re trust agreement (0.1); prepare email to Falabella re TDP (0.1); conference call with ACM, counsel for debtor, future's rep and trust re asbestos documents (0.4); prepare and review emails of and from ACM re distribution of trust agreement and TDP (0.2); review emails from ACM, Esserman, Davidson and Jones re trust as RRE (0.3); review emails from ACM, Davis and Meises re confirmation order (0.3); prepare email to ACC re revised trust agreement and TDP (0.1); prepare email to Esserman et al re trust agreement (0.1); prepare email to Esserman et al re TDP (0.1); review emails from Macksoud, Schein, and Mintz re confirmation order (0.2); revision and review of trust agreement and TDP (4.3). |
| 3/17/2011 | SJD | 205.00 | 1.20 | Reviewed and edited TOC for draft Trust Agreement and TDP per AJS. |
| 3/17/2011 | TEP | 340.00 | 0.40 | Review budget in disclosure statement and confer with KCM re same. |
| 3/18/2011 | ACM | 625.00 | 0.60 | Teleconference A. Kress re Trust issues (.3); exchange e-mails with J. Melville re tax issues (.3). |
| 3/18/2011 | AJS | 340.00 | 0.40 | Review email from Ducayet re Trust Agreement (0.1); review email from Ducayet re TDP (0.1); review emails from ACM re trust funding (0.2). |

| 3/18/2011 | KCM | 535.00 | 6.90 | Review drafts and filed versions of Plan, Confirmation Order and plan documents (6.7); review correspondence re effective date issues with ACM (.2) |
| 3/18/2011 | RER | 690.00 | 1.20 | Review opinion and follow-up re same |
| 3/20/2011 | AJS | 340.00 | 0.40 | Review emails from ACM re trust agreement (0.2); phone call with ACM re trust agreement (0.1); review emails from Melville and Campbell re trust agreement (0.1). |
| 3/20/2011 | ACM | 625.00 | 0.50 | Send e-mails to AJS, A. Kress, J. Melville re Trust Agreement (.4); teleconference AJS re same (.1). |
| 3/21/2011 | AJS | 340.00 | 4.30 | Review emails from Meises re trust wiring information (0.1); prepare email to Meises re trust wiring information (0.1); prepare email to trust counsel re trust wiring information (0.1); review email from Melville re trust wiring information (0.1); prepare and review emails to and from ACM re trust wiring information (0.2); prepare email to Meises re trust wiring information (0.1); review email from Melville re trust securities (0.1); review email from Davis re trust agreement (0.1); prepare email to Meises re trust agreement (0.1); prepare and review emails to and from ACM re communicating with committee (0.1); review email from ACM re trust agreement (0.1); review emails from Meises and Selzer re trust assets (0.1); prepare email to committee re trust agreement changes (0.3); review email from committee member re trust agreement changes (0.1); review emails from TWS re changes to trust documents (0.1); prepare email to TWS re changes to trust documents (0.2); prepare emails to TWS re changes to trust documents (0.3); review email from Davis re change in trust agreement (0.1); analyze potential change to trust agreement and prepare email to TWS re same (0.4); prepare email to EI re statute of limitations (0.2); review email from KCM re potential change to trust agreement (0.1); review email from ACM re statute of limitations (0.1); prepare and review emails to and from Chen re trust agreement and trust assets (0.3); prepare and review |

|  |  |  |  | emails to and from TWS and KCM re execution of trust agreement (0.2); review email from Chen re wiring instructions and review of same (0.2); review TDP and trust agreement for SOL language and comparison to other TDPs (0.4). |
|---|---|---|---|---|
| 3/21/2011 | TWS | 710.00 | 0.20 | Review e-mails re plan matters accumulated during vacation |
| 3/21/2011 | RER | 690.00 | 1.30 | Follow-up re confirmation opinion |
| 3/21/2011 | KCM | 535.00 | 1.90 | Review draft Trust Agreement and proposed changes (.9); communicate with TWS and AJS re proposed changes to Trust Agreement (.2); review Plan as filed (.8) |
| 3/21/2011 | ACM | 625.00 | 0.40 | Exchange e-mails with M. Meises, AJS, J. Melville, K. Davis re Trust Agreement issues. |
| 3/22/2011 | KCM | 535.00 | 0.20 | Review/analyze correspondence re trust agreement issue |
| 3/22/2011 | TWS | 710.00 | 0.70 | E-mails to/from S. Esserman, AJS, K. Campbell re trust agreement; conference with AJS re same |
| 3/22/2011 | AJS | 340.00 | 3.30 | Phone call with TWS re trust agreement modifications (0.1); phone call with EI re SOL issue (0.1); review email from Esserman re trust agreement (0.1); prepare and review emails to and from TWS re trust agreement (0.1); review email from ACM re communication with committee (0.1); prepare email to ACM re status of trust agreement and communication with committee (0.2); prepare email to TWS re SOL issue(0.1); review email from TWS re trust agreement changes (0.1); prepare and review emails to and from TWS re trust agreement (0.1); prepare email to Esserman and trust counsel re trust agreement (0.2); review email to Esserman and trust counsel re trust agreement (0.1); review emails from Davis and Esserman re changes to trust agreement (0.1); message for EI re TDP modifications (0.1); review emails from Davis re trust agreement (0.1); prepare email to Davis re trust agreement (0.1); revision and review of trust agreement (0.8); prepare email to TWS re statute of |

| | | | | |
|---|---|---|---|---|
| | | | | limitations (0.1); prepare email to Esserman re statute of limitations (0.2); prepare email to ACC member re trust agreement modifications (0.1); review emails from TWS re statute of limitations (0.1); prepare and review emails to and from TWS re circulating trust agreement (0.1); review email from Chen re wiring instructions (0.1); prepare email from Chen re wiring instructions (0.1). |
| 3/23/2011 | AJS | 340.00 | 3.90 | Phone call with Kress re trust documents (0.1); prepare and review emails to Kress re trust documents (0.2); prepare and review emails to and from TWS re Kress correspondence (0.2); prepare email to Meises re wire transfer (0.1); prepare email to Kress re common interest (0.1); review email from Esserman re statute of limitations (0.2); review email from TWS re statute of limitations (0.1); review email from Kress re correspondence (0.1); review email from Davis re statute of limitations (0.1); review plan documents and prepare memo re trust assets (2.7). |
| 3/23/2011 | TWS | 710.00 | 0.30 | E-mail from AJS re FCR and trust agreement (.1); e-mail from K. Davis and respond re trust agreement question (.2) |
| 3/23/2011 | EI | 1,000.00 | 0.30 | T/C Kress re TDP issue (0.2); T/C TWS re same (0.1) |
| 3/24/2011 | EI | 1,000.00 | 0.10 | T/C AJS re documents (0.1) |
| 3/24/2011 | AJS | 340.00 | 5.70 | Review email from Davis re wire instructions for trust assets (0.1); phone call from EI re trustee terms (0.1); prepare email to EI re trustee terms (0.1); prepare and review emails to EI re TAC signatures (0.1); prepare and review emails to and from KCM re ACC composition (0.1); review master sale and purchase agreement, plan and related documents and prepare memo re trust assets (4.7); prepare and review emails to and from KCM and EB re master sale and purchase agreement (0.2); phone call with Kress and Davis re trust signatures (0.2); review email from Kress re trust signatures (0.1). |

| Date | | | | |
|------|------|--------|------|---|
| 3/24/2011 | KCM | 535.00 | 0.40 | Communicate with AJS re Plan issue (.1); review Dex-cool settlements, order and related omnibus objections (.3) |
| 3/25/2011 | KCM | 535.00 | 0.30 | Review agenda and correspondence re March 29 hearing |
| 3/25/2011 | RER | 690.00 | 2.20 | Review objection to confirmation order; review opinion re same and follow-up w/KCM re potential response and hearing re same |
| 3/25/2011 | TWS | 710.00 | 0.30 | E-mail to S. Karotkin and S. Esserman re NY AG plan objection; conference with KCM re same |
| 3/27/2011 | KCM | 535.00 | 0.10 | Review correspondence with Debtor re hearing |
| 3/28/2011 | KCM | 535.00 | 0.40 | Review Debtor letter to court re confirmation order (.3); communicate with RER re hearing (.1) |
| 3/28/2011 | RER | 690.00 | 2.60 | Follow-up re confirmation order objection; review draft response re same and confirm re opinion and transcript |
| 3/28/2011 | ACM | 625.00 | 3.40 | Teleconference EI re SOL issue (.2); exchange e-mails with K. Davis, A. Kress, S. Esserman re same (.8); exchange e-mails with AJS re Trust Agreement (.3); review e-mails and documents for closing (2.1). |
| 3/28/2011 | AJS | 340.00 | 1.70 | Prepare email to ACM re trust agreement (0.1); phone calls (x2) with ACM re trust agreement (0.2); prepare and review emails to and from Davis re trust agreement and trust certificate (0.2); prepare and review emails to and from Meises re trust agreement signatures (0.1); prepare email to Davis re trust certificate (0.1); prepare signature pages of trust agreement (0.3); prepare email to TAC re signature pages of trust agreement (0.1); review email from Kazan re trust agreement signature and prepare email to ACM re same (0.1); prepare and review emails to and from David re trust certificate (0.2); review email from Roy re Kazan signature (0.1); review email from ACM re TDP (0.1); review emails from Davis and Esserman re TDP (0.1). |

| | | | | |
|---|---|---|---|---|
| 3/28/2011 | EI | 1,000.00 | 0.20 | Limitations issue with ACM (0.2) |
| 3/28/2011 | TWS | 710.00 | 0.10 | E-mail from S. Karotkin re resolving AG objection; forward same to KCM for comment |
| 3/29/2011 | EI | 1,000.00 | 0.20 | Statute of limitations issues with AMC (0.2) |
| 3/29/2011 | AJS | 340.00 | 3.80 | Review of emails from ACM re TDP (0.3); review of emails from Kazan and Cooney re TDP (0.3); review of email from Kress re Confirmation Order (0.1); review of signatures from TAC members and (0.1); prep and review of emails to and from ACM re trust agreement signatures (0.1); prep of email to TWS re trust agreement signatures; prep of trust agreement for TWS signature and meeting w/ TWS re same (0.2); review of email from Davis re signed trust agreement (0.1); prep of email to Kegley re trust agreement signatures (0.1); prep of email to Davis re signed trust agreement (0.1); review of email from Davis re trust agreement signature pages (0.1); prep and review of emails to and from Kegley re trust agreement signatures (0.2); review of email from ACM re TDP (0.1); prep and review of emails to and from ACM re debtors' signatures on trust agreement (0.3); prep and review of emails to and from Meises re debtors' signatures on trust agreement (0.2); prep and review of emails to and from Meises re debtor contact information for trust agreement (0.3); review of emails from Kress and Davis re TDP (0.1); revision of trust agreement (0.6); prep and review of emails to and from Davis re debtor signatures (0.1); prep and review of emails to and from Davis re Delaware trustee (0.2); prep of email to Meises re ACC and TAC signatures for trust agreement (0.1); prep of email to Davis re ACC and TAC signatures for trust agreement (0.1). |
| 3/29/2011 | ACM | 625.00 | 1.00 | Exchange e-mails with Committee, K. Davis, A. Kress, S. Esserman re SOL issues (.7); exchange e-mails with AJS re closing issues (.3). |
| 3/29/2011 | TWS | 710.00 | 0.10 | Conference with AJS re MLC trust agreement |

| | | | | |
|---|---|---|---|---|
| 3/29/2011 | RER | 690.00 | 2.00 | Preparation for and appear at hearing and follow-up re same |
| 3/29/2011 | RER | 690.00 | 1.30 | Work with RCT and conference call w/FCR counsel re settlement issues and meeting |
| 3/29/2011 | KCM | 535.00 | 1.60 | Review confirmation order and revisions (1.4); communicate with TWS and RER re confirmation order (.2) |
| 3/30/2011 | AJS | 340.00 | 1.70 | Revision and review of trust agreement (1.2); revision and review of TDP (0.4); prep and review of emails to and from ACM re trust agreement (0.1); |
| 3/30/2011 | ACM | 625.00 | 0.60 | Exchange e-mails with AJS re closing issues (.4); exchange e-mails with B. Mattick re trust issues (.2). |
| 3/30/2011 | AJS | 340.00 | 6.40 | Revision and review of trust agreement (1.2); revision and review of TDP (0.4); prep and review of emails to and from ACM re trust agreement (0.1); prep of email to Meises re trust agreement (0.1); review of email from Meises re trust agreement (0.1); phone call w/ ACM re trust agreement (0.1); phone call w/ Davis re trust agreement and effective date (0.1); phone call w/ Arons re trust agreement (0.1); phone call w/ Davis re trust agreement and effective date (0.2); review of email from Davis re effective date (0.1); review of email from Arons re trust agreement and prep of email to Davis re trust agreement (0.1); review of email from ACM re TDP (0.1); prep of email to ACM re signed trust agreement (0.1); prep of email to Kegley re signed trust agreement (0.1); prep of email to Arons re signed trust agreement prep of email to Davis, Esserman, Kress and Campbell re trust agreement (0.1); prep and review of emails to and from debtors' counsel re trust agreement (0.1); prep of email to ACC re trust agreement (0.1); prep and review of emails to and from Davis re signed trust agreement (0.1); prep of email to Davis, Esserman, Kress and Campbell re TDP (0.1); prep and review of emails to and from Kress re TDP (0.1); prep and review of emails to and from |

Esserman re futures rep (0.1); review of emails from Kress and Esserman re trust agreement (0.1); prep and review of emails to and from Esserman and Kress re futures rep (0.2); prep and review of emails to and from Eskin and Milch re futures rep (0.2); prep of emails to debtors' counsel re modifications to trust agreement (0.1); prep and review of emails to and from Esserman and Kress re futures rep (0.1); prep of email to Arons re signed trust agreement (0.1); prep of email to Davis, Esserman, Kress and Campbell re trust agreement (0.1); prep of emails to ACC re trust agreement and TDP (0.1); prep of memo re trust assets (1.5); prep of email to EI re memo re trust assets (0.1); review of email from Davis & Arons re trust agreement (0.2).

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 3/31/2011 | AJS | 340.00 | 1.90 | Review email from ACM re TDP (0.1); prepare email re TDP to debtors' counsel (0.1); voice mail from Weitz assistant re Trust Agreement signature pages (0.1); review email from EI re trust assets (0.1); review email from Kazan re trust assets (0.1); prepare email to ACM re trust asset issues (2x) (0.1); review email from ACM re trust assets (0.1); review emails from Davis re trust agreement and certificate of trust (0.1); review email from Arons re trust agreement (0.1); prepare and review emails to ACM re trust agreement (0.1); revision of trust agreement (0.2); prepare email to Arons and debtor counsel re trust agreement (0.1); prepare email to TAC members re trust agreement (0.1); prepare email to Davis, Esserman and Melville re effective date (0.1); review of emails from Kress, Esserman and Melville re effective date (0.2); prepare email to EI re effective date (0.1); review email from ACM re trust assets (0.1). |
| 3/31/2011 | ACM | 625.00 | 0.90 | Exchange e-mails with AJS re closing issues (.5); exchange e-mails with S. Kazan re trust issues (.4). |
| 3/31/2011 | SJD | 205.00 | 3.20 | Created confirmation order binder and assisted with index per KCM. |
| 3/31/2011 | KCM | 535.00 | 0.10 | Review correspondence re effective date |

**Total Task Code .11**          **896.70**

## Tax Issues (18.20 Hours; $ 13,528.50)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Richard W. Skillman | 15.80 | $770 | 12,166.00 |
| Ann C. McMillan | 1.30 | $625 | 812.50 |
| Kevin C. Maclay | .40 | $535 | 214.00 |
| Neil M. Kochman | .70 | $480 | 336.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/27/2010 | NMK | 480.00 | 0.70 | Review trust language re tax issues. |
| 3/14/2011 | ACM | 625.00 | 0.80 | Conference RWS re tax issues (.3); exchange e-mails with RWS re same (.4); send e-mail to J. Melville re same (.1). |
| 3/14/2011 | RWS | 770.00 | 2.50 | Cns w/DBR and ACM and emails w/J. Melville and research re QSFs and warrants |
| 3/15/2011 | RWS | 770.00 | 2.60 | Tc w/J. Melville and research and analysis and emails re trust tax issues. |
| 3/16/2011 | RWS | 770.00 | 3.10 | Analysis of tax implications of GUC Trust and emails w/H. Kaplan re same and cn w/KM re same and rv plan terms |
| 3/16/2011 | ACM | 625.00 | 0.20 | Conference RWS re Asbestos and GUC Trust tax issues (.2). |
| 3/16/2011 | KCM | 535.00 | 0.40 | Meet with RWS re plan and trust issues and related tax considerations (.4) |
| 3/18/2011 | RWS | 770.00 | 0.60 | Emails w/Kaplan re IRS PLR |
| 3/19/2011 | RWS | 770.00 | 0.10 | Emails re IRS ruling request |

| 3/21/2011 | RWS | 770.00 | 1.50 | Conf. call w/H. Kaplan & Kramer Levin attorneys and research re alternative tax structure. |
| 3/22/2011 | RWS | 770.00 | 0.40 | Emails re IRS ruling request and rv PLR |
| 3/23/2011 | RWS | 770.00 | 0.20 | Rv PLR and emails re same |
| 3/28/2011 | RWS | 770.00 | 0.50 | Rv PLR request |
| 3/29/2011 | RWS | 770.00 | 0.70 | Rv PLR and email to H. Kaplan |
| 3/30/2011 | RWS | 770.00 | 1.70 | Tc w/H. Kaplan and analyze tax issues and implictions. |
| 3/31/2011 | RWS | 770.00 | 1.90 | Analyze tax issues, consider greater trust alternatives, and conference w/ACM. |
| 3/31/2011 | ACM | 625.00 | 0.30 | Conference RWS re tax issues (.3) |

**Total Task Code .13          18.20**

### Committee Meetings/Conferences (64.40 Hours; $ 39,064.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.30 | $950 | 4,085.00 |
| Elihu Inselbuch | 2.40 | $1,000 | 2,400.00 |
| Trevor W. Swett | 10.80 | $675 | 7,290.00 |
| Trevor W. Swett | 7.00 | $710 | 4,970.00 |
| Ronald E. Reinsel | 1.20 | $690 | 828.00 |
| Ann C. McMillan | .90 | $595 | 535.50 |
| Ann C. McMillan | 5.70 | $625 | 3,562.50 |
| Rita C. Tobin | 2.10 | $545 | 1,144.50 |
| Kevin C. Maclay | 14.30 | $510 | 7,293.00 |
| Kevin C. Maclay | 10.90 | $535 | 5,831.50 |
| Jeanna Rickards Koski | .50 | $380 | 190.00 |
| Andrew J. Sackett | .10 | $310 | 31.00 |
| Eugenia Benetos | 4.20 | $215 | 903.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2010 | TWS | 675.00 | 0.40 | E-mail to ACC re GM data and negotiations |
| 10/6/2010 | TWS | 675.00 | 0.90 | Dictate memo to ACC re status. |
| 10/7/2010 | TWS | 675.00 | 0.90 | Memo to ACC re plan issues and negotiations (.8); memo to ACC re plan matters (.1) |
| 10/7/2010 | KCM | 510.00 | 0.30 | Review/analyze memo to ACC re settlement discussion with UCC |
| 10/8/2010 | TWS | 675.00 | 0.40 | Memo to ACC re trust administration budget proposal |
| 10/10/2010 | KCM | 510.00 | 0.20 | Draft/revise memo to ACC re disclosure statement |
| 10/12/2010 | EI | 950.00 | 1.10 | T/c TWS to prepare for Committee call (.2); Committee conf. call (.8); t/c Baron to advise of call results (.1). |
| 10/15/2010 | RCT | 545.00 | 0.40 | Review Committee memos re status and next steps (0.4) |
| 10/18/2010 | KCM | 510.00 | 2.90 | Draft/revise update memo to ACC re status. |
| 10/18/2010 | TWS | 675.00 | 0.20 | Review and edit memo to ACC re discovery matters |
| 10/22/2010 | KCM | 510.00 | 2.40 | Draft/revise memo to ACC re hearing and related issues (2.1); review/analyze UCC distribution materials (.3) |
| 10/22/2010 | TWS | 675.00 | 0.30 | Conference with KCM on outcome of Disclosure Statement hearing and anonymity protocol for report to ACC |
| 10/25/2010 | TWS | 675.00 | 0.70 | Inquiries from J. Cooney and S. Kazan and respond to same |
| 10/27/2010 | RCT | 545.00 | 1.70 | Draft memo to Committee re hearing and status (1.7) |
| 10/27/2010 | KCM | 510.00 | 1.40 | Review/analyze memo to ACC (.2); review/analyze UCC distribution materials (1.2) |

| | | | | |
|---|---|---|---|---|
| 10/29/2010 | KCM | 510.00 | 1.20 | Draft/revise memo to ACC re case status and review/analyze related FTS report and materials |
| 10/29/2010 | TWS | 675.00 | 0.30 | E-mail to ACC members; telephone call to J. Cooney - left message |
| 10/30/2010 | TWS | 675.00 | 0.10 | E-mail from J. Cooney re Rule 2004 matters and respond |
| 11/1/2010 | EI | 950.00 | 0.50 | Committee teleconf. re: subpoena issues (.5). |
| 11/1/2010 | TWS | 675.00 | 1.00 | Telephone call to J. Cooney, S. Kazan, and EI re UCC discovery aimed at trusts (.4); second discussion with J. Cooney to follow up (.6). |
| 11/2/2010 | TWS | 675.00 | 1.60 | E -mails to/from J. Cooney, S. Juris, and E. Stubbs re trust discovery matters (.2); review R. Phillips' draft objection to discovery (.5); dictate memo to constituency re discovery matters (.7); e-mails to/from J. Simon and R. Phillips re objections to trust discovery (.2). |
| 11/3/2010 | ACM | 595.00 | 0.90 | Teleconference AJS, EI, S. Kazan, J. Cooney re TDP and Trust Agreement (.9). |
| 11/3/2010 | TWS | 675.00 | 0.20 | E-mail J. Cooney re Bates White issues (.1); e-mail from S. Kazan re Forman, Perry application (.1) |
| 11/3/2010 | EI | 950.00 | 2.20 | Committee conf. call with others re: subpoena matter & response by individuals (1.2); Committee conf. call re: draft TDP and draft Trust Agreement (1.0). |
| 11/4/2010 | TWS | 675.00 | 0.30 | E-mails to/from constituents re discovery objections (.3). |
| 11/5/2010 | EI | 950.00 | 0.50 | T/c TWS re: discovery status and memo to ACC re: recommendation (.5). |
| 11/5/2010 | TWS | 675.00 | 0.30 | E-mails from J. Cooney and S. Kazan re discovery matters (.2); e-mail ACC members' counsel re Garlock's pending applications (.1) |

| | | | | |
|---|---|---|---|---|
| 11/5/2010 | KCM | 510.00 | 0.30 | Review memo to ACC re case strategy and related materials |
| 11/5/2010 | AJS | 310.00 | 0.10 | Prep. of e-mail to ACC re: claims information. |
| 11/10/2010 | TWS | 675.00 | 0.10 | Telephone call to J. Cooney - left message and follow-up with e-mail re discovery matters |
| 11/12/2010 | TWS | 675.00 | 0.30 | E-mail Cooney and Kazan re game plan for R. 2004 hearing |
| 11/16/2010 | TWS | 675.00 | 0.20 | Memo to ACC re estimation motion and proposed schedule (.2) |
| 11/19/2010 | TWS | 675.00 | 0.10 | E-mail to/from ACC members re R. 2004 objection process and contingency planning |
| 11/21/2010 | TWS | 675.00 | 0.70 | E-mails to ACC re potential appeal, motion for stay, and motion for reconsideration, with comments (.4); e-mails to ACC re Trusts' position on Rule 2004 matters (.1); e-mails to/from J. Cooney and S. Kazan re proposed stipulation (.2) |
| 11/22/2010 | TWS | 675.00 | 0.20 | Telephone conference with J. Cooney to report on hearing (.2). |
| 11/23/2010 | TWS | 675.00 | 0.20 | E-mails to ACC re proposed stipulation to resolve R. 2004 disputes |
| 12/2/2010 | TWS | 675.00 | 0.10 | E-mail to ACC re trial date and stipulation |
| 12/5/2010 | KCM | 510.00 | 3.90 | Draft/revise memo to ACC re amended disclosure statement |
| 12/6/2010 | KCM | 510.00 | 0.80 | Draft/revise memo to ACC re amended disclosure statement |
| 12/7/2010 | KCM | 510.00 | 0.20 | Review memo to ACC re disclosure statement hearing |
| 12/14/2010 | KCM | 510.00 | 0.20 | Review communication with ACC re expert and disclosure issues |
| 12/17/2010 | TWS | 675.00 | 0.50 | Memo to clients re settlement negotiations |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 12/21/2010 | KCM | 510.00 | 0.20 | Draft/revise memo re disclosure issue |
| 12/23/2010 | TWS | 675.00 | 0.80 | Report to ACC re settlement negotiations |
| 12/29/2010 | KCM | 510.00 | 0.30 | Review correspondence with ACC and constituency re plan and case status |
| 1/3/2011 | TWS | 710.00 | 0.50 | Report to ACC and FCR on plan discussions |
| 1/5/2011 | KCM | 535.00 | 0.20 | Review/analyze TWS memo re settlement status and related Plan issues |
| 1/7/2011 | KCM | 535.00 | 1.10 | Draft/revise memo to ACC re potential settlement and Plan issues |
| 1/8/2011 | KCM | 535.00 | 0.50 | Review/analyze memo to ACC re settlement and Plan issues (.3); review/analyze correspondence with ACC re settlement issues (.2) |
| 1/8/2011 | TWS | 710.00 | 1.50 | Revise memo to ACC re negotiations and transmit to client (1.3); respond to follow-up queries (.2) |
| 1/10/2011 | TWS | 710.00 | 0.10 | Report to ACC re proposed stipulation |
| 1/10/2011 | TWS | 710.00 | 0.10 | Respond to inquiry from claimant's counsel |
| 1/11/2011 | KCM | 535.00 | 0.70 | Communicate with ACC, PVNL & TWS re settlement issue. |
| 1/19/2011 | KCM | 535.00 | 0.20 | Review/analyze memo to ACC re stipulation |
| 1/25/2011 | KCM | 535.00 | 0.60 | Draft/revise message to constituency re settlement and voting recommendation |
| 1/25/2011 | TWS | 710.00 | 0.40 | E-mails to/from S. Kazan and J. Cooney re Placitella inquiry (.1); telephone conferences with EI and KCM re ACC communications to constituency re Plan (.2); e-mails from Cooney and Kazan re experts and respond (.1) |
| 1/25/2011 | EI | 1,000.00 | 0.10 | T/C Cooney re purchase inquiry (0.1) |
| 1/26/2011 | KCM | 535.00 | 1.00 | Review/edit memo re Sale Order issue (.4); draft/revise memo to constituency re settlement and voting recommendation (.4); review/analyze |

|            |      |          |      | correspondence with ACC, PVNL and TWS re Sale Order issue (.2) |
|------------|------|----------|------|---------------------------------------------------------------|
| 1/26/2011  | TWS  | 710.00   | 0.40 | E-mail to ACC re proposed communication to constituency re plan (.2); telephone conference with and e-mail to KCM re distribution of broadcast to constituency re plan (.2) |
| 1/27/2011  | KCM  | 535.00   | 0.40 | Communicate with TWS and JMR re message to constituency (.3); review/edit message to constituency (.1) |
| 1/27/2011  | EI   | 1,000.00 | 0.10 | T/C Cooney re status (0.1) |
| 1/27/2011  | JMR  | 380.00   | 0.50 | Finalize memorandum to the MLC constituency regarding the settlement and coordinate sending it out |
| 2/3/2011   | EI   | 1,000.00 | 0.20 | Scheduling Committee meeting and T/C ACM re agenda items (0.2) |
| 2/3/2011   | TWS  | 710.00   | 0.20 | E-mails to EI, ACM and ACC to schedule committee meeting |
| 2/4/2011   | TWS  | 710.00   | 0.20 | E-mail to M. Peterson re topics for discussion with ACC |
| 2/4/2011   | ACM  | 625.00   | 0.10 | Exchange e-mails with TWS re Committee call. |
| 2/6/2011   | TWS  | 710.00   | 0.10 | E-mail from S. Kazan to reschedule meeting; e-mails to J. Cooney, EI and ACM to reschedule |
| 2/8/2011   | EB   | 215.00   | 0.20 | Perform review of draft minutes schedule and send response to TWS. |
| 2/8/2011   | TWS  | 710.00   | 0.60 | E-mail to EI and telephone conference with Cooney to set up ACC meeting; prepare agenda |
| 2/8/2011   | KCM  | 535.00   | 0.40 | Draft/revise memo re Nova Scotia discovery |
| 2/10/2011  | TWS  | 710.00   | 0.20 | Review agenda items for ACC |
| 2/10/2011  | EI   | 1,000.00 | 0.40 | Reviewed material for committee call (0.3); committee call (0.1) |

| | | | | |
|---|---|---|---|---|
| 2/11/2011 | EI | 1,000.00 | 1.50 | Committee call re TDP and Trust agreement (1.5) |
| 2/11/2011 | EB | 215.00 | 0.60 | Work on minutes and committee conference call material for EI. |
| 2/11/2011 | TWS | 710.00 | 2.20 | Telephonic meet of ACC (1.2); draft and revise minutes; e-mail same to EI and ACM for comment (1.0) |
| 2/13/2011 | ACM | 625.00 | 0.40 | Review and revise minutes of Committee meeting and send e-mail to TWS re same (.4). |
| 2/14/2011 | RER | 690.00 | 0.40 | Review committee minutes and follow up. |
| 2/15/2011 | EI | 1,000.00 | 0.10 | Read minutes (0.1) |
| 2/15/2011 | ACM | 625.00 | 0.10 | Exchange e-mails with EI, AJS, TWS re Committee call issues (.1). |
| 2/16/2011 | ACM | 625.00 | 0.40 | Prepare agenda for Committee call (.4). |
| 2/16/2011 | EB | 215.00 | 0.40 | Work on email to BH re: committee conference call procedures for EI. |
| 2/17/2011 | ACM | 625.00 | 0.80 | Teleconference EI, KCM and Committee re TDP issues (.8). |
| 2/17/2011 | KCM | 535.00 | 0.70 | Attend ACC call re plan, trust and TDP issues |
| 2/18/2011 | ACM | 625.00 | 0.30 | Exchange e-mails with Committee re TDP (.3). |
| 2/22/2011 | ACM | 625.00 | 2.10 | Prepare Committee meeting minutes (.8); prepare agenda for Committee call (.5); exchange e-mails with Committee re TDP, Trust Agreement and Committee meeting (.8). |
| 2/22/2011 | EB | 215.00 | 1.00 | Work on minutes binder re: conference call minutes and update index. |
| 2/23/2011 | EB | 215.00 | 0.60 | Review, classify, and annotate relevant material concerning conference call minutes for EI. |
| 2/23/2011 | ACM | 625.00 | 0.80 | Teleconference EI and Committee re TDP issues (.8). |

| Date | | | | |
|---|---|---|---|---|
| 2/24/2011 | ACM | 625.00 | 0.40 | Exchange e-mails with Committee and others re TDP and Trust Agreement (.4). |
| 2/24/2011 | KCM | 535.00 | 1.30 | Draft/revise memo re Nova Scotia discovery issues (1.1); review correspondence with ACC re voting issue (.2) |
| 2/24/2011 | EB | 215.00 | 0.40 | Review, classify, and annotate relevant material concerning conference call minutes and emails to ACM. |
| 2/25/2011 | ACM | 625.00 | 0.30 | Exchange e-mails with Committee re TDP (.3). |
| 2/25/2011 | KCM | 535.00 | 1.50 | Draft/revise memo re Nova Scotia discovery |
| 3/4/2011 | RER | 690.00 | 0.40 | Review draft memo to committee, edit and follow up w/KH re: same. |
| 3/7/2011 | EB | 215.00 | 0.60 | Perform review of draft minutes and update draft minutes schedule. |
| 3/9/2011 | TWS | 710.00 | 0.20 | Report to ACC re confirmation hearing |
| 3/16/2011 | EB | 215.00 | 0.40 | Draft email to ECM re: conference call inquiry. |
| 3/21/2011 | KCM | 535.00 | 1.40 | Draft./revise memo re Nova Scotia discovery |
| 3/29/2011 | KCM | 535.00 | 0.90 | Draft memo to ACC re confirmation order |
| 3/29/2011 | RER | 690.00 | 0.40 | Follow-up w/KCM re hearing and committee meeting re same |
| 3/29/2011 | TWS | 710.00 | 0.30 | E-mail to ACC re confirmation order (.1); edit KCM's draft memo to ACC re confirmation proceedings (.2) |

**Total Task Code .15**      **64.40**

**Travel (34.00 Hours; $ 9,559.75)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|----------------|--------------|-------|
| Trevor W. Swett | 16.20 | $337.50 | 5,467.50 |
| Ronald E. Reinsel | 7.00 | $345 | 2,415.00 |
| Rita C. Tobin | 2.50 | $272.50 | 681.25 |
| Kate Henningsen | 8.30 | $120 | 996.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/3/2010 | TWS | 337.50 | 1.10 | Travel to NYC for meeting with UCC counsel (split between two matters) |
| 10/5/2010 | TWS | 337.50 | 1.00 | Return travel to DC from MLC meeting (split among two matters) |
| 10/20/2010 | TWS | 337.50 | 2.30 | Travel to NYC for hearing |
| 10/21/2010 | TWS | 337.50 | 3.30 | To court (.8); return travel to DC (2.5) |
| 10/26/2010 | RCT | 272.50 | 0.50 | Travel to hearing (non-working) (0.5) |
| 11/21/2010 | TWS | 337.50 | 1.00 | Travel to NYC for hearing on R. 2004 matters |
| 11/22/2010 | TWS | 337.50 | 2.00 | Return travel to DC |
| 12/1/2010 | TWS | 337.50 | 2.50 | Travel to NYC for hearing |
| 12/2/2010 | TWS | 337.50 | 3.00 | Return travel to DC |
| 12/15/2010 | RCT | 272.50 | 1.00 | Travel to/from MLC hearing re fee apps and other agenda items (1.0) |
| 1/11/2011 | RCT | 272.50 | 1.00 | Travel to and from court (1.0) |
| 3/2/2011 | KGH | 120.00 | 3.70 | Travel from D.C. to NYC. |
| 3/2/2011 | RER | 345.00 | 3.50 | Travel to NYC re: hearing and review documents re: same. |
| 3/3/2011 | RER | 345.00 | 3.50 | Return travel to DC from conf. hearing. |
| 3/3/2011 | KGH | 120.00 | 4.60 | Travel from confirmation hearing in NYC to D.C. |

**Total Task Code .16**      **34.00**

## Docket Review & Control (174.80 Hours; $ 35,409.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Eugenia Benetos | 12.50 | $210 | 2,625.00 |
| Eugenia Benetos | 2.20 | $215 | 473.00 |
| Sara Joy DelSavio | 1.50 | $200 | 300.00 |
| Sayem Osman | 30.50 | $200 | 6,100.00 |
| Sayem Osman | 19.70 | $205 | 4,038.50 |
| Christopher E. Williamson | 61.50 | $200 | 12,300.00 |
| Christopher E. Williamson | 38.50 | $205 | 7,892.50 |
| Stephen M. Pennartz | 8.40 | $200 | 1,680.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/1/2010 | CEW | 200.00 | 2.90 | Perform review of Westlaw to identify relevant cases cited with KGH's memo; organize cases within binder with an index for KCM. |
| 10/1/2010 | CEW | 200.00 | 1.70 | Organize exhibits for filing for JPW |
| 10/1/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/4/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/4/2010 | CEW | 200.00 | 2.30 | Organize, review, and digest pleadings and other documents for integration into the firm's master document repository for future reference. |
| 10/4/2010 | EB | 210.00 | 0.40 | Perform review of EPIQ's Affidavit of Service (.1); email S. Garabato at EPIQ re: title correction (.1); file Affidavit on the court docket (.2). |

| Date | | | | |
|---|---|---|---|---|
| 10/5/2010 | CEW | 200.00 | 0.80 | Organize, review, and digest pleadings and other documents for integration into the firm's master document repository for future reference. |
| 10/5/2010 | SO1 | 200.00 | 0.70 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/6/2010 | SO1 | 200.00 | 1.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/6/2010 | CEW | 200.00 | 2.30 | Perform review of court cases on Westlaw to identify relevant cases cited within KGH's memo; organize case for review by KCM. |
| 10/7/2010 | CEW | 200.00 | 2.60 | Perform review of court documents on Pacer and Westlaw to identify relevant documents for KCM and TEP. |
| 10/7/2010 | SO1 | 200.00 | 1.30 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/8/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.4) Compile selected pleadings per TEP's request (.6) |
| 10/9/2010 | CEW | 200.00 | 2.50 | Assist with cite-checking, blue-booking and proofreading of brief for KCM |
| 10/11/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/12/2010 | SJD | 200.00 | 0.40 | Perform docket research regarding US Trustee per KCM |

| 10/13/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group |
| 10/14/2010 | SO1 | 200.00 | 1.10 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/14/2010 | EB | 210.00 | 0.50 | Prepare and send notification email to EPIQ re: filing (.1); T/C with H. Baer at Epiq re: docket information (.2); perform review of court docket re: motion filed and responses and send email to KCM re: linking of documents while e-filing (.2). |
| 10/14/2010 | EB | 210.00 | 1.70 | Email of Objection to Disclosure Statement on ECF and prepare to e-file (.5); send PDF to H. Baer at EPIQ re: service (.2); and prepare material for Hand Delivery to Judge's Chambers (1). |
| 10/15/2010 | EB | 210.00 | 1.20 | QC court documents re: EPIQ retention papers (.2); emails with EPIQ and attorney group re: filing protocol (.2); perform review of court docket re: Notice of Presentment and application to employ filings of C&D (.2); save PDFs of documents in system for filing on the court docket (.1); and filing of retention papers and notice of presentment on the court docket (.4) |
| 10/15/2010 | CEW | 200.00 | 1.30 | Review Notice of Presentment in accordance with Case Management Orders and local rules of Bankr. S.D.N.Y. for KCM. |
| 10/15/2010 | SO1 | 200.00 | 5.20 | Compile Objections to Disclosure Statement pleadings for KCM (3.0); update upcoming hearing index for KCM (1.8) and Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.4) |
| 10/18/2010 | EB | 210.00 | 1.90 | Organize and prepare materials for hand delivery to Judge's Chambers (.4); make duplicates of materials and organize for EI and RCT (.2); perform review |

|            |      |        |      | of emails from EPIQ re: filing protocol (.1); send emails to EPIQ re: status of recent filing (.2); deliver to Chambers and dictate notification email to BH re: delivery status of package (1.1). |
|------------|------|--------|------|---|
| 10/18/2010 | EB   | 210.00 | 0.60 | Prepare filing of EPIQ Retention papers and file on ECF (.4); emails to S. Garabato re: filing emails (.2). |
| 10/18/2010 | CEW  | 200.00 | 3.60 | Perform review of Westlaw and Pacer to identify relevant documents for KCM (1.7); organize disclosure statements for KCM (1.9) |
| 10/18/2010 | SO1  | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/19/2010 | SO1  | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/19/2010 | SJD  | 200.00 | 1.10 | Assisted OPD with file organization re Omnibus hearings per KCM |
| 10/20/2010 | SO1  | 200.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/21/2010 | SO1  | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/21/2010 | EB   | 210.00 | 0.60 | Perform ECF filing of Affidavit of Service (.3); emails with S. Garabato at EPIQ re: Affidavit of Service (.3). |
| 10/22/2010 | EB   | 210.00 | 1.00 | Perform review of court docket re: calendar of events (.2); prepare materials for hearing re: interim for RCT (.8). |

| Date | | | | |
|---|---|---|---|---|
| 10/22/2010 | SO1 | 200.00 | 1.30 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/25/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.4) |
| 10/25/2010 | CEW | 200.00 | 0.70 | Perform review of Pacer for appointment orders for AJS |
| 10/25/2010 | EB | 210.00 | 0.40 | As per RCT, perform review of Tuesday's agenda (.2); prepare additional materials for RCT review (.2). |
| 10/25/2010 | EB | 210.00 | 0.20 | Emails with D. Rupa at Veritext re: general case information (.2). |
| 10/27/2010 | SO1 | 200.00 | 0.70 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/28/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 10/29/2010 | SO1 | 200.00 | 1.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group |
| 10/29/2010 | CEW | 200.00 | 0.80 | Organize, review and digest pleadings and other documents for integration into the firm's master document repository for future reference. |
| 11/1/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

| 11/2/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/3/2010 | SO1 | 200.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/3/2010 | CEW | 200.00 | 0.30 | Perform review of court documents on Pacer to identify relevant documents for MLC team (0.3) |
| 11/3/2010 | EB | 210.00 | 0.40 | Review court docket re: CMO for JMR (.4). |
| 11/3/2010 | LIB | 210.00 | 0.00 | Find a number of articles by one author (CEW/CRK). |
| 11/4/2010 | EB | 210.00 | 0.20 | Perform review of court docket and retrieve transcript for RER. (.2) |
| 11/4/2010 | SO1 | 200.00 | 0.80 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/5/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firms master document repository for future reference, review and/or retrieval by the attorney group (.9). |
| 11/8/2010 | SO1 | 200.00 | 0.40 | Organize and review pleadings and other documents by integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.4). |
| 11/9/2010 | SO1 | 200.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (.6). |
| 11/10/2010 | SO1 | 200.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

| 11/10/2010 | EB | 210.00 | 0.40 | Perform review of court docket re: objections filed. (.4) |
| 11/11/2010 | SO1 | 200.00 | 1.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/15/2010 | CEW | 200.00 | 3.70 | Perform review of court documents on Pacer to identify relevant documents for TWS and MLC team (2.1); create, review and edit TOA for Objection to Bates White Motion (1.6). |
| 11/22/2010 | SO1 | 200.00 | 1.00 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/23/2010 | SO1 | 200.00 | 1.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/23/2010 | CEW | 200.00 | 2.10 | Perform review of court documents on Pacer to determine relevant documents for MLC team (2.1) |
| 11/24/2010 | CEW | 200.00 | 5.90 | Organize documents for retention in document management system (3.2); assist in the preparation and filing of Opposition brief for TEP and KCM (2.7) |
| 11/29/2010 | EB | 210.00 | 0.30 | Order transcript of MLC hearing (.3). |
| 11/29/2010 | SO1 | 200.00 | 0.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 11/30/2010 | SO1 | 200.00 | 1.20 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

| 12/1/2010 | EB | 210.00 | 1.00 | Preparation of materials for service to Judge's Chambers (1). |
| 12/1/2010 | EB | 210.00 | 0.50 | Quality check Affidavit of Service from EPIQ (.2); prepare and perform filing on the court docket (.3). |
| 12/2/2010 | CEW | 200.00 | 0.60 | Perform review of court documents on Pacer and send to MLC team |
| 12/2/2010 | CEW | 200.00 | 2.40 | Organize correspondence and pleadings for integration into the firm's master document repository for future reference |
| 12/3/2010 | CEW | 200.00 | 3.70 | Perform review of court documents on Pacer for Bankruptcy R. 2004 with exhibits for KCM (3.2); perform review of court docket and send to MLC team (0.5) |
| 12/3/2010 | EB | 210.00 | 0.60 | Perform review of EPIQ Affidavit of Service (.2); perform filing on the court docket (.3); email to TEP re: filing confirmation (.1). |
| 12/7/2010 | CEW | 200.00 | 2.50 | Organize pleadings for integration into the firm's master document repository for future reference and update pleadings index (2.1); perform review of court documents on Pacer to circulate to MLC team (0.4) |
| 12/10/2010 | CEW | 200.00 | 2.60 | Perform review of court documents on Pacer for AJS (2.2); perform daily review of court docket to send to MLC team (0.4) |
| 12/14/2010 | SMP | 200.00 | 4.70 | Retrieve dockets from PACER and prepare binder for KCM |
| 12/15/2010 | SMP | 200.00 | 3.70 | Retrieve dockets from PACER and prepare binder for KCM |
| 12/16/2010 | CEW | 200.00 | 4.50 | Perform review of court docket for 2019 verified statements (2.2); perform daily review of court docket to circulate to MLC team (0.4) ; organize pleadings for integration into the firm's master document repository for future reference (1.9) |

| | | | | |
|---|---|---|---|---|
| 12/20/2010 | CEW | 200.00 | 2.70 | Perform review of court dockets to circulate to team (0.4); organize pleadings for integration into the firm's master document repository (2.3) |
| 12/21/2010 | CEW | 200.00 | 2.50 | Perform review of court dockets to circulate to team (0.4); organize pleadings for integration into the firm's master document repository (2.1) |
| 12/22/2010 | EB | 210.00 | 0.60 | Filing of Affidavit of Service and quality check (ECF). |
| 12/23/2010 | CEW | 200.00 | 2.90 | Perform review of court dockets to circulate to team (0.3); organize pleadings for integration into the firm's master document repository (2.6) |
| 12/27/2010 | CEW | 200.00 | 1.00 | Perform daily review of court docket to circulate to MLC team (0.4); organize and retrieve documents for TEP (0.6) |
| 12/28/2010 | CEW | 200.00 | 1.60 | Perform daily review of court docket to circulate to MLC team (0.4); locate and organize documents for TEP from court docket (1.2). |
| 12/29/2010 | CEW | 200.00 | 0.60 | Perform daily review of court docket to circulate to MLC team (0.6); |
| 12/30/2010 | CEW | 200.00 | 0.40 | Perform daily review of court docket to circulate to MLC team (0.4) |
| 1/4/2011 | EB | 215.00 | 0.40 | Perform review of recently received court documents to identify upcoming hearings and pre-trial and status conferences for Committee. |
| 1/4/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/4/2011 | CEW | 205.00 | 2.40 | Organize and update pleadings and correspondence files for integration in document management system |
| 1/5/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |

| | | | | |
|---|---|---|---|---|
| 1/5/2011 | CEW | 205.00 | 1.50 | Organize and update pleadings and correspondence files for integration into the firm's document management system |
| 1/6/2011 | CEW | 205.00 | 0.30 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/7/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/10/2011 | CEW | 205.00 | 2.30 | Organize and update pleadings and correspondence files for integration into the firm's document management system |
| 1/10/2011 | CEW | 205.00 | 0.30 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/11/2011 | CEW | 205.00 | 0.30 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/11/2011 | EB | 215.00 | 0.20 | Perform review of court docket re: motion for RCT. |
| 1/12/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/12/2011 | CEW | 205.00 | 1.20 | Organize and update pleadings and correspondence files for integration into the firm's document management system |
| 1/13/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |
| 1/13/2011 | CEW | 205.00 | 0.80 | Organize and update pleadings and correspondence files for integration into the firm's document management system |
| 1/14/2011 | CEW | 205.00 | 1.00 | Organize and update pleadings and correspondence files for integration into the firm's document management system |
| 1/14/2011 | CEW | 205.00 | 0.30 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM |

| 1/18/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/18/2011 | CEW | 205.00 | 1.00 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/19/2011 | CEW | 205.00 | 1.20 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/19/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/19/2011 | EB | 215.00 | 0.40 | As per RCT, check Judge Gerber's schedule re: hearing dates and times. |
| 1/20/2011 | CEW | 205.00 | 0.60 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/20/2011 | CEW | 205.00 | 0.80 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/21/2011 | CEW | 205.00 | 0.90 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/21/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/24/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/24/2011 | CEW | 205.00 | 1.50 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/25/2011 | CEW | 205.00 | 2.30 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/25/2011 | CEW | 205.00 | 0.60 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |

| 1/26/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/26/2011 | CEW | 205.00 | 1.00 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/27/2011 | CEW | 205.00 | 1.30 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/27/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/28/2011 | CEW | 205.00 | 0.40 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 1/28/2011 | CEW | 205.00 | 1.40 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/31/2011 | CEW | 205.00 | 1.00 | Organize and update pleadings and correspondence files for integration in document management system. |
| 1/31/2011 | CEW | 205.00 | 0.60 | Perform review of court docket for relevant pleadings to distribute to MLC team for KCM. |
| 2/1/2011 | CEW | 205.00 | 0.30 | Perform review of court documents on Pacer to identify relevant documents for MLC team (0.3) |
| 2/1/2011 | CEW | 205.00 | 1.60 | Organize and update pleadings and correspondence files for integration in the document management system. |
| 2/2/2011 | CEW | 205.00 | 0.60 | Perform review of court documents on Pacer to identify relevant documents for MLC team. |
| 2/2/2011 | CEW | 205.00 | 2.20 | Organize and update pleadings and correspondence files for integration in the document management system. |
| 2/4/2011 | CEW | 205.00 | 0.40 | Perform review of court documents on Pacer to identify relevant documents for MLC team |

| | | | | |
|---|---|---|---|---|
| 2/7/2011 | CEW | 205.00 | 0.40 | Perform review of court documents on Pacer to identify relevant documents for MLC team |
| 2/7/2011 | CEW | 205.00 | 1.10 | Organize and update pleadings and correspondence files for integration in the document management system. |
| 2/8/2011 | CEW | 205.00 | 0.30 | Perform review of court documents on Pacer to identify relevant documents for MLC team |
| 2/8/2011 | CEW | 205.00 | 0.90 | Organize and update pleadings and correspondence files for integration in the document management system. |
| 2/9/2011 | CEW | 205.00 | 0.60 | Organize and update pleadings and correspondence files for integration in the document management system. |
| 2/9/2011 | CEW | 205.00 | 0.40 | Perform review of court documents on Pacer to identify relevant documents for MLC team |
| 2/10/2011 | CEW | 205.00 | 0.30 | Perform review of court documents on Pacer to identify relevant documents for MLC team |
| 3/7/2011 | SO1 | 205.00 | 2.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/8/2011 | SO1 | 205.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/9/2011 | SO1 | 205.00 | 3.00 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group (1.0) and review and retrieve selected pleadings from Pacer for AJS (2.0). |
| 3/10/2011 | SO1 | 205.00 | 1.00 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

| 3/10/2011 | EB | 215.00 | 0.40 | Perform review of docket re: order. |
| 3/11/2011 | SO1 | 205.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/14/2011 | SO1 | 205.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/15/2011 | SO1 | 205.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/15/2011 | EB | 215.00 | 0.80 | Perform review of court docket re: bench decision (.6); circulate to RER and RCT (.2). |
| 3/16/2011 | SO1 | 205.00 | 1.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/17/2011 | SO1 | 205.00 | 0.80 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/18/2011 | SO1 | 205.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/21/2011 | SO1 | 205.00 | 0.70 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/22/2011 | SO1 | 205.00 | 0.80 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

| 3/23/2011 | SO1 | 205.00 | 1.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/24/2011 | SO1 | 205.00 | 0.90 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/25/2011 | SO1 | 205.00 | 0.60 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/28/2011 | SO1 | 205.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/28/2011 | SO1 | 205.00 | 0.50 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/29/2011 | SO1 | 205.00 | 1.00 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/30/2011 | SO1 | 205.00 | 0.80 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |
| 3/31/2011 | SO1 | 205.00 | 1.00 | Organize and review pleadings and other documents for integration into the firm's master document repository for future reference, review and/or retrieval by the attorney group. |

**Total Task Code .17**      **174.80**

**Fee Applications - Others (30.70 Hours; $ 4,333.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Trevor W. Swett | .10 | $337.50 | 33.75 |
| Rita C. Tobin | 6.10 | $272.50 | 1,662.25 |
| Kevin C. Maclay | .20 | $255 | 51.00 |
| Todd e. Phillips | .10 | $150 | 15.00 |
| Eugenia Benetos | 12.00 | $105 | 1,261.00 |
| Eugenia Benetos | 12.20 | $107.50 | 1,311.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/5/2010 | RCT | 272.50 | 0.20 | Emails to EB re LAS budget application questions (0.2) |
| 10/12/2010 | EB | 105.00 | 0.20 | Prepare and send email to Dan Relles at LAS re: August monthly statement. |
| 10/12/2010 | RCT | 272.50 | 0.70 | Review monthly budget LAS (0.7). |
| 10/15/2010 | EB | 105.00 | 1.00 | Emails and T/C with Dan Relles at LAS re: November Estimated Budget Report (.2); prepare and organize estimated budget report for his review and signature (.4); QC calculations for each task code and check totals (.4). |
| 10/18/2010 | RCT | 272.50 | 0.20 | Respond to EB re Relles query, fee app form and content (0.2) |
| 10/18/2010 | RCT | 272.50 | 0.20 | Review billing codes re fee apps & emails EB re same (0.8) |
| 10/18/2010 | EB | 105.00 | 0.60 | Create file for LAS Budget Reports (.2); create index and update chart re: filings. (.4) |
| 10/19/2010 | EB | 105.00 | 1.50 | Perform review of LAS documentation and send emails to RCT and APB (.2); send Dan Relles at LAS email re: September figures (.2). Organize exhibits and draft cover section of monthly statement for review and signature to LAS (1.1) |
| 10/27/2010 | RCT | 272.50 | 1.40 | Respond to EB query re LAS fee application (0.2); review final monthly fee application (including all |

| | | | | exhibits) (0.9); review final LAS monthly fee app (incl. exhibits) (0.3) |
|---|---|---|---|---|
| 10/27/2010 | EB | 105.00 | 1.50 | Work on LAS monthly fee application (1.1); QC all exhibits and edit cover section (.4) |
| 10/28/2010 | RCT | 272.50 | 0.10 | Correspondence EB and D. Relles re payment, LAS (0.1) |
| 11/1/2010 | TEP | 150.00 | 0.10 | Phone call to Sid Garabato re billing. |
| 11/9/2010 | EB | 105.00 | 0.40 | Review LAS exhibits for quality control (.4). |
| 11/9/2010 | EB | 105.00 | 1.10 | Perform review of narratives from Legal Analysis (.2); make changes to exhibit A re: interim (.9). |
| 11/11/2010 | EB | 105.00 | 0.10 | Send email to Dan Relles re: budget report (.1). |
| 11/15/2010 | EB | 105.00 | 1.10 | Prepare budget report for LAS review and file. (1.1) |
| 11/15/2010 | EB | 105.00 | 1.20 | Prepare LAS cover section with exhibits for ECF (.6); file on ECF (.4). Send emails to EPIQ re: filings. (.2). |
| 11/15/2010 | EB | 105.00 | 1.10 | Work on budget report for LAS and file. |
| 11/29/2010 | RCT | 272.50 | 0.80 | Review LAS monthly fee app (0.8) |
| 11/29/2010 | EB | 105.00 | 1.10 | Work on monthly fee application for LAS. |
| 12/9/2010 | KCM | 255.00 | 0.10 | Review correspondence from Epiq re outstanding invoices. |
| 12/13/2010 | KCM | 255.00 | 0.10 | Communicate with TEP re Epiq invoices |
| 12/15/2010 | TWS | 337.50 | 0.10 | Telephone conference with M. Peterson re LAS fee estimate |
| 12/22/2010 | EB | 105.00 | 1.10 | Work on LAS monthly fee application. |
| 12/23/2010 | RCT | 272.50 | 0.30 | Review LAS monthly fee app (0.3) |
| 1/11/2011 | EB | 107.50 | 0.30 | Prepare and send email to LAS re: budget report. |

| 1/13/2011 | RCT | 272.50 | 0.20 | Review draft LAS budget for February (0.2). |
| 1/14/2011 | EB | 107.50 | 1.60 | Organize and prepare budget report for LAS (.6); prepare for signature and FE submission (1). |
| 1/20/2011 | RCT | 272.50 | 0.40 | Review Charter Oak fee summary (0.4) |
| 1/21/2011 | RCT | 272.50 | 0.30 | Conf. EB re exhibits, LAS fee app (0.3). |
| 1/27/2011 | EB | 107.50 | 1.10 | Work on LAS monthly fee statement. |
| 2/15/2011 | RCT | 272.50 | 0.40 | Rev. LAS budget estimate (.2); Conf. EB re LAS budget estimate (.2). |
| 2/15/2011 | EB | 107.50 | 1.10 | Work on LAS budget report and submit to FE. |
| 2/24/2011 | EB | 107.50 | 1.10 | Work on monthly fee applications. |
| 2/24/2011 | RCT | 272.50 | 0.40 | Rev. LAS monthly fee application |
| 2/25/2011 | EB | 107.50 | 1.10 | Work on LAS monthly fee statement. |
| 2/28/2011 | EB | 107.50 | 1.10 | Work on monthly fee statement. |
| 2/28/2011 | EB | 107.50 | 1.50 | Prepare and organize Federal Express packages re: LAS. |
| 3/9/2011 | EB | 107.50 | 0.80 | Work on LAS budget report and update index report. |
| 3/14/2011 | EB | 107.50 | 0.80 | Work on LAS budget report re: drafting and revisions before sending it for final review. |
| 3/25/2011 | RCT | 272.50 | 0.50 | Respond to LAS queries re interim (0.2). |
| 3/28/2011 | EB | 107.50 | 0.60 | Emails with Dan Relles at LAS re: monthly fee statement (.4); and forward to APB (.2). |
| 3/30/2011 | EB | 107.50 | 1.10 | Work on LAS monthly fee statement. |

**Total Task Code .18        30.70**

**Retention Applications-Others (11.20 Hours; $ 3,854.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .90 | $675 | 607.50 |
| Kevin C. Maclay | 1.90 | $510 | 969.00 |
| Rita C. Tobin | 1.00 | $545 | 545.00 |
| Todd E. Phillips | 1.30 | $300 | 390.00 |
| Kate G. Henningsen | 3.10 | $230 | 713.00 |
| Eugenia Benetos | 3.00 | $210 | 630.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/12/2010 | TEP | 300.00 | 0.30 | Prepare materials re retaining Epiq (0.2); confer with KCM re same (0.1). |
| 10/15/2010 | KGH | 230.00 | 3.10 | Preparing and filing motion to employ Epiq |
| 10/15/2010 | TEP | 300.00 | 0.70 | Prepare and edit Epiq materials for filing ( .5); confer with KCM and KGH re: same (0.2). |
| 10/19/2010 | RCT | 545.00 | 0.20 | Emails to RER re Epiq retention (0.2) |
| 10/19/2010 | RCT | 545.00 | 0.80 | Review Epiq retention application re fee application/fee (0.8). |
| 12/1/2010 | KCM | 510.00 | 1.70 | Review/analyze Mullin Declaration and related filings and materials re Bates White retention and conflicts issues (1.7) |
| 12/1/2010 | KCM | 510.00 | 0.20 | Review/analyze Bromfield retention amendment (.2) |
| 12/13/2010 | TEP | 300.00 | 0.30 | Review invoices submitted by Epiq for payment. |
| 12/14/2010 | TWS | 675.00 | 0.30 | Conference with KCM re Bentley's query - Bates White |
| 12/14/2010 | TWS | 675.00 | 0.30 | Consider P. Bentley communication re Bates White and respond to same |
| 12/15/2010 | EB | 210.00 | 1.40 | Emails to D. Relles re: narratives for budget report (.4); prepare and create budget report for D. Relles |

| Date | | Rate | Hours | |
|---|---|---|---|---|
| | | | | review and signature as per his narratives and submit to FE. (1). |
| 12/15/2010 | EB | 210.00 | 1.60 | Work on budget report edits for C&D (.6); proof-read and check for fees and hours accuracy (.4); prepare budget for submission to the FE (.6). |
| 12/17/2010 | TWS | 675.00 | 0.20 | Telephone conference with EI re Bates White inquiry (.1); conference with KCM re follow-up to Bates White query (.1) |
| 12/21/2010 | TWS | 675.00 | 0.10 | Review Morris Nichols retention application |

**Total Task Code .19**       **11.20**

### Fee Auditor Matters-Self (70.90 Hours; $ 35,030.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 2.50 | $675 | 1,687.50 |
| Trevor W. Swett | 1.20 | $710 | 852.00 |
| Rita C. Tobin | 54.50 | $545 | 29,702.50 |
| Kevin C. Maclay | .40 | $510 | 204.00 |
| Eugenia Benetos | 12.10 | $210 | 2,541.00 |
| Eugenia Benetos | .20 | $215 | 43.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/7/2010 | RCT | 545.00 | 0.60 | Research issues relating to fee examiner time/payment (0.6) |
| 10/19/2010 | RCT | 545.00 | 1.00 | Review fee examiner summary and recommendations re interim fee apps (0.7); review UST response to Fee Auditor motion (0.3) |
| 10/21/2010 | RCT | 545.00 | 0.30 | Respond to EB queries re filing of October fee summary (0.3) |
| 10/26/2010 | RCT | 545.00 | 0.70 | Meeting with RER to review fee examiner issues and strategy (0.7) |
| 10/26/2010 | EB | 210.00 | 0.40 | Send emails re: fee examiner rates. |

| 11/4/2010 | TWS | 675.00 | 0.20 | Conference with RER (2x) re responses to FE objections (.2) |
| 11/16/2010 | RCT | 545.00 | 0.40 | Review memo from fee examiner to all professionals (0.1); emails to TWS re fee examiner memo with comments (0.3) |
| 11/17/2010 | EB | 210.00 | 0.20 | Update and index Fee Examiner binder for RCT. |
| 11/20/2010 | RCT | 545.00 | 0.90 | Review fee examiner letter re interim fee app (0.8); emails to RER and TWS re same (0.1) |
| 11/22/2010 | RCT | 545.00 | 2.60 | Review and annotate KCM and TWS time re response to fee auditor (0.8); email to RER re response to fee auditor (0.2); additional work, responding to fee auditor (1.6) |
| 11/23/2010 | RCT | 545.00 | 1.90 | Work on response to fee examiner (1.9) |
| 11/30/2010 | TWS | 675.00 | 0.20 | Telephone conference with RCT re response to FE; review questioned entries |
| 12/1/2010 | KCM | 510.00 | 0.40 | Review/analyze time entries and related materials re interim fee application and objection |
| 12/1/2010 | RCT | 545.00 | 0.40 | Email to Fee Examiner re draft report (0.1); review draft report (0.3) |
| 12/1/2010 | RCT | 545.00 | 0.70 | Review Gerber bench decision (0.2); email to RER/TWS summarizing draft report and next steps (0.5) |
| 12/2/2010 | RCT | 545.00 | 5.50 | Respond to Fee Examiner (5.5) |
| 12/2/2010 | EB | 210.00 | 0.60 | Perform review of court docket and research case folder re: initial report of FE; C&D responses, and 2nd Interim for RCT. (6) |
| 12/2/2010 | EB | 210.00 | 0.40 | As per RCT, review and print cases on Westlaw. |
| 12/2/2010 | TWS | 675.00 | 0.20 | Telephone conference with RCT re FE issues and responses (.2). |
| 12/3/2010 | RCT | 545.00 | 4.00 | Respond to Fee Examiner (2.7); review and edit response to Fee Examiner (1.3) |

| | | | | |
|---|---|---|---|---|
| 12/6/2010 | RCT | 545.00 | 2.60 | Revise and edit response to Fee Examiner as per RER (2.4); T/C TWS re Fee Examiner response and edits (0.2) |
| 12/6/2010 | RCT | 545.00 | 0.60 | Email to asbestos team re work product issues (0.3); emails TWS re work product issues (0.2); emails KCM/JPW re work product protection (0.1) |
| 12/6/2010 | EB | 210.00 | 4.00 | Perform review and quality check C&D responses to fee auditor (1.0); make changes to document re: RCT edits (.8); make changes to document re: TWS edits (.8); proof-read and quality check for accuracy of all attorney edits (1.0); prepare document for email and overnight courier (.4). |
| 12/6/2010 | TWS | 675.00 | 0.30 | Read draft response to FE and prepare comments (.2); telephone conference with RCT re same (.1) |
| 12/7/2010 | RCT | 545.00 | 0.20 | T/C K. Stadler re work product issue (0.1); email TWS/RER re telephone call with K. Stadler (0.1) |
| 12/8/2010 | RCT | 545.00 | 0.30 | Respond to EB/TWS re budget for January 2011 (0.3) |
| 12/8/2010 | RCT | 545.00 | 1.60 | Review Fee Examiner report to LAS (0.2); T/C Mark Peterson re Fee Examiner report re LAS (0.2); emails RER/TWS re Fee Examiner report re LAS (0.2); discuss Fee Examiner response dates with EB (0.1); review C&D report from Fee Examiner (0.3); email to RER and TWS analyzing Fee Examiner report (0.6) |
| 12/8/2010 | EB | 210.00 | 0.20 | T/C with paralegal at G&K re: response date for FE motion. |
| 12/8/2010 | EB | 210.00 | 1.00 | Create and organize redweld for TWS (.4) re: actual budget reports submitted to FE and index (.6). |
| 12/8/2010 | TWS | 675.00 | 0.40 | E-mail from RCT re FE reports (.1); review response to FE report; e-mail RER re hearing on same (.3) |
| 12/9/2010 | EB | 210.00 | 0.40 | Work on comparison chart for budget report (.4). |

| | | | | |
|---|---|---|---|---|
| 12/9/2010 | RCT | 545.00 | 5.00 | Emails TWS/RER re response to Fee Examiner report (0.3); email to K. Stadler re response to Fee Examiner report (0.1); conferences with EB re response to Fee Examiner report (0.4); review documents/reports and other party fee apps re response (0.5); work on Fee Examiner response (3.7) |
| 12/10/2010 | RCT | 545.00 | 7.20 | Draft lengthy response to Fee Examiner objections (7.2) |
| 12/13/2010 | RCT | 545.00 | 1.90 | T/C K. Stadler re possible adjournment (0.1); emails and T/C with RER and TWS re same (0.1); initial edits and revisions to Fee Examiner response (1.7) |
| 12/13/2010 | RCT | 545.00 | 4.00 | Review TWS comments and further edits to Response (0.8); review K. Stadler email re adjournment and reply (0.1); additional revisions/edits to brief (2.7); work with EB on finalization and filing of brief (0.4) |
| 12/13/2010 | EB | 210.00 | 1.00 | Perform review (.2) and quality check C&D responses and court rulings for RCT (8). |
| 12/13/2010 | EB | 210.00 | 1.00 | Update and organize FE binder for RCT (.4); perform review of the court docket re: FE (.6). |
| 12/13/2010 | TWS | 675.00 | 1.00 | Edit response to FE (.6); telephone conference with RER re upcoming hearing on FE objections (.4). |
| 12/14/2010 | EB | 210.00 | 0.20 | Research court docket re: FE court filings for RCT |
| 12/14/2010 | EB | 210.00 | 1.00 | Create the actual to estimate November table (.4); update the 2010 table for TWS review (.6). |
| 12/14/2010 | RCT | 545.00 | 2.10 | Review schedules re monthly budget estimate (0.3); T/C TWS re monthly budget estimate (0.2); edits to monthly budget estimate (0.2); preliminary edits to monthly prebill (1.2); T/Cs TWS re edits to monthly prebill (0.2) |

| 12/15/2010 | EB | 210.00 | 1.50 | Perform review of court docket re: fee hearing filings (.5); prepare and organize redweld with folders for each document filed for RCT (1). |
| 12/15/2010 | RCT | 545.00 | 0.40 | Conference RER re fee auditor issues (0.4) |
| 12/15/2010 | RCT | 545.00 | 0.90 | T/C TWS re addition edit to prebill re plan/reorganization issues (0.2); T/C KCM re estimate re plan/reorganization issues for January budget (0.2); revise budget estimate as per TWS (0.2); T/Cs TWS re additional budget issues (0.1); conference and instructions with EB re budget estimate issues (0.2) |
| 12/15/2010 | TWS | 675.00 | 0.20 | Telephone conference with RCT re MLC fee estimate |
| 12/21/2010 | RCT | 545.00 | 1.80 | Review exhibit and make edits (1.5); review proposed order (0.2); emails RER/TWS re proposed disallowance and next steps (0.1) |
| 12/21/2010 | RCT | 545.00 | 0.30 | T/C Fee Examiner re proposed order (leave message) (0.1); Review Fee Examiner letter re proposed disallowance (0.1); draft response to Fee Examiner re proposed disallowance (0.1) |
| 12/22/2010 | EB | 210.00 | 0.20 | Perform review of court docket and obtain FE Report for RCT review. |
| 12/23/2010 | RCT | 545.00 | 0.30 | Emails RER re Fee Examiner issue: proposed disallowance (0.3) |
| 12/31/2010 | RCT | 545.00 | 0.50 | Review Fee Examiner Notice/Motion to Amend Stipulation (0.3); email RER re same (0.2) |
| 1/4/2011 | RCT | 545.00 | 1.10 | Draft letter to J. Gerber re fee inquiry time dispute (0.8); T/C and emails to RER re same (0.3) |
| 1/5/2011 | RCT | 545.00 | 0.80 | T/C RER re revisions to letter to Court re fee dispute (0.2); minor revisions to letter to Court re fee dispute (0.2); conference EB re filing and distribution of letter re fee dispute (0.2); reply to TWS query re notice required for fee increase (0.1); review J. Gerber bench order re notice required for fee increase (0.1) |

| 1/6/2011 | RCT | 545.00 | 0.40 | Reply to further queries from TWS re notice of fee increases (0.2); review Kramer letter re notice of fee increases (0.1); conference EB re notice procedures to be followed (0.1) |
|---|---|---|---|---|
| 1/6/2011 | TWS | 710.00 | 0.60 | E-mails to/from RCT re procedure for billing rate adjustments (.1); dictate letter to fee examiner (.5) |
| 1/11/2011 | TWS | 710.00 | 0.30 | Review draft amended fee examiner order and e-mail to/from RCT re same (.1); update draft letter to fee examiner re pending billing rate adjustments (.2) |
| 1/14/2011 | RCT | 545.00 | 0.80 | Review and comment upon February budget estimate (0.3); emails to EI re February budget estimate (0.2); emails to TWS re February budget estimate (0.1); conference EB re budget estimate (0.2) |
| 1/19/2011 | EB | 215.00 | 0.20 | Work on budget report and update fee schedule. |
| 1/19/2011 | RCT | 545.00 | 0.80 | Address fee and expense issues re outstanding amounts (0.8) |
| 1/27/2011 | RCT | 545.00 | 1.90 | Review LAS monthly fee summary (0.6); review C&D monthly fee summary (1.3) |
| 1/31/2011 | TWS | 710.00 | 0.30 | Finalize letter to FE re billing rate adjustments |

**Total Task Code .21        70.90**

## Estimation Hearing (263.80 Hours; $ 112,712.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 28.50 | $675 | 19,237.50 |
| Trevor W. Swett | .20 | $710 | 142.00 |
| Leslie M. Kelleher | 1.70 | $565 | 960.50 |
| Jeffrey A. Liesemer | .70 | $510 | 357.00 |
| Kevin C. Maclay | 56.30 | $510 | 28,713.00 |
| James P. Wehner | 54.90 | $510 | 27,999.00 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| James P. Wehner | 9.60 | $535 | 5,136.00 |
| Jeanna Rickards Koski | 12.20 | $340 | 4,148.00 |
| Andrew J. Sackett | 3.80 | $310 | 1,178.00 |
| Todd E. Phillips | 44.90 | $300 | 13,470.00 |
| Kate G. Henningsen | 36.50 | $230 | 8,395.00 |
| Kate G. Henningsen | 1.20 | $240 | 288.00 |
| Eugenia Benetos | .40 | $210 | 84.00 |
| Sara Joy DelSavio | 6.00 | $200 | 1,200.00 |
| Christopher E. Williamson | 2.10 | $200 | 420.00 |
| Christopher E. Williamson | 4.80 | $205 | 984.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/1/2010 | JPW | 510.00 | 2.80 | Meet with EI and TWS re discovery issues (1.2); plan and research estimation discovery (1.0); meet with KCM re estimation discovery (.6) |
| 11/2/2010 | JPW | 510.00 | 2.90 | Research estimation discovery issues (1.9); e-mails re estimation discovery issues (1.0). |
| 11/5/2010 | TWS | 675.00 | 0.10 | Telephone conference with M. Peterson re MLC estimation motion (.1). |
| 11/10/2010 | TWS | 675.00 | 0.30 | Telephone conference with EI re discovery matters and estimation (.3). |
| 11/13/2010 | TWS | 675.00 | 0.20 | Telephone conference with M. Peterson re methodology for claims estimation (.2) |
| 11/15/2010 | TWS | 675.00 | 0.20 | Telephone conference with J. Smolinsky re estimation proceeding (.2). |
| 11/16/2010 | KCM | 510.00 | 4.90 | Review Garlock hearing transcripts re Bates testimony (3.1); draft/revise memo to ACC re estimation motion and related issues (1.2); review estimation motion and related materials (.6). |
| 11/16/2010 | TWS | 675.00 | 0.30 | Telephone conference with JPW re estimation motion and proposed schedule: anticipated discovery needs and alternative deadlines (.2); telephone call to J. Newton re estimation motion - left message; e-mail to Newton re same (.1). |

| 11/19/2010 | TEP | 300.00 | 4.40 | Review debtors' motion re estimation scheduling and prepare response re same (4.0); confer with JPW re same (0.4). |
|---|---|---|---|---|
| 11/21/2010 | TWS | 675.00 | 0.30 | E-mail to ACC re Debtors' estimation motion with comments (.2); e-mail from S. Esserman re Debtors' estimation motion and respond (.1). |
| 11/22/2010 | TEP | 300.00 | 8.40 | Prepare and edit response to debtors' motion re estimation scheduling (8.2); confer with KCM re same (0.2). |
| 11/23/2010 | TEP | 300.00 | 3.60 | Legal research in support of response to debtors' motion re estimation scheduling (3.6). |
| 11/23/2010 | KCM | 510.00 | 3.50 | Draft/revise response to estimation motion (1.2); review cases and materials re estimation scheduling (2.3) |
| 11/23/2010 | TWS | 675.00 | 2.30 | Review Debtors' proposed estimation schedule (.2); e-mail to S. Karotkin re same (.2);  telephone conference with S. Karotkin re estimation discovery (.3); telephone conference with M. Peterson re schedule for estimation and scope of discovery (1.4); conference with KCM re next steps in estimation (.2). |
| 11/24/2010 | KCM | 510.00 | 6.90 | Draft response to estimation and scheduling motion (2.6); review FCR responses to estimation and scheduling motion (.3); communicate with TWS re estimation response (.3); review cases and materials re estimation and scheduling motion response (3.7). |
| 11/24/2010 | TEP | 300.00 | 8.30 | Prepare, edit and file response to debtors' motion re estimation scheduling (7.9); confer with KCM re same (0.4). |
| 11/24/2010 | TWS | 675.00 | 3.40 | Analyze discovery needs for estimation (.3); e-mail to S. Esserman re proposed estimation schedule (.1); conference with KCM re drafting response to Debtors' estimation motion (.2); telephone conference with J. Cooney re proposed approach to estimation proceeding (.3); telephone conference with S. Karotkin re estimation scheduling proposal (.1); telephone conference with S. Esserman re |

|  |  |  |  | Debtors' estimation motion (.1); read FCR's submission on estimation motion (.3); revise ACC response to estimation motion to take account of FCR's position (2.0). |
|---|---|---|---|---|
| 11/30/2010 | KCM | 510.00 | 0.10 | Review UCC statement re estimation and schedule. |
| 11/30/2010 | TWS | 675.00 | 1.00 | Conference with JPW re narrowing discovery demands for estimation (.3); telephone conferences with R. Brousseau and S. Esserman re estimation discovery (.5);  e-mail to FCR counsel re estimation discovery (.2) |
| 12/1/2010 | KCM | 510.00 | 0.10 | Review/analyze UCC estimation statement (.1). |
| 12/1/2010 | JPW | 510.00 | 0.80 | Telephone conference with FCR re discovery issues |
| 12/1/2010 | TWS | 675.00 | 3.40 | E-mail to S. Esserman re expert testimony (.2); telephone conference with EI re estimation discovery and schedule for trial (.2); telephone conference with S. Esserman, R. Brousseau, JPW and A. Brockman re estimation (.5); telephone conference with J. Cooney re experts (.1); consider proposed trial schedule and interim deadlines; prepare alternative proposal (.9); prepare for hearing on DS and estimation motion (.5); revise proposed schedule for estimation trial (.3); telephone conference with S. Karotkin re scheduling; telephone conference with S. Karotkin and J. Smolinsky re same (.5); e-mail from D. Blabey re Mullin declaration; forward to legal team and objectors (.2) |
| 12/2/2010 | TWS | 675.00 | 2.00 | In court for hearing on DS and estimation motion (1.5); conform stipulation and e-mail same to H. Blum (.3); telephone call to/from B. Benfield of Weil Gotshal re same (.1); e-mail to M. Peterson re trial date (.1) |
| 12/3/2010 | TWS | 675.00 | 1.70 | Telephone conference with M. Peterson re schedule and tasks (.3); review proposed order and e-mail counsel re same (.3); telephone conference with J. Smolinsky (.5); telephone conference with S. Esserman re experts and schedule (.2); review transcript of scheduling hearing; telephone |

| | | | | |
|---|---|---|---|---|
| | | | | conference with J. Smolinsky re briefing deadline (.3); telephone call to P. Bentley - left message re briefing deadline (.1) |
| 12/3/2010 | JPW | 510.00 | 1.30 | Meet with TWS re estimation schedule (.5); review discovery requests (.8) |
| 12/6/2010 | JPW | 510.00 | 7.00 | Meet with TWS re schedule (.4); telephone conference with P. Bentley re schedule (.3); e-mails re schedule (.7); revise discovery requests to UCC, Debtors (2.9); telephone conference with Debtor, UCC, FCR re schedule (.3); review draft order; e-mails re same (.6); meet with TWS re discovery (.2); review draft stipulation; research hearing issue (1.6) |
| 12/6/2010 | TWS | 675.00 | 2.00 | Conference with JPW re topics for written discovery to be served by 12/08/10 (.5); review 12/02/10 transcript on scheduling issue and e-mail same to P. Bennett with comment (.2); discuss proposed pre-trial schedule for estimation with JPW and consider alternative deadline for briefs (.3); telephone conference with P. Bentley and JPW re same (.2); conference with JPW re updated scheduling proposal (.2); conference with JPW re edited schedule and forward changes to counsel (.2); consider issues of expert proof issues and discuss same with JPW (.3); discuss proposed evidentiary stipulation with JPW (.1) |
| 12/6/2010 | JAL | 510.00 | 0.30 | Drafted emails to TWS re estimation briefing. |
| 12/7/2010 | TEP | 300.00 | 4.80 | Prepare and edit discovery re estimation. |
| 12/7/2010 | JPW | 510.00 | 5.40 | Draft and revise discovery requests (2.9); meet with TWS re discovery requests (.2); meet with TEP re discovery requests (.3); e-mails re discovery requests (.9); review hearing transcript (1.1) |
| 12/7/2010 | TWS | 675.00 | 1.70 | Revise written discovery requests (1.1); e-mail discovery drafts to FCR counsel (.1); further edits to written discovery (.5) |
| 12/7/2010 | EB | 210.00 | 0.40 | Emails to TEP and S. Garabato re: discovery protocol. |

| 12/8/2010 | CEW | 200.00 | 2.10 | Prepare and organize First Set of Document Request and Interrogatories for TEP (1.6); perform review of court documents on Pacer to send to MLC team (0.5) |
|---|---|---|---|---|
| 12/8/2010 | TWS | 675.00 | 0.80 | Telephone conference with D. Relles re data queries (.1); telephone conference with M. Peterson re data issues (.1); draft discovery requests (.4); conference with JPW re same (.1); e-mail to FCR team re funding for estimation proceeding (.1) |
| 12/8/2010 | TEP | 300.00 | 5.00 | Prepare, edit and serve fact discovery. |
| 12/8/2010 | JPW | 510.00 | 4.30 | Revise discovery requests (2.2); meet with TWS re discovery (.3); e-mails re discovery (1.0); review and revise subpoena (.2); meet with TEP re discovery (.6) |
| 12/9/2010 | TEP | 300.00 | 1.50 | Prepare and edit discovery to New GM. |
| 12/9/2010 | JPW | 510.00 | 2.40 | Meet with TEP re 30(b)(6) deposition notices (.4); e-mails e discovery (.2); research estimation issues (1.8) |
| 12/10/2010 | JPW | 510.00 | 3.20 | Review draft subpoenas; meet with TEP re same (1.0); meet with KCM re estimation research (.3); estimation research (1.9) |
| 12/10/2010 | TEP | 300.00 | 4.40 | Prepare and edit discovery to New GM. |
| 12/13/2010 | JPW | 510.00 | 3.00 | Revise subpoena, e-mails re same (1.0); telephone conference with expert re estimation issues (.5); telephone conference with New GM re discovery (.3); meet with TWS re discovery (.4); meet with JMR re estimation research (.2); revise subpoena (.6) |
| 12/13/2010 | TWS | 675.00 | 1.40 | Voicemail from R. Weiss and J. Sgroi re discovery addressed to New GM (.1); review discovery requests and consider potential depositions (.5); conference with JPW re potential deposition targets (.5); telephone conference with M. Peterson re estimation (.3) |

| | | | | |
|---|---|---|---|---|
| 12/14/2010 | TWS | 675.00 | 0.10 | Telephone conference with R. Weiss and JPW re discovery addressed to New GM |
| 12/14/2010 | KCM | 510.00 | 8.10 | Draft/revise memo re expert and disclosure issues (2.2); communicate with TWS re expert and disclosure issues (.2); review/analyze transcripts, cases and related materials re expert and disclosure issues (5.7) |
| 12/14/2010 | JPW | 510.00 | 2.90 | Telephone conference with New GM discovery (.3); meet with JMR re estimation research (.2); e-mails re discovery (.5); estimation research (1.9) |
| 12/15/2010 | KGH | 230.00 | 1.10 | Research certain professional responsibility and disclosure issues. |
| 12/15/2010 | JPW | 510.00 | 2.10 | E-mails re estimation discovery (1.6); telephone conference with TWS re estimation discovery (.3); telephone conference with J. Smolinsky re discovery order (.2) |
| 12/15/2010 | TWS | 675.00 | 0.80 | Telephone conference with KGH re research on professional responsibility and disclosure issues (.2); telephone conference with KCM re same (.2); telephone conference with JPW re UCC discovery extension request; respond to J. Newton e-mail re same and call S. Esserman to discuss; read JPW e-mail to P. Bentley re same (.4) |
| 12/15/2010 | TWS | 675.00 | 0.20 | E-mail from L. Macksoud and JPW re UCC discovery extension request, and telephone conference with JPW to discuss same |
| 12/15/2010 | TEP | 300.00 | 2.00 | Prepare and edit materials re estimation and confer with JPW re same. |
| 12/15/2010 | KCM | 510.00 | 3.70 | Review estimation order (.1); draft/revise memo re expert and disclosure issues (3.6) |
| 12/16/2010 | KCM | 510.00 | 2.30 | Draft/revise memo re expert and disclosure issues (.8); review cases and research memo re expert ethics issue (.9); plan/prepare additional research for expert and disclosure issues (.6) |

| 12/16/2010 | JPW | 510.00 | 1.50 | E-mails re discovery (.7); review estimation discovery (.8) |
| 12/16/2010 | TEP | 300.00 | 0.50 | Prepare and edit materials re estimation. |
| 12/16/2010 | AJS | 310.00 | 2.50 | Legal research re: ethics issues. |
| 12/16/2010 | AJS | 310.00 | 0.10 | Meeting w/KGH re: professional responsibility issues. |
| 12/16/2010 | AJS | 310.00 | 0.30 | Phone call w/KCM re: professional responsibility issues. |
| 12/16/2010 | KGH | 230.00 | 8.30 | Phone call with KCM re professional responsibility research (0.5); email to KCM re professional responsibility research (0.6); research re professional responsibility issues (7.2). |
| 12/17/2010 | KGH | 230.00 | 3.60 | Research disclosure issues. |
| 12/17/2010 | TEP | 300.00 | 1.10 | Prepare and edit materials re estimation. |
| 12/17/2010 | AJS | 310.00 | 0.80 | Prep. of memo re professional responsibility issues. |
| 12/17/2010 | AJS | 310.00 | 0.10 | Prep. of memo re professional responsibility research. |
| 12/17/2010 | JMR | 340.00 | 6.10 | Continue research regarding GM's former co-defendants. |
| 12/17/2010 | TWS | 675.00 | 2.10 | Telephone conference with EI re schedule for estimation (.1); conference with JPW re discovery tactics; telephone call to M. Peterson - left message (.3); telephone conference with M. Peterson re discovery matters and data analysis (.4); continued discussion with JPW re pending discovery requests, potential deposition targets, and possible narrowing of discovery (.9); Sgroi re discovery requests directed to New GM (.4) |
| 12/17/2010 | TWS | 675.00 | 0.10 | E-mail from D. Relles and respond re report date; e-mail to M. Peterson re data question |
| 12/17/2010 | JPW | 510.00 | 5.40 | Telephone conference with J. Sgroi and B. Weiss re discovery issues (.4); meet with TWS re discovery |

| | | | | |
|---|---|---|---|---|
| | | | | issues (.3); e-mails re estimation discovery (1.0); telephone conference with Plaintiffs counsel re settlement issues (.5); memo re estimation issues (.6); meet with JMR re estimation research (.4); review Disclosure Statement and Plan re estimation issues (1.3); review estimation discovery (.9) |
| 12/17/2010 | KCM | 510.00 | 4.10 | Review/analyze cases and research memo and professional responsibility opinions re expert and disclosure issues (2.2); review transcripts and related materials re expert, disclosure and ethics issue (1.9) |
| 12/18/2010 | KGH | 230.00 | 0.70 | Draft email to TWS re disclosure research. |
| 12/19/2010 | JPW | 510.00 | 1.80 | Research Plan and estimation issues (1.5); telephone conference with KCM re Plan and estimation issues (.3) |
| 12/20/2010 | TWS | 675.00 | 1.50 | Conference with JPW re identification of debtors with foreign operations and consider discovery tactics re foreign claims (.6); telephone conference with J. Sgroi re New GM discovery; review document requests to New GM (.2); telephone conference with M. Peterson and D. Relles re inquiry of New GM (.3); draft amended document request to New GM (.4) |
| 12/20/2010 | JMR | 340.00 | 3.70 | Continue research regarding current status of GM's former co-defendants (3.7). |
| 12/20/2010 | JPW | 510.00 | 3.80 | Meet with TWS re estimation issues (.7); research Plan and foreign estimation issues (2.3); review estimation research results and e-mails re same (.8) |
| 12/20/2010 | KGH | 230.00 | 5.20 | Research current status of co-defendants. |
| 12/20/2010 | KCM | 510.00 | 2.30 | Review/analyze cases and materials re disclosure issue |
| 12/21/2010 | KCM | 510.00 | 7.70 | Draft/revise responsive letter to UCC re disclosure and ethics dispute (4.9); review cases and materials re disclosure and ethics issues (2.8). |
| 12/21/2010 | KGH | 230.00 | 4.90 | Research current status of co-defendants. |

| | | | | |
|---|---|---|---|---|
| 12/21/2010 | JPW | 510.00 | 1.60 | Review estimation discovery (.9); meet with JMR re estimation discovery (.2); e-mails re discovery issues (.5) |
| 12/21/2010 | JMR | 340.00 | 2.40 | Continue research regarding GM's former co-defendants. |
| 12/21/2010 | TWS | 675.00 | 0.60 | Telephone conference with M. Peterson re estimation issues (2x) |
| 12/22/2010 | LMK | 565.00 | 1.70 | Confer with TWS re pre-trial brief (0.2); review relevant medical article for pre-trial brief (1.5). |
| 12/22/2010 | JAL | 510.00 | 0.10 | Telephone call with LMK re estimation brief. |
| 12/22/2010 | JAL | 510.00 | 0.30 | Email to LMK re estimation brief. |
| 12/22/2010 | KCM | 510.00 | 8.10 | Draft/revise responsive letter to UCC re disclosure and ethics issues (5.9); review cases and materials re disclosure and ethics issues (2.2) |
| 12/23/2010 | KCM | 510.00 | 4.50 | Draft/revise responsive letter to UCC re disclosure and ethics issues (2.3); review/analyze cases and materials re disclosure and ethics issues (1.9); review responses to ACC discovery requests (.3) |
| 12/23/2010 | SJD | 200.00 | 6.00 | Cite check and edit letter to Kramer Levin re hearing statements per KCM (4.2); compile and edit exhibits to letter per KCM (1.8) |
| 12/23/2010 | TWS | 675.00 | 0.60 | Review discovery responses of New GM, MLC, and UCC |
| 12/23/2010 | TWS | 675.00 | 0.30 | Review supplemental productions (.1); telephone conference with J. Sgroi re same (.2). |
| 12/28/2010 | TEP | 300.00 | 0.90 | Review discovery responses. |
| 12/28/2010 | JPW | 510.00 | 0.80 | E-mails re discovery issues |
| 12/29/2010 | KGH | 230.00 | 4.30 | Research current status of co-defendants. |
| 12/29/2010 | TWS | 675.00 | 0.80 | Telephone conference with J. Sgroi re New GM data production; e-mails to/from J. Wine and J. |

|            |     |        |      | Sgroi re same (.4); e-mail to D. Relles re supplemental production; letter to Relles transmitting data (.2); review of documents produced by New GM (.20. |
|------------|-----|--------|------|---|
| 12/30/2010 | TWS | 675.00 | 0.30 | Conference with M. Peterson re estimation discovery |
| 12/30/2010 | KGH | 230.00 | 8.40 | Research current status of co-defendants. |
| 12/30/2010 | JPW | 510.00 | 1.90 | Review discovery responses |
| 1/3/2011   | JPW | 535.00 | 1.60 | E-mails re MLC discovery (.7); review discovery responses (.9) |
| 1/5/2011   | JPW | 535.00 | 1.50 | Meet with TWS re discovery issues (.2); review MLC and GM LLC responses (1.3) |
| 1/5/2011   | TWS | 710.00 | 0.10 | Conference with JPW re GM LLC productions |
| 1/6/2011   | JPW | 535.00 | 4.10 | Review estimation research, e-mails re same (.8); review discovery responses (2.9); e-mails re discovery responses (.3); meet with TWS re discovery issue (.1) |
| 1/6/2011   | KGH | 240.00 | 1.20 | Finish research and email JPW re status of co-defendants. |
| 1/7/2011   | JPW | 535.00 | 2.40 | Review GM discovery (1.9); e-mails, correspondence with experts re discovery (.5) |
| 1/7/2011   | TWS | 710.00 | 0.10 | Telephone conference with M. Peterson re timetable for report |
| 1/7/2011   | CEW | 205.00 | 4.80 | Duplicate production DVDs for JPW |

**Total Task Code .22        263.80**

Other Charges:

| | |
|---|---|
| Air Freight & Express Mail | $1,613.77 |
| Outside Local Deliveries | $21.60 |
| Filing Fees | $110.00 |
| Research Material | $1,122.72 |
| Charge of Cell and/or Home Phone Useage | $2,833.64 |
| Air & Train Transportation | $4,727.05 |
| Meals Related to Travel | $344.61 |
| Conference Meals | $35.44 |
| Court Reporting/Transcript Service | $986.90 |
| Outside Photocopying/Duplication Service | $6,916.90 |
| Travel Expenses - Hotel Charges | $3,528.69 |
| Travel Expenses - Ground Transportation | $795.27 |
| Travel Expenses - LD Calls on Hotel Bill | $54.81 |
| Local Transportation – DC | $298.66 |
| Local Transportation – NY | $936.08 |
| Database Research | $60,896.43 |
| Xeroxing | $1,986.20 |
| Postage & Air Freight | $9.12 |
| Long Distance-Equitrac In-House | $68.29 |
| NYO Long Distance Telephone | $1,119.72 |
| **Total** | **$88,405.90** |