**Client Number:   5733**                     **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**                                                          11/29/2010
**Matter       000**                          **Disbursements**

Attn:                                                                                                                        Print Date/Time: 11/29/2010 10:38:38AM

                                                                                                                             Invoice #

PREBILL / CONTROL  REPORT

                                                                    Trans Date Range:  10/1/2010  to: 10/31/2010

**Matter       000**
**Disbursements**

Bill Cycle:     Monthly          Style:      it          Start:    3/12/2010    Last Billed :    10/27/2010                        25,666


                                                      $86,192.68
                            Total Expenses Billed To Date              Billing Empl:       0120    Elihu  Inselbuch
                                                                       Responsible Empl:    0120    Elihu  Inselbuch
                                                                       Alternate Empl:      0120    Elihu  Inselbuch
                                                                       Originating Empl:    0120    Elihu  Inselbuch


**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0073 | RCT | Rita C Tobin | 0.00 | 34.42 | 0.00 | 34.42 |
| 0106 | TWS | Trevor W Swett | 0.00 | 1,791.15 | 0.00 | 1,774.57 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 131.44 | 0.00 | 131.44 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 14.55 | 0.00 | 14.55 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 10.05 | 0.00 | 10.05 |
| 0302 | RER | Ronald E Reinsel | 0.00 | 551.60 | 0.00 | 543.15 |
| 0334 | JPW | James P Wehner | 0.00 | 1,472.74 | 0.00 | 1,472.74 |
| 0337 | EGB | Erroll G Butts | 0.00 | 938.08 | 0.00 | 938.08 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 39.47 | 0.00 | 39.47 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 35.71 | 0.00 | 35.71 |
| 0401 | SO1 | Sayem  Osman | 0.00 | 54.00 | 0.00 | 54.00 |
| 0404 | CEW | Christopher E Williamson | 0.00 | 227.25 | 0.00 | 227.25 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 8,199.23 | 0.00 | 8,199.23 |
| **Total Fees** | | | **0.00** | **13,499.69** | **0.00** | **13,474.66** |


**Detail Time / Expense  by  Date**

**Client Number:   5733**                    **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**                    11/29/2010

**Matter       000**                    **Disbursements**

Attn:

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2596185 | Equitrac – Long Distance to 13122366166 | E | 10/01/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 0.08 |
| 2596264 | Equitrac – Long Distance to 12128809475 | E | 10/01/2010 | 0999 | C&D | | 0.00 | $0.24 | | 0.00 | $0.24 | 0.32 |
| 2597241 | Photocopy | E | 10/01/2010 | 0404 | CEW | | 0.00 | $62.10 | | 0.00 | $62.10 | 62.42 |
| 2597256 | Photocopy | E | 10/01/2010 | 0255 | DAT | | 0.00 | $1.80 | | 0.00 | $1.80 | 64.22 |
| 2597361 | Trevor W. Swett –Breakfast at Yale Club while on Travel to/from NY, re: Hearing, 8/9/10 | E | 10/04/2010 | 0106 | TWS | | 0.00 | $17.13 | | 0.00 | $17.13 | 81.35 |
| 2597362 | Trevor W. Swett –Yale Club 1-Night Lodging Expense while on Travel to/from NY, re: Hearing, 8/9/10 | E | 10/04/2010 | 0106 | TWS | | 0.00 | $244.48 | | 0.00 | $244.48 | 325.83 |
| 2602085 | Equitrac – Long Distance to 12127159169 | E | 10/06/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 325.91 |
| 2607419 | Photocopy | E | 10/07/2010 | 0220 | SKL | | 0.00 | $7.05 | | 0.00 | $7.05 | 332.96 |
| 2607421 | Photocopy | E | 10/07/2010 | 0220 | SKL | | 0.00 | $7.50 | | 0.00 | $7.50 | 340.46 |
| 2607424 | Photocopy | E | 10/07/2010 | 0404 | CEW | | 0.00 | $38.70 | | 0.00 | $38.70 | 379.16 |
| 2607431 | Photocopy | E | 10/07/2010 | 0404 | CEW | | 0.00 | $65.40 | | 0.00 | $65.40 | 444.56 |
| 2607520 | Photocopy | E | 10/08/2010 | 0380 | EB | | 0.00 | $0.45 | | 0.00 | $0.45 | 445.01 |
| 2602572 | Federal Express –Delivery to T.Stenger, 9/29/10 (EI) | E | 10/08/2010 | 0120 | EI | | 0.00 | $19.78 | | 0.00 | $19.78 | 464.79 |
| 2602573 | Federal Express –Delivery to B.Williamson, | E | 10/08/2010 | 0120 | EI | | 0.00 | $34.42 | | 0.00 | $34.42 | 499.21 |

**Client Number:  5733**

**Matter      000**

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Disbursements

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

9/28/10  (EI)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2602574 | Federal Express –Delivery to D.Adams, 9/28/10 (EI) | E | 10/08/2010 | 0120 | EI | 0.00 | $14.37 | 0.00 | $14.37 | 513.58 |
| 2602575 | Federal Express –Delivery to S.Karotkin, 9/28/10 (EI) | E | 10/08/2010 | 0120 | EI | 0.00 | $14.37 | 0.00 | $14.37 | 527.95 |
| 2602576 | Federal Express –Delivery to T.Mayer, 9/28/10 (EI) | E | 10/08/2010 | 0120 | EI | 0.00 | $12.42 | 0.00 | $12.42 | 540.37 |
| 2602609 | Federal Express –Delivery to K.Stradler, 9/15/10 (EI) | E | 10/08/2010 | 0120 | EI | 0.00 | $34.42 | 0.00 | $34.42 | 574.79 |
| 2602610 | Federal Express –Delivery to K.Stradler, 9/16/10 (RCT) | E | 10/08/2010 | 0073 | RCT | 0.00 | $34.42 | 0.00 | $34.42 | 609.21 |
| 2607604 | Photocopy | E | 10/10/2010 | 0404 | CEW | 0.00 | $2.10 | 0.00 | $2.10 | 611.31 |
| 2607610 | Photocopy | E | 10/11/2010 | 0334 | JPW | 0.00 | $3.75 | 0.00 | $3.75 | 615.06 |
| 2603837 | Equitrac - Long Distance to 12149694910 | E | 10/11/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 615.10 |
| 2603866 | Equitrac - Long Distance to 12149694906 | E | 10/11/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 615.14 |
| 2603899 | Equitrac - Long Distance to 12125889686 | E | 10/11/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 615.50 |
| 2603975 | Equitrac - Long Distance to 19174450518 | E | 10/11/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 615.54 |
| 2603985 | Equitrac - Long Distance to 12127159516 | E | 10/11/2010 | 0999 | C&D | 0.00 | $0.92 | 0.00 | $0.92 | 616.46 |
| 2604044 | Equitrac - Long Distance to 12125100500 | E | 10/12/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 616.54 |
| 2604057 | Equitrac - Long Distance to 12125100500 | E | 10/12/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 616.70 |
| 2604108 | Equitrac - Long Distance to 12127159505 | E | 10/12/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 616.74 |
| 2602648 | Trevor W. Swett –Lunch at Pizza Italia while on Travel to/from NY, re: Hearing, 8/8/10 | E | 10/12/2010 | 0106 | TWS | 0.00 | $8.50 | 0.00 | $8.50 | 625.24 |

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2602649 | Trevor W. Swett –Cab Fares & Parking while on Travel to/from NY, re: Hearing, 8/8/10 – 8/9/10 | E | 10/12/2010 | 0106 | TWS | 0.00 | $93.40 | 0.00 | $93.40 | 718.64 |
| 2607635 | Photocopy | E | 10/12/2010 | 0255 | DAT | 0.00 | $0.30 | 0.00 | $0.30 | 718.94 |
| 2602666 | ADA Travel, Inc. –Agent Fee, re: Coach Airfare for travel to/from Detroit, MI, 9/21/10  (JPW) | E | 10/13/2010 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 758.94 |
| 2602667 | ADA Travel, Inc. –Agent Fee, re: Coach Airfare for travel to/from Detroit, MI, 9/21/10  (JPW) | E | 10/13/2010 | 0334 | JPW | 0.00 | $1,243.40 | 0.00 | $1,243.40 | 2,002.34 |
| 2604198 | Equitrac - Long Distance to 13478652268 | E | 10/13/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,002.54 |
| 2603005 | Trevor W. Swett –Dinner at the Yale Club while on Travel to/from NY, 10/3/10  (Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $25.50 | 0.00 | $20.00 | 2,022.54 |
| 2603006 | Trevor W. Swett –Dinner at the Yale Club while on Travel to/from NY, 10/4/10  (Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $22.21 | 0.00 | $20.00 | 2,042.54 |
| 2603007 | Trevor W. Swett –Dinner at the Yale Club while on Travel to/from NY, 10/5/10  (Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $10.63 | 0.00 | $10.63 | 2,053.17 |
| 2603008 | Trevor W. Swett –Amtrak Business Class Train Fare for Travel to/from NY, 10/3/10 – 10/5/10  (Coach Fare $180.50; Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $180.50 | 0.00 | $180.50 | 2,233.67 |
| 2603009 | Trevor W. Swett –Agent Fee, re: Amtrak Business Class Train Fare for Travel to/from NY, 10/3/10 – 10/5/10  (Coach Fare $180.50; Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $20.00 | 0.00 | $20.00 | 2,253.67 |
| 2603010 | Trevor W. Swett –Yale Club 2-Night Lodging while on Travel to/from NY, 10/3/10 – 10/5/10  (Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $284.63 | 0.00 | $284.63 | 2,538.30 |
| 2603011 | Trevor W. Swett –Cab Fare & Parking while on Travel to/from NY, 10/3/10 – 10/5/10  (Split b/w the Firm and client 5733) | E | 10/14/2010 | 0106 | TWS | 0.00 | $32.50 | 0.00 | $32.50 | 2,570.80 |
| 2607907 | Photocopy | E | 10/14/2010 | 0255 | DAT | 0.00 | $0.30 | 0.00 | $0.30 | 2,571.10 |

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2607929 | Photocopy | | E | 10/15/2010 | 0999 | C&D | 0.00 | $8.40 | 0.00 | $8.40 | 2,579.50 |
| 2607934 | Photocopy | | E | 10/15/2010 | 0999 | C&D | 0.00 | $4.80 | 0.00 | $4.80 | 2,584.30 |
| 2607938 | Photocopy | | E | 10/15/2010 | 0401 | SO1 | 0.00 | $3.15 | 0.00 | $3.15 | 2,587.45 |
| 2607940 | Photocopy | | E | 10/15/2010 | 0401 | SO1 | 0.00 | $0.45 | 0.00 | $0.45 | 2,587.90 |
| 2607941 | Photocopy | | E | 10/15/2010 | 0401 | SO1 | 0.00 | $0.30 | 0.00 | $0.30 | 2,588.20 |
| 2607964 | Photocopy | | E | 10/15/2010 | 0404 | CEW | 0.00 | $3.00 | 0.00 | $3.00 | 2,591.20 |
| 2607977 | Photocopy | | E | 10/15/2010 | 0404 | CEW | 0.00 | $7.65 | 0.00 | $7.65 | 2,598.85 |
| 2603045 | Elite Limousine Plus Inc. -Car Svc. to Penn Station, 10/5/10  (TWS) | | E | 10/15/2010 | 0106 | TWS | 0.00 | $43.46 | 0.00 | $43.46 | 2,642.31 |
| 2604239 | Equitrac - Long Distance to 12126682870 | | E | 10/17/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,642.51 |
| 2604338 | Equitrac - Long Distance to 13105819309 | | E | 10/17/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 2,643.07 |
| 2603564 | Federal Express -Delivery to M.Peterson, 8/20/10 (JPW) | | E | 10/18/2010 | 0334 | JPW | 0.00 | $55.09 | 0.00 | $55.09 | 2,698.16 |
| 2603565 | Federal Express -Delivery to D.Relles, 8/20/10 (JPW) | | E | 10/18/2010 | 0334 | JPW | 0.00 | $38.90 | 0.00 | $38.90 | 2,737.06 |
| 2608098 | Photocopy | | E | 10/18/2010 | 0401 | SO1 | 0.00 | $26.55 | 0.00 | $26.55 | 2,763.61 |
| 2608140 | Photocopy | | E | 10/19/2010 | 0255 | DAT | 0.00 | $0.45 | 0.00 | $0.45 | 2,764.06 |
| 2608199 | Photocopy | | E | 10/19/2010 | 0404 | CEW | 0.00 | $9.75 | 0.00 | $9.75 | 2,773.81 |
| 2608201 | Photocopy | | E | 10/19/2010 | 0404 | CEW | 0.00 | $21.45 | 0.00 | $21.45 | 2,795.26 |
| 2604493 | Federal Express -Delivery to D.Relles, 9/14/10 | | E | 10/19/2010 | 0334 | JPW | 0.00 | $22.90 | 0.00 | $22.90 | 2,818.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2604494 | Federal Express –Delivery to M.Peterson, 9/14/10 (JPW) | E | 10/19/2010 | 0334 | JPW | 0.00 | $22.90 | 0.00 | $22.90 | 2,841.06 |
| 2604495 | Federal Express –Delivery to J.Newton, 9/16/10 (TWS) | E | 10/19/2010 | 0106 | TWS | 0.00 | $32.95 | 0.00 | $32.95 | 2,874.01 |
| 2604513 | Federal Express –Delivery to D.Relles, 9/27/10 (JPW) | E | 10/19/2010 | 0334 | JPW | 0.00 | $22.90 | 0.00 | $22.90 | 2,896.91 |
| 2604514 | Federal Express –Delivery to M.Peterson, 9/27/10 (JPW) | E | 10/19/2010 | 0334 | JPW | 0.00 | $22.90 | 0.00 | $22.90 | 2,919.81 |
| 2604536 | Pacer Service Center –Database Svc., 7/1/10 – 9/30/10 | E | 10/19/2010 | 0337 | EGB | 0.00 | $938.08 | 0.00 | $938.08 | 3,857.89 |
| 2605735 | Equitrac – Long Distance to 12127159169 | E | 10/19/2010 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 3,859.09 |
| 2605744 | Equitrac – Long Distance to 18054993572 | E | 10/19/2010 | 0999 | C&D | 0.00 | $2.68 | 0.00 | $2.68 | 3,861.77 |
| 2605748 | Equitrac – Long Distance to 12123108293 | E | 10/19/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 3,862.01 |
| 2607103 | Equitrac – Long Distance to 13105819309 | E | 10/20/2010 | 0999 | C&D | 0.00 | $2.04 | 0.00 | $2.04 | 3,864.05 |
| 2607104 | Equitrac – Long Distance to 18054993572 | E | 10/20/2010 | 0999 | C&D | 0.00 | $2.20 | 0.00 | $2.20 | 3,866.25 |
| 2607147 | Equitrac – Long Distance to 12129833324 | E | 10/20/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,866.33 |
| 2607153 | Equitrac – Long Distance to 12129833324 | E | 10/20/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,866.37 |
| 2607154 | Equitrac – Long Distance to 12129833324 | E | 10/20/2010 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 3,867.33 |
| 2608222 | Photocopy | E | 10/20/2010 | 0255 | DAT | 0.00 | $5.85 | 0.00 | $5.85 | 3,873.18 |
| 2608264 | Photocopy | E | 10/20/2010 | 0106 | TWS | 0.00 | $5.85 | 0.00 | $5.85 | 3,879.03 |
| 2608267 | Photocopy | E | 10/20/2010 | 0404 | CEW | 0.00 | $17.10 | 0.00 | $17.10 | 3,896.13 |
| 2608284 | Photocopy | E | 10/20/2010 | 0255 | DAT | 0.00 | $1.35 | 0.00 | $1.35 | 3,897.48 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2608403 | Photocopy | E | 10/21/2010 | 0401 | SO1 | 0.00 | $23.55 | 0.00 | $23.55 | 3,921.03 |
| 2609537 | Equitrac – Long Distance to 12127162100 | E | 10/24/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 3,921.19 |
| 2609558 | Equitrac – Long Distance to 12127159169 | E | 10/24/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,921.27 |
| 2608835 | Federal Express –Delivery to EI while on travel to/from Houston, TX, 10/8/10  (KCM) | E | 10/25/2010 | 0338 | KCM | 0.00 | $39.47 | 0.00 | $39.47 | 3,960.74 |
| 2608865 | Elite Limousine Plus Inc. –Car Svc. to the Yale Club, 10/20/10  (EB) | E | 10/26/2010 | 0380 | EB | 0.00 | $35.26 | 0.00 | $35.26 | 3,996.00 |
| 2609579 | Equitrac – Long Distance to 12123108350 | E | 10/26/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,996.04 |
| 2609613 | Equitrac – Long Distance to 12127639568 | E | 10/26/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 3,996.20 |
| 2610675 | Photocopy | E | 10/27/2010 | 0999 | C&D | 0.00 | $6.30 | 0.00 | $6.30 | 4,002.50 |
| 2610729 | Photocopy | E | 10/27/2010 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 4,004.15 |
| 2609176 | Trevor W. Swett –Breakfast at the Yale Club while on Travel to/from NY, re: Hearing, 10/21/10 | E | 10/27/2010 | 0106 | TWS | 0.00 | $28.87 | 0.00 | $20.00 | 4,024.15 |
| 2609177 | Trevor W. Swett –Lunch at Plaza Deli while on Travel to/from NY, re: Hearing, 10/21/10 | E | 10/27/2010 | 0106 | TWS | 0.00 | $10.78 | 0.00 | $10.78 | 4,034.93 |
| 2609178 | Trevor W. Swett –One-Way Amtrak Businss Class Travel to/from NY, re: Hearing, 10/21/10  (Coach $327) | E | 10/27/2010 | 0106 | TWS | 0.00 | $327.00 | 0.00 | $327.00 | 4,361.93 |
| 2609179 | Trevor W. Swett –Yale Club 1-Night Loding while on Travel to/from NY, re: Hearing, 10/20/10 – 10/21/10 | E | 10/27/2010 | 0106 | TWS | 0.00 | $347.76 | 0.00 | $347.76 | 4,709.69 |
| 2609180 | Trevor W. Swett –Cab Fares while on Travel to/from NY, re: Hearing, 10/20/10 – 10/21/10 | E | 10/27/2010 | 0106 | TWS | 0.00 | $55.00 | 0.00 | $55.00 | 4,764.69 |

RER

**Client Number:  5733**                    **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Matter        000**                        **Disbursements**                                                                          11/29/2010

Attn:

|  |  |  |  |  |  |  |  |  | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2610150 | Ronald E. Reinsel -Dinner at the Pizzabar Casano while on Travel to/from NY, re: Hearing, 10/25/10 (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | | 0.00 | $28.45 | 0.00 | $20.00 | 4,784.69 |
| 2610151 | Ronald E. Reinsel -Lunch at Bento Nouveau while on Travel to/from NY, re: Hearing, 10/26/10 (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | RER | 0.00 | $10.48 | 0.00 | $10.48 | 4,795.17 |
| 2610154 | Ronald E. Reinsel -Breakfast while on Travel to/from NY, re: Hearing, 10/26/10  (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | RER | 0.00 | $5.38 | 0.00 | $5.38 | 4,800.55 |
| 2610155 | Ronald E. Reinsel -Airline Change Fee for Return Coach Travel from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | RER | 0.00 | $150.35 | 0.00 | $150.35 | 4,950.90 |
| 2610158 | Ronald E. Reinsel -Ritz-Carlton 1-Night Lodging for Travel to/from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | RER | 0.00 | $285.75 | 0.00 | $285.75 | 5,236.65 |
| 2610160 | Ronald E. Reinsel -Cab Fares & DCA Airport Parking for Travel to/from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | RER | 0.00 | $64.71 | 0.00 | $64.71 | 5,301.36 |
| 2610161 | Ronald E. Reinsel -Hotel Internet Svc. Fee while on travel to/from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | E | 10/29/2010 | 0302 | RER | 0.00 | $6.48 | 0.00 | $6.48 | 5,307.84 |
| 2610171 | NYO Postage -Charges, 10/2010  (EI) | E | 10/29/2010 | 0120 | EI | 0.00 | $1.66 | 0.00 | $1.66 | 5,309.50 |
| 2616661 | Local Transporation - NY - EB Taxi to Judge's chambers to deliver courtesy copy on 10/4 | E | 10/31/2010 | 0999 | C&D | 0.00 | $30.00 | 0.00 | $30.00 | 5,339.50 |
| 2616662 | Local Transporation - NY - EB cab to Court to file papers on Oct 13 | E | 10/31/2010 | 0999 | C&D | 0.00 | $30.00 | 0.00 | $30.00 | 5,369.50 |
| 2616663 | Local Transporation - NY - EB cab to Court to file papers on Oct 18 | E | 10/31/2010 | 0999 | C&D | 0.00 | $20.00 | 0.00 | $20.00 | 5,389.50 |
| 2616664 | Local Transporation - NY - EB cab to deliver courtesy copies to Judge Gerber's Chamger on 10/20 | E | 10/31/2010 | 0999 | C&D | 0.00 | $28.00 | 0.00 | $28.00 | 5,417.50 |
| 2616665 | Local Transporation - NY - EB cab to deliver courtesy copies to Judge Gerber's Chamger on | E | 10/31/2010 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 5,457.50 |

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                              Page: 1
Matter      000                         Disbursements                                                                    11/29/2010

Attn:                                                                                              Print Date/Time: 11/29/2010 10:38:38AM

         10/20                                                                                                          Invoice #

| 2616864 | Database Research – Lexis October – KGH | E | 10/31/2010 | 0999 | C&D | 0.00 | $1,146.57 | 0.00 | $1,146.57 | 6,604.07 |
| 2616941 | Database Research – Westlaw October EB | E | 10/31/2010 | 0999 | C&D | 0.00 | $87.53 | 0.00 | $87.53 | 6,691.60 |
| 2616974 | Database Research – Westlaw October KGH | E | 10/31/2010 | 0999 | C&D | 0.00 | $1,529.74 | 0.00 | $1,529.74 | 8,221.34 |
| 2616975 | Database Research – Westlaw October KCM | E | 10/31/2010 | 0999 | C&D | 0.00 | $8.59 | 0.00 | $8.59 | 8,229.93 |
| 2616976 | Database Research – Westlaw October TEP | E | 10/31/2010 | 0999 | C&D | 0.00 | $3,822.80 | 0.00 | $3,822.80 | 12,052.73 |
| 2616977 | Database Research – Westlaw October JPW | E | 10/31/2010 | 0999 | C&D | 0.00 | $360.13 | 0.00 | $360.13 | 12,412.86 |
| 2616978 | Database Research – Westlaw October CEW | E | 10/31/2010 | 0999 | C&D | 0.00 | $597.77 | 0.00 | $597.77 | 13,010.63 |
| 2616979 | Database Research – Westlaw October KCM | E | 10/31/2010 | 0999 | C&D | 0.00 | $41.92 | 0.00 | $41.92 | 13,052.55 |
| 2616980 | Database Research – Westlaw October JAL | E | 10/31/2010 | 0999 | C&D | 0.00 | $428.04 | 0.00 | $428.04 | 13,480.59 |
| 2617236 | Meals Related to Travel – Credit due to Meals capped at $20.00 re: James P. Wehner – Meal while on Travel to/from Detroit, MI re: interview w/GM Risk Manager on 9/21/10 | E | 10/31/2010 | 0999 | C&D | 0.00 | –$5.93 | 0.00 | –$5.93 | 13,474.66 |

Total Expenses                                                                      $13,499.69                $13,474.66
                                                                            0.00                  0.00
                        Matter Total Fees                                                    0.00                    0.00
                        Matter Total Expenses                                           13,499.69               13,474.66
                        Matter Total                                        0.00       13,499.69       0.00      13,474.66

                        Prebill Total Fees
                        Prebill Total Expenses                                         $13,499.69               $13,474.66
                        Prebill Total                               0.00     $13,499.69        0.00     $13,474.66

Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 23,060.20 |

Client Number:    5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Matter        000                         Disbursements                                    11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| 74,721 | 05/28/2010 | 157,712.00 | 31,542.40 |
| 75,194 | 06/21/2010 | 125,774.50 | 25,154.90 |
| 75,963 | 07/29/2010 | 113,228.50 | 22,645.70 |
| 76,196 | 07/31/2010 | 106,772.59 | 106,772.59 |
| 76,407 | 08/19/2010 | 167,393.25 | 33,478.65 |
| 77,016 | 09/28/2010 | 139,653.50 | 27,930.70 |
| 77,454 | 10/27/2010 | 181,192.25 | 36,238.45 |
|        |            | 1,107,027.59 | 306,823.59 |

Client Number:  5733                     MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Matter     000                           Disbursements                                                                    11/29/2010

                                                                                           Print Date/Time: 11/29/2010 10:38:38AM

Attn:                                                                                                                     Invoice #

                                    PREBILL / CONTROL  REPORT


                                                         Trans Date Range:  11/1/2010  to:  11/30/2010

Matter     000
Disbursements

Bill Cycle:     Monthly        Style:       it        Start:   3/12/2010    Last Billed :   11/29/2010              25,666


                                                $99,667.34
                          Total Expenses Billed To Date          Billing Empl:      0120     Elihu  Inselbuch
                                                                 Responsible Empl:   0120     Elihu  Inselbuch
                                                                 Alternate Empl:     0120     Elihu  Inselbuch
                                                                 Originating Empl:   0120     Elihu  Inselbuch


Summary  by Employee

                                          ---------- A C T U A L ----------          ---------- B I L L I N G---------
    Empl    Initials    Name                  Hours          Amount                  Hours          Amount

    0106    TWS        Trevor W Swett           0.00           61.62                  0.00           61.62
    0120    EI         Elihu  Inselbuch         0.00          177.88                  0.00          177.88
    0220    SKL        Suzanne K Lurie          0.00            8.10                  0.00            8.10
    0222    BH         Barbara  Holtz           0.00            3.15                  0.00            3.15
    0232    LK         Lauren  Karastergiou     0.00            3.90                  0.00            3.90
    0237    SRB        Sidney R Barnes          0.00           39.45                  0.00           39.45
    0255    DAT        Denise A Tolbert         0.00           84.00                  0.00           84.00
    0302    RER        Ronald E Reinsel         0.00          841.11                  0.00          661.00
    0334    JPW        James P Wehner           0.00           92.44                  0.00           92.44
    0354    JMR        Jeanna  Rickards Koski   0.00           52.79                  0.00           52.79
    0363    AJS        Andrew J Sackett         0.00            9.15                  0.00            9.15
    0369    TEP        Todd E Phillips          0.00           74.18                  0.00           74.18
    0380    EB         Eugenia  Benetos         0.00          376.25                  0.00          376.25
    0390    SJD        Sara Joy  DelSavio       0.00            0.30                  0.00            0.30
    0401    SO1        Sayem  Osman             0.00           87.77                  0.00           87.77
    0404    CEW        Christopher E Williamson 0.00        2,731.17                  0.00        2,731.17
    0407    OPD        Oleksandra P Davydenko   0.00           28.65                  0.00           28.65
    0999    C&D        Caplin & Drysdale        0.00       37,851.87                  0.00       37,851.87

Total Fees                                      0.00       42,523.78                  0.00       42,343.67

**Client Number:   5733**                    **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**                    Page: 1
**Matter      000**                          **Disbursements**                                                          11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|----------|-------------|-----------|------------|------|------|------|-------|--------|------|-------|--------|------------|
| | | | | | | A C T U A L | | | B I L L I N G | | | |
| 2610183 | Petty Cash -O/T Mileage, 10/24/10  (DAT) | E | 11/01/2010 | 0999 | C&D | | 0.00 | $17.50 | | 0.00 | $17.50 | 17.50 |
| 2610279 | Premiere Global Services -Teleconference, 9/2010 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $110.55 | | 0.00 | $110.55 | 128.05 |
| 2616348 | Equitrac - Long Distance to 12126682870 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 128.09 |
| 2616349 | Equitrac - Long Distance to 12126682870 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 128.17 |
| 2616370 | Equitrac - Long Distance to 17328556189 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $0.40 | | 0.00 | $0.40 | 128.57 |
| 2616401 | Equitrac - Long Distance to 13122366166 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $2.36 | | 0.00 | $2.36 | 130.93 |
| 2616402 | Equitrac - Long Distance to 15104657728 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $2.27 | | 0.00 | $2.27 | 133.20 |
| 2616407 | Equitrac - Long Distance to 13122366166 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 133.28 |
| 2616408 | Equitrac - Long Distance to 15104657728 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $0.16 | | 0.00 | $0.16 | 133.44 |
| 2616409 | Equitrac - Long Distance to 16462822595 | E | 11/01/2010 | 0999 | C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 133.48 |
| 2622703 | Photocopy | E | 11/02/2010 | 0237 | SRB | | 0.00 | $8.85 | | 0.00 | $8.85 | 142.33 |
| 2622753 | Photocopy | E | 11/03/2010 | 0380 | EB | | 0.00 | $0.30 | | 0.00 | $0.30 | 142.63 |
| 2617146 | Equitrac - Long Distance to 16462822595 | E | 11/03/2010 | 0999 | C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 142.67 |
| 2617159 | Equitrac - Long Distance to 12128809475 | E | 11/03/2010 | 0999 | C&D | | 0.00 | $0.64 | | 0.00 | $0.64 | 143.31 |

**MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Disbursements**

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2617200 | Equitrac - Long Distance to 12157727354 | E | 11/03/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 143.43 |
| 2617226 | Equitrac - Long Distance to 12149694906 | E | 11/03/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 143.47 |
| 2617228 | Equitrac - Long Distance to 15106227512 | E | 11/03/2010 | 0999 | C&D | 0.00 | $2.12 | 0.00 | $2.12 | 145.59 |
| 2617250 | Supreme Systems Inc. -Courier Svc. to K.Levin, 10/14/10  (EI) | E | 11/04/2010 | 0120 | EI | 0.00 | $8.80 | 0.00 | $8.80 | 154.39 |
| 2617339 | Equitrac - Long Distance to 13105819309 | E | 11/04/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 154.47 |
| 2617359 | Equitrac - Long Distance to 12149694906 | E | 11/04/2010 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 155.67 |
| 2617370 | Equitrac - Long Distance to 16182592222 | E | 11/04/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 155.71 |
| 2617371 | Equitrac - Long Distance to 12142767680 | E | 11/04/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 155.79 |
| 2617376 | Equitrac - Long Distance to 16184067489 | E | 11/04/2010 | 0999 | C&D | 0.00 | $2.56 | 0.00 | $2.56 | 158.35 |
| 2622877 | Photocopy | E | 11/04/2010 | 0401 | SO1 | 0.00 | $34.50 | 0.00 | $34.50 | 192.85 |
| 2623022 | Photocopy | E | 11/05/2010 | 0255 | DAT | 0.00 | $3.75 | 0.00 | $3.75 | 196.60 |
| 2623023 | Photocopy | E | 11/05/2010 | 0255 | DAT | 0.00 | $7.35 | 0.00 | $7.35 | 203.95 |
| 2623025 | Photocopy | E | 11/05/2010 | 0404 | CEW | 0.00 | $17.70 | 0.00 | $17.70 | 221.65 |
| 2623032 | Photocopy | E | 11/07/2010 | 0404 | CEW | 0.00 | $1.20 | 0.00 | $1.20 | 222.85 |
| 2623035 | Photocopy | E | 11/07/2010 | 0363 | AJS | 0.00 | $9.15 | 0.00 | $9.15 | 232.00 |
| 2618535 | Equitrac - Long Distance to 12126682870 | E | 11/07/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 232.20 |
| 2617541 | Federal Express -Delivery to T.Mayer, 10/27/10 (EI) | E | 11/08/2010 | 0120 | EI | 0.00 | $29.00 | 0.00 | $29.00 | 261.20 |
| 2617542 | Federal Express -Delivery to T.Stenger, 10/27/10 (EI) | E | 11/08/2010 | 0120 | EI | 0.00 | $39.94 | 0.00 | $39.94 | 301.14 |

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2617543 | Federal Express –Delivery to S.Karotkin, 10/27/10 (EI) | E | 11/08/2010 | 0120 | EI | 0.00 | $29.00 | 0.00 | $29.00 | 330.14 |
| 2617544 | Federal Express –Delivery to D.Adams, 10/27/10 (EI) | E | 11/08/2010 | 0120 | EI | 0.00 | $29.00 | 0.00 | $29.00 | 359.14 |
| 2617545 | Federal Express –Delivery to B.Williamson, 10/27/10  (EI) | E | 11/08/2010 | 0120 | EI | 0.00 | $42.14 | 0.00 | $42.14 | 401.28 |
| 2617590 | Equitrac – Long Distance to 15103021020 | E | 11/08/2010 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 401.60 |
| 2617610 | Equitrac – Long Distance to 13122366166 | E | 11/08/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 402.16 |
| 2617685 | Equitrac – Long Distance to 16184067489 | E | 11/08/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 402.24 |
| 2617734 | Equitrac – Long Distance to 18054993572 | E | 11/08/2010 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 403.20 |
| 2623068 | Photocopy | E | 11/08/2010 | 0237 | SRB | 0.00 | $23.55 | 0.00 | $23.55 | 426.75 |
| 2623085 | Photocopy | E | 11/08/2010 | 0401 | SO1 | 0.00 | $33.60 | 0.00 | $33.60 | 460.35 |
| 2623187 | Photocopy | E | 11/09/2010 | 0999 | C&D | 0.00 | $34.80 | 0.00 | $34.80 | 495.15 |
| 2623195 | Photocopy | E | 11/09/2010 | 0404 | CEW | 0.00 | $13.20 | 0.00 | $13.20 | 508.35 |
| 2617849 | Federal Express –Delivery to M.Peterson, 10/8/10 (JPW) | E | 11/09/2010 | 0334 | JPW | 0.00 | $46.22 | 0.00 | $46.22 | 554.57 |
| 2617850 | Federal Express –Delivery to D.Relles, 10/8/10 (JPW) | E | 11/09/2010 | 0334 | JPW | 0.00 | $46.22 | 0.00 | $46.22 | 600.79 |
| 2623283 | Photocopy | E | 11/10/2010 | 0404 | CEW | 0.00 | $1.20 | 0.00 | $1.20 | 601.99 |
| 2623340 | Photocopy | E | 11/11/2010 | 0999 | C&D | 0.00 | $20.70 | 0.00 | $20.70 | 622.69 |
| 2623343 | Photocopy | E | 11/11/2010 | 0237 | SRB | 0.00 | $0.45 | 0.00 | $0.45 | 623.14 |
| 2623364 | Photocopy | E | 11/11/2010 | 0380 | EB | 0.00 | $3.30 | 0.00 | $3.30 | 626.44 |

Attn:                                                                                                        Print Date/Time: 11/29/2010 10:38:38AM

                                                                                                                                          Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2623385 | Photocopy | E | 11/11/2010 | 0380 | EB | 0.00 | $0.15 | 0.00 | $0.15 | 626.59 |
| 2618195 | Federal Express -Delviery to R.Gerber, 10/20/10 (TWS) | E | 11/11/2010 | 0106 | TWS | 0.00 | $48.82 | 0.00 | $48.82 | 675.41 |
| 2618205 | Veritext New York Reporting Co. -Transcript, 10/21/10  (EB) | E | 11/11/2010 | 0380 | EB | 0.00 | $362.30 | 0.00 | $362.30 | 1,037.71 |
| 2618206 | Supreme Systems Inc. -Courier Svc. to the Yale Club, 10/20/10  (TWS) | E | 11/11/2010 | 0106 | TWS | 0.00 | $12.80 | 0.00 | $12.80 | 1,050.51 |
| 2623530 | Photocopy | E | 11/12/2010 | 0232 | LK | 0.00 | $3.90 | 0.00 | $3.90 | 1,054.41 |
| 2623532 | Photocopy | E | 11/12/2010 | 0222 | BH | 0.00 | $3.15 | 0.00 | $3.15 | 1,057.56 |
| 2623535 | Photocopy | E | 11/12/2010 | 0255 | DAT | 0.00 | $5.85 | 0.00 | $5.85 | 1,063.41 |
| 2623546 | Photocopy | E | 11/12/2010 | 0404 | CEW | 0.00 | $28.65 | 0.00 | $28.65 | 1,092.06 |
| 2623551 | Photocopy | E | 11/13/2010 | 0255 | DAT | 0.00 | $10.20 | 0.00 | $10.20 | 1,102.26 |
| 2618368 | Equitrac - Long Distance to 16184067489 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 1,102.62 |
| 2618369 | Equitrac - Long Distance to 12142767680 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,102.70 |
| 2618377 | Equitrac - Long Distance to 12127162100 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,102.94 |
| 2618423 | Equitrac - Long Distance to 12126682870 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 1,103.30 |
| 2618440 | Equitrac - Long Distance to 12123197125 | E | 11/14/2010 | 0999 | C&D | 0.00 | $2.48 | 0.00 | $2.48 | 1,105.78 |
| 2618445 | Equitrac - Long Distance to 19725108627 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,105.82 |
| 2618447 | Equitrac - Long Distance to 16182592222 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,105.90 |
| 2618463 | Equitrac - Long Distance to 12127162100 | E | 11/14/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 1,106.02 |
| 2618653 | Equitrac - Long Distance to 12127162100 | E | 11/15/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,106.06 |

MLC Official Comm Uns Cr Holding Asbestos Ref Claim
Disbursements

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2623597 | Photocopy | E | 11/15/2010 | 0255 | DAT | 0.00 | $3.00 | 0.00 | $3.00 | 1,109.06 |
| 2623613 | Photocopy | E | 11/15/2010 | 0255 | DAT | 0.00 | $8.85 | 0.00 | $8.85 | 1,117.91 |
| 2623635 | Photocopy | E | 11/15/2010 | 0255 | DAT | 0.00 | $5.10 | 0.00 | $5.10 | 1,123.01 |
| 2623641 | Photocopy | E | 11/15/2010 | 0380 | EB | 0.00 | $1.65 | 0.00 | $1.65 | 1,124.66 |
| 2623642 | Photocopy | E | 11/15/2010 | 0380 | EB | 0.00 | $0.75 | 0.00 | $0.75 | 1,125.41 |
| 2623644 | Photocopy | E | 11/15/2010 | 0380 | EB | 0.00 | $1.65 | 0.00 | $1.65 | 1,127.06 |
| 2623645 | Photocopy | E | 11/15/2010 | 0380 | EB | 0.00 | $4.50 | 0.00 | $4.50 | 1,131.56 |
| 2623646 | Photocopy | E | 11/15/2010 | 0380 | EB | 0.00 | $1.35 | 0.00 | $1.35 | 1,132.91 |
| 2623647 | Photocopy | E | 11/15/2010 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 1,133.21 |
| 2623681 | Photocopy | E | 11/16/2010 | 0255 | DAT | 0.00 | $36.45 | 0.00 | $36.45 | 1,169.66 |
| 2623702 | Photocopy | E | 11/16/2010 | 0404 | CEW | 0.00 | $40.20 | 0.00 | $40.20 | 1,209.86 |
| 2623706 | Photocopy | E | 11/16/2010 | 0255 | DAT | 0.00 | $3.00 | 0.00 | $3.00 | 1,212.86 |
| 2618659 | Ronald E. Reinsel –Breakfast @ the Ritz Carlton Hotel while on Travel to/from NY, 11/9/10 | E | 11/16/2010 | 0302 | RER | 0.00 | $36.49 | 0.00 | $20.00 | 1,232.86 |
| 2618660 | Ronald E. Reinsel –Dinner @ PizzaBar Casano while on Travel to/from NY, 11/8/10 | E | 11/16/2010 | 0302 | RER | 0.00 | $54.73 | 0.00 | $20.00 | 1,252.86 |
| 2618661 | Ronald E. Reinsel –Ritz Carlton Hotel 1-Night Loding while on Travel to/from NY, 11/8/10 – 11/9/10 | E | 11/16/2010 | 0302 | RER | 0.00 | $628.89 | 0.00 | $500.00 | 1,752.86 |
| 2618662 | Ronald E. Reinsel –Cab Fares and Parking at DCA Airport while on Travel to/from NY, 11/8/10 – 11/9/10 | E | 11/16/2010 | 0302 | RER | 0.00 | $108.05 | 0.00 | $108.05 | 1,860.91 |
| | | | | | RER | | | | | |

**Client Number:  5733**                                                                                                    Page: 1

**Matter      000**                          **Disbursements**                                                              11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2618663 | Ronald E. Reinsel –Hotel Internet Svc. while on Travel to/from NY, 11/8/10 – 11/9/10 | E | 11/16/2010 | 0302 | | 0.00 | $12.95 | 0.00 | $12.95 | 1,873.86 |
| 2618680 | Yellow Cab Company of D.C., Inc. –Svc. to Rockville, MD, 10/8/10  (TEP) | E | 11/16/2010 | 0369 | TEP | 0.00 | $34.50 | 0.00 | $34.50 | 1,908.36 |
| 2618681 | Yellow Cab Company of D.C., Inc. –Svc. to N.Bethesda, MD, 10/11/10  (TEP) | E | 11/16/2010 | 0369 | TEP | 0.00 | $39.68 | 0.00 | $39.68 | 1,948.04 |
| 2623790 | Photocopy | E | 11/17/2010 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 1,956.14 |
| 2623805 | Photocopy | E | 11/17/2010 | 0255 | DAT | 0.00 | $0.45 | 0.00 | $0.45 | 1,956.59 |
| 2623814 | Photocopy | E | 11/17/2010 | 0404 | CEW | 0.00 | $130.65 | 0.00 | $130.65 | 2,087.24 |
| 2623838 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $6.00 | 0.00 | $6.00 | 2,093.24 |
| 2623904 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $109.50 | 0.00 | $109.50 | 2,202.74 |
| 2623906 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $10.95 | 0.00 | $10.95 | 2,213.69 |
| 2623907 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $24.00 | 0.00 | $24.00 | 2,237.69 |
| 2623908 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $34.65 | 0.00 | $34.65 | 2,272.34 |
| 2623910 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $15.75 | 0.00 | $15.75 | 2,288.09 |
| 2623911 | Photocopy | E | 11/18/2010 | 0404 | CEW | 0.00 | $124.50 | 0.00 | $124.50 | 2,412.59 |
| 2623989 | Photocopy | E | 11/19/2010 | 0390 | SJD | 0.00 | $0.15 | 0.00 | $0.15 | 2,412.74 |
| 2623997 | Photocopy | E | 11/19/2010 | 0390 | SJD | 0.00 | $0.15 | 0.00 | $0.15 | 2,412.89 |
| 2622237 | Petty Cash –O/T Mileage, 11/2/10  (DAT) | E | 11/19/2010 | 0999 | C&D | 0.00 | $17.50 | 0.00 | $17.50 | 2,430.39 |
| 2622307 | Capture Discovery –Outside Copy Svc., 11/6/10 (CEW) | E | 11/19/2010 | 0404 | CEW | 0.00 | $1,277.35 | 0.00 | $1,277.35 | 3,707.74 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims                         Page: 1
Disbursements                                                11/29/2010

Attn:                                                                                          Print Date/Time: 11/29/2010 10:38:38AM

                                                                                                             Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEW | | | | |
| 2622308 | Capture Discovery -Outside Copy Svc., 11/8/10 (CEW) | E | 11/19/2010 | 0404 | | 0.00 | $510.94 | 0.00 | $510.94 | 4,218.68 |
| | | | | | CEW | | | | |
| 2622310 | Capture Discovery -Outside Copy Svc., 11/9/10 (CEW) | E | 11/19/2010 | 0404 | | 0.00 | $296.08 | 0.00 | $296.08 | 4,514.76 |
| | | | | | C&D | | | | |
| 2624536 | Equitrac – Long Distance to 17735026166 | E | 11/20/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 4,514.80 |
| | | | | | C&D | | | | |
| 2624577 | Equitrac – Long Distance to 17182556695 | E | 11/20/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 4,514.84 |
| | | | | | C&D | | | | |
| 2624578 | Equitrac – Long Distance to 17182556695 | E | 11/20/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 4,514.88 |
| | | | | | C&D | | | | |
| 2624583 | Equitrac – Long Distance to 12127159248 | E | 11/20/2010 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 4,514.96 |
| | | | | | C&D | | | | |
| 2624585 | Equitrac – Long Distance to 13478652268 | E | 11/20/2010 | 0999 | | 0.00 | $0.20 | 0.00 | $0.20 | 4,515.16 |
| | | | | | C&D | | | | |
| 2624622 | Equitrac – Long Distance to 16182592222 | E | 11/20/2010 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 4,515.32 |
| | | | | | C&D | | | | |
| 2624623 | Equitrac – Long Distance to 12142767680 | E | 11/20/2010 | 0999 | | 0.00 | $0.08 | 0.00 | $0.08 | 4,515.40 |
| | | | | | C&D | | | | |
| 2624657 | Equitrac – Long Distance to 12128809475 | E | 11/20/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 4,515.44 |
| | | | | | C&D | | | | |
| 2624661 | Equitrac – Long Distance to 12128331100 | E | 11/20/2010 | 0999 | | 0.00 | $0.76 | 0.00 | $0.76 | 4,516.20 |
| | | | | | C&D | | | | |
| 2624749 | Equitrac – Long Distance to 16144648322 | E | 11/22/2010 | 0999 | | 0.00 | $0.68 | 0.00 | $0.68 | 4,516.88 |
| | | | | | SRB | | | | |
| 2626203 | Photocopy | E | 11/23/2010 | 0237 | | 0.00 | $6.60 | 0.00 | $6.60 | 4,523.48 |
| | | | | | C&D | | | | |
| 2624755 | Equitrac – Long Distance to 12126682870 | E | 11/24/2010 | 0999 | | 0.00 | $0.28 | 0.00 | $0.28 | 4,523.76 |
| | | | | | C&D | | | | |
| 2624758 | Equitrac – Long Distance to 13128537163 | E | 11/24/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 4,523.80 |
| | | | | | C&D | | | | |
| 2624773 | Equitrac – Long Distance to 13134967829 | E | 11/24/2010 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 4,523.96 |
| | | | | | C&D | | | | |
| 2624839 | Equitrac – Long Distance to 18054993572 | E | 11/24/2010 | 0999 | | 0.00 | $1.52 | 0.00 | $1.52 | 4,525.48 |
| | | | | | C&D | | | | |
| 2624840 | Equitrac – Long Distance to 12123108350 | E | 11/24/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 4,525.52 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Matter       000                    Disbursements                                                                                       11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2624845 | Equitrac - Long Distance to 12149694906 | E | 11/24/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 4,525.76 |
| 2624849 | Equitrac - Long Distance to 18054993572 | E | 11/24/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 4,525.92 |
| 2626306 | Photocopy | E | 11/28/2010 | 0404 | CEW | 0.00 | $5.40 | 0.00 | $5.40 | 4,531.32 |
| 2626380 | Photocopy | E | 11/29/2010 | 0999 | C&D | 0.00 | $9.00 | 0.00 | $9.00 | 4,540.32 |
| 2624861 | Equitrac - Long Distance to 18054993572 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 4,540.52 |
| 2624865 | Equitrac - Long Distance to 12129562222 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,540.56 |
| 2624866 | Equitrac - Long Distance to 12129562222 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 4,540.64 |
| 2624869 | Equitrac - Long Distance to 13122366166 | E | 11/29/2010 | 0999 | C&D | 0.00 | $2.31 | 0.00 | $2.31 | 4,542.95 |
| 2624871 | Equitrac - Long Distance to 12129562222 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,542.99 |
| 2624872 | Equitrac - Long Distance to 12143549945 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 4,543.31 |
| 2624874 | Equitrac - Long Distance to 16462822595 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 4,543.43 |
| 2624879 | Equitrac - Long Distance to 19178163050 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 4,543.55 |
| 2624885 | Equitrac - Long Distance to 16464473069 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 4,543.71 |
| 2624886 | Equitrac - Long Distance to 16464473069 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 4,543.87 |
| 2624963 | Equitrac - Long Distance to 12122805845 | E | 11/29/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 4,544.31 |
| 2624991 | Red Top Cab -O/T Svc. to Residence, 11/9/10 (SO1) | E | 11/30/2010 | 0401 | SO1 | 0.00 | $19.67 | 0.00 | $19.67 | 4,563.98 |
| 2624992 | Red Top Cab -O/T Svc. to Residence, 11/8/10 (JMR) | E | 11/30/2010 | 0354 | JMR | 0.00 | $25.88 | 0.00 | $25.88 | 4,589.86 |
| 2624993 | Red Top Cab -O/T Svc. to Residence, 11/9/10 (JMR) | E | 11/30/2010 | 0354 | JMR | 0.00 | $26.91 | 0.00 | $26.91 | 4,616.77 |

Client Number: 5733     MLC Official Comm Uns Cr Holding Asbestos Rel Claims     Page: 1

Matter    000      Disbursements      11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2625010 | Equitrac - Long Distance to 12123108350 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 4,617.05 |
| 2625013 | Equitrac - Long Distance to 12127159248 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,617.09 |
| 2625024 | Equitrac - Long Distance to 13478652268 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 4,617.17 |
| 2625074 | Equitrac - Long Distance to 12149694910 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,617.21 |
| 2625080 | Equitrac - Long Distance to 12149694910 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,617.25 |
| 2625082 | Equitrac - Long Distance to 12149694906 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 4,617.33 |
| 2625089 | Equitrac - Long Distance to 13478652268 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 4,617.37 |
| 2625090 | Equitrac - Long Distance to 17182556695 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 4,617.45 |
| 2625093 | Equitrac - Long Distance to 12149694910 | E | 11/30/2010 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 4,617.77 |
| 2625275 | NYO Long Distance Telephone - Conference call w/constituency on 9/15 | E | 11/30/2010 | 0999 | C&D | 0.00 | $305.04 | 0.00 | $305.04 | 4,922.81 |
| 2625292 | NYO Long Distance Telephone - Conference Call with M. Peterson, EI and TWS on 10/1 | E | 11/30/2010 | 0999 | C&D | 0.00 | $174.84 | 0.00 | $174.84 | 5,097.65 |
| 2625293 | NYO Long Distance Telephone - Conference Call with Mayer, Bentley, TWS and EI on 10/5 | E | 11/30/2010 | 0999 | C&D | 0.00 | $192.20 | 0.00 | $192.20 | 5,289.85 |
| 2625297 | NYO Long Distance Telephone - Call with Constituency on 10/12 | E | 11/30/2010 | 0999 | C&D | 0.00 | $447.64 | 0.00 | $447.64 | 5,737.49 |
| 2625316 | Local Transporation - NY - EB cab fare - Service of courtesy copies to Judge's Chamber and to UST on 11/16 | E | 11/30/2010 | 0999 | C&D | 0.00 | $22.00 | 0.00 | $22.00 | 5,759.49 |
| 2625317 | Conference Meals - Lunch for RCT while working on the case | E | 11/30/2010 | 0999 | C&D | 0.00 | $14.20 | 0.00 | $14.20 | 5,773.69 |
| 2626413 | Photocopy | E | 11/30/2010 | 0407 | OPD | 0.00 | $28.65 | 0.00 | $28.65 | 5,802.34 |
| 2626491 | Photocopy | E | 11/30/2010 | 0404 | CEW | 0.00 | $83.25 | 0.00 | $83.25 | 5,885.59 |

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Matter      000                         Disbursements                                                                11/29/2010

Attn:

| | | | | | C&D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2630470 | Database Research Lexis – By  KGH/TEP/CEW on Nov 1–28 | E | 11/30/2010 | 0999 | | 0.00 | $2,001.81 | 0.00 | $2,001.81 | 7,887.40 |
| 2630471 | Database Research Lexis – By  KCM/MLR on Nov 3 & 15 | E | 11/30/2010 | 0999 | C&D | 0.00 | $111.21 | 0.00 | $111.21 | 7,998.61 |
| 2630472 | Database Research Lexis – By  TWS/MLR on Nov 8 & 16 | E | 11/30/2010 | 0999 | C&D | 0.00 | $1,043.97 | 0.00 | $1,043.97 | 9,042.58 |
| 2630473 | Database Research Lexis – By  SJD/KCM on Nov 20 | E | 11/30/2010 | 0999 | C&D | 0.00 | $6.43 | 0.00 | $6.43 | 9,049.01 |
| 2630479 | Database Research Lexis – By  OD on Nov 9 | E | 11/30/2010 | 0999 | C&D | 0.00 | $138.43 | 0.00 | $138.43 | 9,187.44 |
| 2630487 | Database Research Westlaw – By RCT for November | E | 11/30/2010 | 0999 | C&D | 0.00 | $7,201.78 | 0.00 | $7,201.78 | 16,389.22 |
| 2630510 | Database Research Westlaw – By SJD on Nov 22 | E | 11/30/2010 | 0999 | C&D | 0.00 | $294.94 | 0.00 | $294.94 | 16,684.16 |
| 2630511 | Database Research Westlaw – By KGH on Nov 1–19 | E | 11/30/2010 | 0999 | C&D | 0.00 | $6,592.07 | 0.00 | $6,592.07 | 23,276.23 |
| 2630512 | Database Research Westlaw – By LMK on Nov 8 | E | 11/30/2010 | 0999 | C&D | 0.00 | $469.23 | 0.00 | $469.23 | 23,745.46 |
| 2630513 | Database Research Westlaw – By KCM on Nov 24 | E | 11/30/2010 | 0999 | C&D | 0.00 | $33.17 | 0.00 | $33.17 | 23,778.63 |
| 2630514 | Database Research Westlaw – By TEP on Nov 11–30 | E | 11/30/2010 | 0999 | C&D | 0.00 | $1,656.45 | 0.00 | $1,656.45 | 25,435.08 |
| 2630515 | Database Research Westlaw – By JMR on Nov 5–29 | E | 11/30/2010 | 0999 | C&D | 0.00 | $6,472.45 | 0.00 | $6,472.45 | 31,907.53 |
| 2630516 | Database Research Westlaw – By JPW on Nov 4–17 | E | 11/30/2010 | 0999 | C&D | 0.00 | $3,705.70 | 0.00 | $3,705.70 | 35,613.23 |
| 2630517 | Database Research Westlaw – By CEW on Nov 17–29 | E | 11/30/2010 | 0999 | C&D | 0.00 | $2,084.25 | 0.00 | $2,084.25 | 37,697.48 |
| 2630518 | Database Research Westlaw – By AJS on Nov 8 | E | 11/30/2010 | 0999 | C&D | 0.00 | $9.25 | 0.00 | $9.25 | 37,706.73 |
| 2630519 | Database Research Westlaw – By KCM on Nov 11 | E | 11/30/2010 | 0999 | C&D | 0.00 | $97.55 | 0.00 | $97.55 | 37,804.28 |
| 2630520 | Database Research Westlaw – By AJS on Nov 7–22 | E | 11/30/2010 | 0999 | C&D | 0.00 | $2,431.76 | 0.00 | $2,431.76 | 40,236.04 |
| 2630521 | Database Research Westlaw – By JAL on Nov 12–17 | E | 11/30/2010 | 0999 | C&D | 0.00 | $1,095.65 | 0.00 | $1,095.65 | 41,331.69 |

**Client Number:  5733**                     **MLC Official Comm Uns Cr Holding Asbestos Ref Claims**                     Page: 1

**Matter       000**                     **Disbursements**                     11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2630522 | Database Research Westlaw - By SO1 on Nov 5-29 | E | 11/30/2010 | 0999 | C&D | 0.00 | $789.29 | 0.00 | $789.29 | 42,120.98 |
| 2630523 | Database Research Westlaw - By CEW on Nov 22 | E | 11/30/2010 | 0999 | C&D | 0.00 | $29.96 | 0.00 | $29.96 | 42,150.94 |
| 2630524 | Database Research Westlaw - By TWS/MLR on Nov 8, 16 | E | 11/30/2010 | 0999 | C&D | 0.00 | $187.91 | 0.00 | $187.91 | 42,338.85 |
| 2630687 | Postage | E | 11/30/2010 | 0999 | C&D | 0.00 | $4.82 | 0.00 | $4.82 | 42,343.67 |

**Total Expenses**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | $42,523.78 |  |  |  |
|  | 0.00 |  | 0.00 | $42,343.67 |  |
| Matter Total Fees |  | 0.00 |  | 0.00 |  |
| Matter Total Expenses |  | 42,523.78 |  | 42,343.67 |  |
| Matter Total | 0.00 | 42,523.78 | 0.00 | 42,343.67 |  |
|  |  |  |  |  |  |
| Prebill Total Fees |  |  |  |  |  |
| Prebill Total Expenses |  | $42,523.78 |  | $42,343.67 |  |
| Prebill Total | 0.00 | $42,523.78 | 0.00 | $42,343.67 |  |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 23,060.20 |
| 74,721 | 05/28/2010 | 157,712.00 | 31,542.40 |
| 75,194 | 06/21/2010 | 125,774.50 | 25,154.90 |
| 75,963 | 07/29/2010 | 113,228.50 | 22,645.70 |
| 76,196 | 07/31/2010 | 106,772.59 | 106,772.59 |
| 76,407 | 08/19/2010 | 167,393.25 | 33,478.65 |
| 77,016 | 09/28/2010 | 139,653.50 | 27,930.70 |
| 77,454 | 10/27/2010 | 181,192.25 | 36,238.45 |
| 78,381 | 11/29/2010 | 191,445.00 | 38,289.00 |
|  |  | 1,298,472.59 | 345,112.59 |

**Client Number:  5733**                     **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Matter      000**                          **Disbursements**                                                    11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  11/30/2010  to: 12/31/2010

**Matter      000**
**Disbursements**

Bill Cycle:    Monthly        Style:      it      Start:   3/12/2010   Last Billed :   12/23/2010                    25,666

$142,011.01
Total Expenses Billed To Date          Billing Empl:      0120    Elihu  Inselbuch
                                       Responsible Empl:  0120    Elihu  Inselbuch
                                       Alternate Empl:    0120    Elihu  Inselbuch
                                       Originating Empl:  0120    Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0073 | RCT | Rita C Tobin | 0.00 | 527.53 | 0.00 | 527.53 |
| 0106 | TWS | Trevor W Swett | 0.00 | 706.74 | 0.00 | 706.74 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 431.79 | 0.00 | 431.79 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 0.10 | 0.00 | 0.10 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 0.90 | 0.00 | 0.90 |
| 0302 | RER | Ronald E Reinsel | 0.00 | 1,424.42 | 0.00 | 1,424.42 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 76.00 | 0.00 | 76.00 |
| 0334 | JPW | James P Wehner | 0.00 | 58.40 | 0.00 | 58.40 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 0.10 | 0.00 | 0.10 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 471.61 | 0.00 | 471.61 |
| 0390 | SJD | Sara Joy  DelSavio | 0.00 | 0.40 | 0.00 | 0.40 |
| 0401 | SO1 | Sayem  Osman | 0.00 | 30.30 | 0.00 | 30.30 |
| 0404 | CEW | Christopher E Williamson | 0.00 | 45.40 | 0.00 | 45.40 |
| 0407 | OPD | Oleksandra P Davydenko | 0.00 | 185.90 | 0.00 | 185.90 |
| 0500 | TSP | Temp. Sec/  Paralega | 0.00 | 30.50 | 0.00 | 30.50 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 8,192.56 | 0.00 | 8,192.56 |
| **Total Fees** | | | **0.00** | **12,182.65** | **0.00** | **12,182.65** |

Client Number:   5733

Matter      000

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Disbursements

Attn:

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647533 | Database Research Westlaw - By LMK on Nov 8 | E | 11/30/2010 | 0999 | C&D | | 0.00 | $16.85 | | 0.00 | $16.85 | 16.85 |
| 2625468 | Equitrac - Long Distance to 12149694906 | E | 12/01/2010 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 16.93 |
| 2625469 | Equitrac - Long Distance to 13122366166 | E | 12/01/2010 | 0999 | C&D | | 0.00 | $0.24 | | 0.00 | $0.24 | 17.17 |
| 2625487 | Equitrac - Long Distance to 12123108350 | E | 12/01/2010 | 0999 | C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 17.21 |
| 2625127 | Business Card -ADA Travel Reconciliation, re: Agent Fee for Coach Airfare to/from New York, NY, 11/8/10 - 11/9/10  (RER) | E | 12/01/2010 | 0302 | RER | | 0.00 | $40.00 | | 0.00 | $40.00 | 57.21 |
| 2625128 | Business Card -ADA Travel Reconciliation, re: Coach Airfare to/from New York, NY, 11/8/10 - 11/9/10  (RER) | E | 12/01/2010 | 0302 | RER | | 0.00 | $601.40 | | 0.00 | $601.40 | 658.61 |
| 2644993 | Business Card -ADA Travel Reconciliation, re: One-Way Amtrak Train Fare from Washington, DC to New York, NY,  10/20/10  (TWS) | E | 12/01/2010 | 0999 | C&D | | 0.00 | $265.00 | | 0.00 | $265.00 | 923.61 |
| 2626516 | Photocopy | E | 12/01/2010 | 0500 | TSP | | 0.00 | $0.45 | | 0.00 | $0.45 | 924.06 |
| 2626519 | Photocopy | E | 12/01/2010 | 0500 | TSP | | 0.00 | $29.85 | | 0.00 | $29.85 | 953.91 |
| 2626547 | Photocopy | E | 12/01/2010 | 0106 | TWS | | 0.00 | $0.45 | | 0.00 | $0.45 | 954.36 |
| 2626560 | Photocopy | E | 12/01/2010 | 0106 | TWS | | 0.00 | $0.45 | | 0.00 | $0.45 | 954.81 |
| 2625414 | Pacer Service Center -Svc., 7/1/10 - 9/30/10 (EI) | E | 12/02/2010 | 0120 | EI | | 0.00 | $184.64 | | 0.00 | $184.64 | 1,139.45 |
| 2625528 | Equitrac - Long Distance to 18566751952 | E | 12/02/2010 | 0999 | C&D | | 0.00 | $0.36 | | 0.00 | $0.36 | 1,139.81 |
| 2625572 | Equitrac - Long Distance to 12026827206 | E | 12/02/2010 | 0999 | C&D | | 0.00 | $0.00 | | 0.00 | $0.00 | 1,139.81 |
| | | | | | CEW | | | | | | | |

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2637887 | Photocopy | E | 12/03/2010 | 0404 | | 0.00 | $13.30 | 0.00 | $13.30 | 1,153.11 |
| 2638010 | Photocopy | E | 12/06/2010 | 0380 | EB | 0.00 | $9.10 | 0.00 | $9.10 | 1,162.21 |
| 2630863 | Equitrac - Long Distance to 12149694910 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 1,162.77 |
| 2630867 | Equitrac - Long Distance to 18054993572 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 1,163.65 |
| 2630890 | Equitrac - Long Distance to 12127159505 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,163.73 |
| 2630891 | Equitrac - Long Distance to 12127159505 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,163.81 |
| 2630905 | Equitrac - Long Distance to 13024261900 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,163.89 |
| 2630907 | Equitrac - Long Distance to 12127159505 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 1,164.77 |
| 2630911 | Equitrac - Long Distance to 12126682870 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,164.85 |
| 2630914 | Equitrac - Long Distance to 17328556189 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 1,165.45 |
| 2630948 | Equitrac - Long Distance to 12149694960 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,165.49 |
| 2630951 | Equitrac - Long Distance to 12123108350 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,165.53 |
| 2630961 | Equitrac - Long Distance to 12143549945 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,165.61 |
| 2630970 | Equitrac - Long Distance to 12149694960 | E | 12/06/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 1,165.73 |
| 2631095 | Business Card -BOA Corporate Card Purchases, re: Filing Fee w/ JSTOR, 11/4/10  (JR) | E | 12/07/2010 | 0999 | | 0.00 | $10.00 | 0.00 | $10.00 | 1,175.73 |
| 2638067 | Photocopy | E | 12/07/2010 | 0407 | OPD | 0.00 | $72.40 | 0.00 | $72.40 | 1,248.13 |
| 2638080 | Photocopy | E | 12/07/2010 | 0407 | OPD | 0.00 | $29.80 | 0.00 | $29.80 | 1,277.93 |
| 2638085 | Photocopy | E | 12/07/2010 | 0407 | OPD | 0.00 | $0.20 | 0.00 | $0.20 | 1,278.13 |
| | | | | | OPD | | | | | |

Client Number:  5733        MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Matter      000                    Disbursements                                                               11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2638086 | Photocopy | E | 12/07/2010 | 0407 | | 0.00 | $0.20 | 0.00 | $0.20 | 1,278.33 |
| | | | | | OPD | | | | |
| 2638087 | Photocopy | E | 12/07/2010 | 0407 | | 0.00 | $1.20 | 0.00 | $1.20 | 1,279.53 |
| | | | | | OPD | | | | |
| 2638090 | Photocopy | E | 12/07/2010 | 0407 | | 0.00 | $0.40 | 0.00 | $0.40 | 1,279.93 |
| | | | | | CEW | | | | |
| 2638107 | Photocopy | E | 12/08/2010 | 0404 | | 0.00 | $2.20 | 0.00 | $2.20 | 1,282.13 |
| | | | | | EB | | | | |
| 2638141 | Photocopy | E | 12/08/2010 | 0380 | | 0.00 | $0.10 | 0.00 | $0.10 | 1,282.23 |
| | | | | | DAT | | | | |
| 2638146 | Photocopy | E | 12/08/2010 | 0255 | | 0.00 | $0.90 | 0.00 | $0.90 | 1,283.13 |
| | | | | | OPD | | | | |
| 2638157 | Photocopy | E | 12/08/2010 | 0407 | | 0.00 | $29.90 | 0.00 | $29.90 | 1,313.03 |
| | | | | | EB | | | | |
| 2631112 | Veritext New York Reporting Co. -Transcript, 11/22/10  (EB) | E | 12/08/2010 | 0380 | | 0.00 | $235.70 | 0.00 | $235.70 | 1,548.73 |
| | | | | | EB | | | | |
| 2631117 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, 11/15/10  (EB) | E | 12/08/2010 | 0380 | | 0.00 | $62.31 | 0.00 | $62.31 | 1,611.04 |
| | | | | | EB | | | | |
| 2631141 | Veritext New York Reporting Co. -Transcript, 12/2/10  (EB) | E | 12/09/2010 | 0380 | | 0.00 | $163.10 | 0.00 | $163.10 | 1,774.14 |
| | | | | | C&D | | | | |
| 2638185 | Photocopy | E | 12/09/2010 | 0999 | | 0.00 | $6.30 | 0.00 | $6.30 | 1,780.44 |
| | | | | | OPD | | | | |
| 2638283 | Photocopy | E | 12/10/2010 | 0407 | | 0.00 | $0.80 | 0.00 | $0.80 | 1,781.24 |
| | | | | | OPD | | | | |
| 2638311 | Photocopy | E | 12/13/2010 | 0407 | | 0.00 | $8.50 | 0.00 | $8.50 | 1,789.74 |
| | | | | | SO1 | | | | |
| 2638375 | Photocopy | E | 12/13/2010 | 0401 | | 0.00 | $29.90 | 0.00 | $29.90 | 1,819.64 |
| | | | | | SO1 | | | | |
| 2638378 | Photocopy | E | 12/13/2010 | 0401 | | 0.00 | $0.40 | 0.00 | $0.40 | 1,820.04 |
| | | | | | EB | | | | |
| 2638380 | Photocopy | E | 12/13/2010 | 0380 | | 0.00 | $0.40 | 0.00 | $0.40 | 1,820.44 |
| | | | | | KCM | | | | |
| 2638459 | Photocopy | E | 12/14/2010 | 0338 | | 0.00 | $0.10 | 0.00 | $0.10 | 1,820.54 |
| | | | | | EB | | | | |
| 2638531 | Photocopy | E | 12/15/2010 | 0380 | | 0.00 | $0.90 | 0.00 | $0.90 | 1,821.44 |
| | | | | | C&D | | | | |

Client Number:  5733        MLC Official Comm Uns Cr Holding Asbestos Rel Claims                    11/29/2010
Matter      000                        Disbursements

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2632190 | Equitrac – Long Distance to 18054993572 | E | 12/15/2010 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 1,821.48 |
| 2632206 | Equitrac – Long Distance to 13105819309 | E | 12/15/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 1,822.04 |
| 2632380 | Equitrac – Long Distance to 13135688000 | E | 12/15/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,822.20 |
| 2632531 | Equitrac – Long Distance to 18054993572 | E | 12/15/2010 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 1,823.56 |
| 2632533 | Equitrac – Long Distance to 13134657596 | E | 12/15/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,823.60 |
| 2632534 | Equitrac – Long Distance to 13134657570 | E | 12/15/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,823.64 |
| 2632565 | Equitrac – Long Distance to 13134657596 | E | 12/15/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,823.88 |
| 2632632 | Equitrac – Long Distance to 12123108766 | E | 12/15/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,824.04 |
| 2632710 | Business Card -ADA Travel Reconciliations, re: Agent Fee for One-Way Amtrak Train Fare Business Class travel from NY to DC, 11/22/10  (TWS; Coach $180) | E | 12/16/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 1,864.04 |
| 2632711 | Business Card -ADA Travel Reconciliations, re: One-Way Amtrak Train Fare Business Class travel from NY to DC, 11/22/10  (TWS; Coach $180) | E | 12/16/2010 | 0106 | TWS | 0.00 | $180.00 | 0.00 | $180.00 | 2,044.04 |
| 2632712 | Business Card -ADA Travel Reconciliations, re: Agent Fee for Limo/Car Svc. while on travel to/from NY, 11/21/10  (JAL) | E | 12/16/2010 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 2,084.04 |
| 2632713 | Business Card -ADA Travel Reconciliations, re: Cancellation Fee for Limo/Car Svc. while on travel to/from NY, 11/21/10  (JAL) | E | 12/16/2010 | 0317 | JAL | 0.00 | $36.00 | 0.00 | $36.00 | 2,120.04 |
| 2632714 | Business Card -ADA Travel Reconciliations, re: Agent Fee for Hyatt Hotel Resv. for travel to/from NY, 12/1/10 – 12/2/10  (TWS) | E | 12/16/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 2,160.04 |
| 2632734 | Yellow Cab Company of D.C., Inc. –O/T Svc. to Residence, 11/5/10  (DAT; Split b/w clients 5852 | E | 12/16/2010 | 0999 | C&D | 0.00 | $18.97 | 0.00 | $18.97 | 2,179.01 |

Client Number:  5733

Matter     000

MLC Official Comm Uns Cr Holding Asbestos Ref Claims

Disbursements

11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

& 5733)

| | | | | | C&D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2632735 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/8/10  (J.Fowler) | E | 12/16/2010 | 0999 | | 0.00 | $31.63 | 0.00 | $31.63 | 2,210.64 |
| 2632738 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/12/10  (CEW; Split b/w clients 5852 & 5733) | E | 12/16/2010 | 0404 | CEW | 0.00 | $5.46 | 0.00 | $5.46 | 2,216.10 |
| 2632742 | Yellow Cab Company of D.C., Inc. -O/T Svc. from Residence, 11/29/10  (CEW) | E | 12/16/2010 | 0404 | CEW | 0.00 | $12.65 | 0.00 | $12.65 | 2,228.75 |
| 2632743 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/29/10  (CEW) | E | 12/16/2010 | 0404 | CEW | 0.00 | $11.79 | 0.00 | $11.79 | 2,240.54 |
| 2638605 | Photocopy | E | 12/17/2010 | 0407 | OPD | 0.00 | $5.10 | 0.00 | $5.10 | 2,245.64 |
| 2638661 | Photocopy | E | 12/17/2010 | 0407 | OPD | 0.00 | $29.80 | 0.00 | $29.80 | 2,275.44 |
| 2638689 | Photocopy | E | 12/20/2010 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 2,275.54 |
| 2635558 | Federal Express -Personal Delivery to K.Stadler, 12/7/10  (EI) | E | 12/21/2010 | 0120 | EI | 0.00 | $39.13 | 0.00 | $39.13 | 2,314.67 |
| 2635559 | Federal Express -Personal Delivery toCD DC Office, 12/3/10  (EI) | E | 12/21/2010 | 0120 | EI | 0.00 | $38.14 | 0.00 | $38.14 | 2,352.81 |
| 2635560 | Ronald E. Reinsel -Cab Fares & Parking at DCA Airport for Travel to/from NY, re: Hearing, 12/15/10 | E | 12/21/2010 | 0302 | RER | 0.00 | $101.62 | 0.00 | $101.62 | 2,454.43 |
| 2635586 | Elite Limousine Plus Inc. -Car Svc. to Cappaqua, NY, 12/6/10  (RCT) | E | 12/21/2010 | 0073 | RCT | 0.00 | $143.69 | 0.00 | $143.69 | 2,598.12 |
| 2635618 | Federal Express -Delivery to T.Stenger, 11/29/10 (EI) | E | 12/21/2010 | 0120 | EI | 0.00 | $40.12 | 0.00 | $40.12 | 2,638.24 |
| 2635619 | Federal Express -Delivery to S.Karotkin, 11/29/10 (EI) | E | 12/21/2010 | 0120 | EI | 0.00 | $29.14 | 0.00 | $29.14 | 2,667.38 |
| 2635620 | Federal Express -Delivery to D.Adams, 11/29/10 (EI) | E | 12/21/2010 | 0120 | EI | 0.00 | $29.14 | 0.00 | $29.14 | 2,696.52 |
| | | | | | EI | | | | | |

Client Number:   5733
Matter      000

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2635621 | Federal Express –Delivery to T.Mayer, 11/29/10 (EI) | E | 12/21/2010 | 0120 | | 0.00 | $29.14 | 0.00 | $29.14 | 2,725.66 |
| 2635622 | Federal Express –Delivery to B.Williamson, 11/29/10  (EI) | E | 12/21/2010 | 0120 | EI | 0.00 | $42.34 | 0.00 | $42.34 | 2,768.00 |
| 2635633 | Federal Express –Delivery to D.Relles, 11/17/10 (JPW) | E | 12/21/2010 | 0334 | JPW | 0.00 | $35.18 | 0.00 | $35.18 | 2,803.18 |
| 2635634 | Federal Express –Delivery to M.Peterson, 11/17/10 (JPW) | E | 12/21/2010 | 0334 | JPW | 0.00 | $23.22 | 0.00 | $23.22 | 2,826.40 |
| 2635635 | Federal Express –Delivery to TWS, 11/16/10  (TWS) | E | 12/21/2010 | 0106 | TWS | 0.00 | $38.84 | 0.00 | $38.84 | 2,865.24 |
| 2635793 | Legal Retrieval Services, Inc. –Filing of Envelope to US Bankruptcy Court Southern District of NY, 12/14/10  (RCT) | E | 12/22/2010 | 0073 | RCT | 0.00 | $100.00 | 0.00 | $100.00 | 2,965.24 |
| 2635965 | Equitrac - Long Distance to 18054993572 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,965.28 |
| 2635989 | Equitrac - Long Distance to 13134657596 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,965.36 |
| 2636005 | Equitrac - Long Distance to 16182592222 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,965.44 |
| 2636035 | Equitrac - Long Distance to 13122366166 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,965.52 |
| 2636059 | Equitrac - Long Distance to 12126364634 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 2,966.04 |
| 2636113 | Equitrac - Long Distance to 18054993572 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 2,966.52 |
| 2636116 | Equitrac - Long Distance to 13134657570 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,966.56 |
| 2636135 | Equitrac - Long Distance to 12149694910 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 2,967.00 |
| 2636220 | Equitrac - Long Distance to 18054993572 | E | 12/22/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,967.04 |
| 2638953 | Photocopy | E | 12/23/2010 | 0390 | SJD | 0.00 | $0.40 | 0.00 | $0.40 | 2,967.44 |
| 2638960 | Photocopy | E | 12/23/2010 | 0999 | C&D | 0.00 | $6.80 | 0.00 | $6.80 | 2,974.24 |

Client Number:  5733        MLC Official Comm Uns Cr Holding Asbestos Rel Claims        Page: 1

Matter    000        Disbursements        11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2636316 | Equitrac - Long Distance to 12123108350 | E | 12/26/2010 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 2,974.76 |
| 2636332 | Equitrac - Long Distance to 13134657570 | E | 12/26/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 2,974.92 |
| 2636333 | Equitrac - Long Distance to 12125889686 | E | 12/26/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,974.96 |
| 2635925 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, 12/10/10  (RCT) | E | 12/27/2010 | 0073 | RCT | 0.00 | $141.92 | 0.00 | $141.92 | 3,116.88 |
| 2635926 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, 12/13/10  (RCT) | E | 12/27/2010 | 0073 | RCT | 0.00 | $141.92 | 0.00 | $141.92 | 3,258.80 |
| 2639143 | Photocopy | E | 12/29/2010 | 0500 | TSP | 0.00 | $0.20 | 0.00 | $0.20 | 3,259.00 |
| 2637013 | Equitrac - Long Distance to 13134657570 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,259.08 |
| 2637016 | Equitrac - Long Distance to 12125889686 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 3,259.48 |
| 2637017 | Equitrac - Long Distance to 19176803159 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,259.52 |
| 2637019 | Equitrac - Long Distance to 19142440568 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 3,259.88 |
| 2637025 | Equitrac - Long Distance to 19142440568 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 3,260.64 |
| 2637027 | Equitrac - Long Distance to 13477329904 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,260.68 |
| 2637029 | Equitrac - Long Distance to 17182556695 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 3,261.44 |
| 2637032 | Equitrac - Long Distance to 17182556695 | E | 12/29/2010 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 3,262.28 |
| 2641720 | Photocopy | E | 12/30/2010 | 0407 | OPD | 0.00 | $7.60 | 0.00 | $7.60 | 3,269.88 |
| 2636924 | Business Card -ADA Travel reconciliation, re: Agent Fee for Coach Airfare Travel to/from NY, 12/7/10  (RER) | E | 12/30/2010 | 0302 | RER | 0.00 | $40.00 | 0.00 | $40.00 | 3,309.88 |
| 2636937 | Business Card -ADA Travel reconciliation, re: Agent Fee for Coach Airfare Travel to/from NY, 12/15/10  (RER) | E | 12/30/2010 | 0302 | RER | 0.00 | $40.00 | 0.00 | $40.00 | 3,349.88 |

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                    Page: 1
Matter      000                         Disbursements                                                          11/29/2010

Attn:
                                                                                        Print Date/Time: 11/29/2010 10:38:38AM

                                                                                                                Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2636938 | Business Card –ADA Travel reconciliation, re: Coach Airfare Travel to/from NY, 12/15/10 (RER) | E | 12/30/2010 | 0302 | RER | 0.00 | $601.40 | 0.00 | $601.40 | 3,951.28 |
| 2636943 | Business Card –ADA Travel Reconciliation, re: Agent Fee for One-Way Business Class Train Fare to NY from DC, 12/1/10  (TWS; Coach $327) | E | 12/30/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 3,991.28 |
| 2636944 | Business Card –ADA Travel Reconciliation, re: Agent Fee for One-Way Business Class Train Fare to NY from DC, 12/1/10  (TWS; Coach $327; travel changes) | E | 12/30/2010 | 0106 | TWS | 0.00 | $40.00 | 0.00 | $40.00 | 4,031.28 |
| 2636945 | Business Card –ADA Travel Reconciliation, re: One-Way Business Class Train Fare to NY from DC, 12/1/10  (TWS; Coach $327; travel changes) | E | 12/30/2010 | 0106 | TWS | 0.00 | $327.00 | 0.00 | $327.00 | 4,358.28 |
| 2636949 | Local Transporation – NY – Taxi from Hunter College to Office on 12/13 | E | 12/30/2010 | 0999 | C&D | 0.00 | $8.00 | 0.00 | $8.00 | 4,366.28 |
| 2636950 | Local Transporation – NY – Taxi to court on 12/15 | E | 12/30/2010 | 0999 | C&D | 0.00 | $20.20 | 0.00 | $20.20 | 4,386.48 |
| 2636951 | Local Transporation – NY – Taxi to/fr SDNY re Judge's Chambers service on 12/7 for EB | E | 12/30/2010 | 0999 | C&D | 0.00 | $33.00 | 0.00 | $33.00 | 4,419.48 |
| 2636952 | Local Transporation – NY – Taxi to Court for filing to Chambers (SDNY) on 12/1 for EB | E | 12/30/2010 | 0999 | C&D | 0.00 | $20.00 | 0.00 | $20.00 | 4,439.48 |
| 2636953 | Local Transporation – NY – Taxi from Court for filing to Chambers (SDNY) on 12/1 for EB | E | 12/30/2010 | 0999 | C&D | 0.00 | $23.00 | 0.00 | $23.00 | 4,462.48 |
| 2636954 | Local Transporation – NY – Taxi to Judge's chambers to file courtesy copy on 11/30 EB | E | 12/30/2010 | 0999 | C&D | 0.00 | $20.00 | 0.00 | $20.00 | 4,482.48 |
| 2636955 | Local Transporation – NY – Taxi return to office on 12/1 | E | 12/30/2010 | 0999 | C&D | 0.00 | $8.00 | 0.00 | $8.00 | 4,490.48 |
| 2636956 | Conference Meals – RCT working lunch | E | 12/30/2010 | 0999 | C&D | 0.00 | $11.56 | 0.00 | $11.56 | 4,502.04 |
| 2636957 | Conference Meals – Dinner for Pret A. Manger | E | 12/30/2010 | 0999 | C&D | 0.00 | $9.68 | 0.00 | $9.68 | 4,511.72 |
| 2639222 | Database Research – Lexis per TEP/JMR December 2010 | E | 12/31/2010 | 0999 | C&D | 0.00 | $1,344.57 | 0.00 | $1,344.57 | 5,856.29 |

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims                    Page: 1
Matter      000                         Disbursements                                                          11/29/2010

Attn:                                                                                    Print Date/Time: 11/29/2010 10:38:38AM

                                                                                                            Invoice #

| | | | | | | C&D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2639223 | Database Research – Lexis per JMR/MLR December 2010 | E | 12/31/2010 | 0999 | | | 0.00 | $73.56 | 0.00 | $73.56 | 5,929.85 |
| 2639236 | Database Research – Westlaw by EB on 12/6-8 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $210.01 | 0.00 | $210.01 | 6,139.86 |
| 2639237 | Database Research – Westlaw by RCT on 12/9 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $90.26 | 0.00 | $90.26 | 6,230.12 |
| 2639259 | Database Research – Westlaw by SJD on 12/23 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $67.41 | 0.00 | $67.41 | 6,297.53 |
| 2639260 | Database Research – Westlaw by KGH on 12/15-30 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $2,014.65 | 0.00 | $2,014.65 | 8,312.18 |
| 2639261 | Database Research – Westlaw by TEP on 12/1-28 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $955.84 | 0.00 | $955.84 | 9,268.02 |
| 2639262 | Database Research – Westlaw by JMR on 12/14-17 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $1,191.76 | 0.00 | $1,191.76 | 10,459.78 |
| 2639263 | Database Research – Westlaw by JPW on 12/6 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $376.71 | 0.00 | $376.71 | 10,836.49 |
| 2639264 | Database Research – Westlaw by AJS on 12/16-23 | E | 12/31/2010 | 0999 | | C&D | 0.00 | $1,346.16 | 0.00 | $1,346.16 | 12,182.65 |

Total Expenses                                                                    $12,182.65                $12,182.65

                                                                    0.00                       0.00
                              Matter Total Fees                                    0.00                    0.00
                              Matter Total Expenses                          12,182.65              12,182.65
                              Matter Total                          0.00    12,182.65       0.00    12,182.65

                              Prebill Total Fees
                              Prebill Total Expenses                         $12,182.65             $12,182.65
                              Prebill Total                    0.00         $12,182.65      0.00    $12,182.65


Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 11,530.10 |
| 74,721 | 05/28/2010 | 157,712.00 | 15,771.20 |
| 75,194 | 06/21/2010 | 125,774.50 | 12,577.45 |
| 75,963 | 07/29/2010 | 113,228.50 | 11,576.12 |
| 76,196 | 07/31/2010 | 103,043.75 | 25,938.79 |
| 76,407 | 08/19/2010 | 167,393.25 | 22,409.07 |
| 77,016 | 09/28/2010 | 139,653.50 | 16,861.12 |
| 77,454 | 10/27/2010 | 181,192.25 | 25,168.88 |

<u>**Client Number:   5733**</u>                           <u>**MLC Official Comm Uns Cr Holding Asbestos Ref Claims**</u>                                Page: 1

<u>**Matter        000**</u>                              <u>**Disbursements**</u>                                                                  11/29/2010

                                                                                                        Print Date/Time: 11/29/2010 10:38:38AM

Attn:                                                                                                                             Invoice #

   78,381          11/29/2010                   191,445.00          38,289.00
   79,012          12/23/2010                   448,273.92         448,273.92

                                              1,743,017.67         628,395.65

**Client Number: 5733**                    **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Matter      000**                        **Disbursements**                                          11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:                                                                                                 Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 1/31/2011

**Matter      000**
**Disbursements**

Bill Cycle:    Monthly        Style:    it        Start:    3/12/2010    Last Billed :    1/31/2011                25,666

$154,193.66
Total Expenses Billed To Date                       Billing Empl:        0120    Elihu  Inselbuch
                                                    Responsible Empl:    0120    Elihu  Inselbuch
                                                    Alternate Empl:      0120    Elihu  Inselbuch
                                                    Originating Empl:    0120    Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|---|---|---|---|---|---|---|
| 0106 | TWS | Trevor W Swett | 0.00 | 1,404.27 | 0.00 | 1,239.62 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 106.45 | 0.00 | 106.45 |
| 0222 | BH | Barbara  Holtz | 0.00 | 1.50 | 0.00 | 1.50 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 11.80 | 0.00 | 11.80 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 2.50 | 0.00 | 2.50 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 0.20 | 0.00 | 0.20 |
| 0369 | TEP | Todd E Phillips | 0.00 | 73.13 | 0.00 | 73.13 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 154.90 | 0.00 | 154.90 |
| 0404 | CEW | Christopher E Williamson | 0.00 | 198.72 | 0.00 | 198.72 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 7,339.65 | 0.00 | 7,339.65 |
| **Total Fees** | | | **0.00** | **9,293.12** | **0.00** | **9,128.47** |

**Detail Time / Expense  by  Date**

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G --------- | | |
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SRB | | | | | | | |
| 2641746 | Photocopy | E | 01/03/2011 | 0237 | | 0.00 | $11.80 | | 0.00 | $11.80 | 11.80 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Attn:

| ID | Description | | Date | Code | Init | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2641787 | Photocopy | E | 01/03/2011 | 0338 | KCM | 0.00 | $0.20 | 0.00 | $0.20 | 12.00 |
| 2641938 | Equitrac – Long Distance to 13122366166 | E | 01/03/2011 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 12.36 |
| 2639208 | Veritext New York Reporting Co. –Transcript, 12/15/10   (TWS) | E | 01/03/2011 | 0106 | TWS | 0.00 | $74.40 | 0.00 | $74.40 | 86.76 |
| 2639401 | Federal Express –Delivery to S.Karotkin, 12/23/10 (EI) | E | 01/04/2011 | 0120 | EI | 0.00 | $14.77 | 0.00 | $14.77 | 101.53 |
| 2639408 | Trevor W. Swett –Breakfat at Andaz Hotel while on Travel to/from NY, re: Court Hearings, 12/1/10 – 12/2/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $36.57 | 0.00 | $20.00 | 121.53 |
| 2639409 | Trevor W. Swett –Andaz Hotel 1-Night Lodging while on Travel to/from NY, re: Court Hearings, 12/1/10 – 12/2/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $605.93 | 0.00 | $500.00 | 621.53 |
| 2639410 | Trevor W. Swett –Cab Fares while on Travel to/from NY, re: Court Hearings, 12/1/10 – 12/2/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $99.00 | 0.00 | $99.00 | 720.53 |
| 2639411 | Trevor W. Swett –Dinner at the Yale Club while on Travel to/from NY, re: Court Hearings, 11/21/10 – 11/22/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $58.36 | 0.00 | $20.00 | 740.53 |
| 2639412 | Trevor W. Swett –Lunch at the Yale Club while on Travel to/from NY, re: Court Hearings, 11/21/10 – 11/22/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $23.79 | 0.00 | $20.00 | 760.53 |
| 2639413 | Trevor W. Swett –The Yale Club 1.5-Night Lodging for Travel to/from NY, re: Court Hearings, 11/21/10 – 11/22/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $428.70 | 0.00 | $428.70 | 1,189.23 |
| 2639414 | Trevor W. Swett –Cab Fares while on Travel to/from NY, re: Court Hearings, 11/21/10 – 11/22/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $24.40 | 0.00 | $24.40 | 1,213.63 |
| 2639415 | Trevor W. Swett –Hotel LD Telephone Charges while on Travel to/from NY, re: Court Hearings, 11/21/10 – 11/22/10 | E | 01/04/2011 | 0106 | TWS | 0.00 | $22.43 | 0.00 | $22.43 | 1,236.06 |
| 2642735 | Equitrac – Long Distance to 12125889686 | E | 01/05/2011 | 0999 | C&D | 0.00 | $2.04 | 0.00 | $2.04 | 1,238.10 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2642749 | Equitrac - Long Distance to 17328556189 | E | 01/05/2011 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 1,238.58 |
| 2642750 | Equitrac - Long Distance to 14237339896 | E | 01/05/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,238.62 |
| 2650375 | Photocopy | E | 01/05/2011 | 0222 | BH | 0.00 | $0.60 | 0.00 | $0.60 | 1,239.22 |
| 2650401 | Photocopy | E | 01/05/2011 | 0222 | BH | 0.00 | $0.60 | 0.00 | $0.60 | 1,239.82 |
| 2650438 | Photocopy | E | 01/06/2011 | 0222 | BH | 0.00 | $0.30 | 0.00 | $0.30 | 1,240.12 |
| 2650451 | Photocopy | E | 01/06/2011 | 0404 | CEW | 0.00 | $162.00 | 0.00 | $162.00 | 1,402.12 |
| 2650571 | Photocopy | E | 01/07/2011 | 0404 | CEW | 0.00 | $0.20 | 0.00 | $0.20 | 1,402.32 |
| 2650580 | Photocopy | E | 01/07/2011 | 0255 | DAT | 0.00 | $0.30 | 0.00 | $0.30 | 1,402.62 |
| 2643170 | Equitrac - Long Distance to 12125889686 | E | 01/07/2011 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 1,403.06 |
| 2643177 | Equitrac - Long Distance to 18054993572 | E | 01/07/2011 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,403.30 |
| 2643181 | Equitrac - Long Distance to 12125889686 | E | 01/07/2011 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 1,403.58 |
| 2643207 | Equitrac - Long Distance to 12125585500 | E | 01/07/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,403.62 |
| 2643445 | Equitrac - Long Distance to 12125585567 | E | 01/10/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,403.66 |
| 2643534 | Equitrac - Long Distance to 12149694910 | E | 01/10/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,403.70 |
| 2650663 | Photocopy | E | 01/10/2011 | 0380 | EB | 0.00 | $0.20 | 0.00 | $0.20 | 1,403.90 |
| 2643603 | Equitrac - Long Distance to 12149694910 | E | 01/11/2011 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 1,404.18 |
| 2643950 | Equitrac - Long Distance to 12123108350 | E | 01/12/2011 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,404.34 |
| 2643954 | Equitrac - Long Distance to 12123108767 | E | 01/12/2011 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 1,404.74 |
| | | | | | C&D | | | | | |

**MLC Official Comm Uns Cr Holding Asbestos Rel Claims**
**Disbursements**

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2644177 | Equitrac – Long Distance to 12149694910 | E | 01/13/2011 | 0999 | | 0.00 | $2.44 | 0.00 | $2.44 | 1,407.18 |
| 2644867 | Equitrac – Long Distance to 12123199240 | E | 01/14/2011 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,407.26 |
| 2644114 | Federal Express –Delivery to T.Stenger, 12/23/10 (EI) | E | 01/14/2011 | 0120 | EI | 0.00 | $40.68 | 0.00 | $40.68 | 1,447.94 |
| 2644115 | Federal Express –Delivery to B.Williamson, 12/23/10  (EI) | E | 01/14/2011 | 0120 | EI | 0.00 | $21.46 | 0.00 | $21.46 | 1,469.40 |
| 2644116 | Federal Express –Delivery to T.Mayer, 12/23/10 (EI) | E | 01/14/2011 | 0120 | EI | 0.00 | $14.77 | 0.00 | $14.77 | 1,484.17 |
| 2644117 | Federal Express –Delivery to D.Adams, 12/23/10 (EI) | E | 01/14/2011 | 0120 | EI | 0.00 | $14.77 | 0.00 | $14.77 | 1,498.94 |
| 2644920 | Equitrac – Long Distance to 12123108328 | E | 01/18/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,498.98 |
| 2644922 | Equitrac – Long Distance to 17328556189 | E | 01/18/2011 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,499.14 |
| 2644948 | Equitrac – Long Distance to 12149694910 | E | 01/18/2011 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 1,499.70 |
| 2644966 | Yellow Cab Company of D.C., Inc. –O/T Svc. to Residence, 11/28/10  (CEW) | E | 01/19/2011 | 0404 | CEW | 0.00 | $11.79 | 0.00 | $11.79 | 1,511.49 |
| 2644967 | Yellow Cab Company of D.C., Inc. –O/T Svc. from Residence, 11/28/10  (CEW) | E | 01/19/2011 | 0404 | CEW | 0.00 | $12.94 | 0.00 | $12.94 | 1,524.43 |
| 2644968 | Yellow Cab Company of D.C., Inc. –O/T Svc. to Residence, 11/29/10  (CEW) | E | 01/19/2011 | 0404 | CEW | 0.00 | $11.79 | 0.00 | $11.79 | 1,536.22 |
| 2644981 | Veritext New York Reporting Co. –Certified Transcripts, 1/11/11  (EB) | E | 01/19/2011 | 0380 | EB | 0.00 | $151.40 | 0.00 | $151.40 | 1,687.62 |
| 2647470 | Premiere Global Services –Conference Calls, 11/2010  (TWS) | E | 01/25/2011 | 0106 | TWS | 0.00 | $30.69 | 0.00 | $30.69 | 1,718.31 |
| 2647492 | Federal Express –Delivery to the Honorable R.Gerber, 11/24/10  (TEP) | E | 01/25/2011 | 0369 | TEP | 0.00 | $14.24 | 0.00 | $14.24 | 1,732.55 |
| 2647511 | Federal Express –Delivery to S.Mayer, 12/8/10 (TEP) | E | 01/25/2011 | 0369 | TEP | 0.00 | $14.43 | 0.00 | $14.43 | 1,746.98 |

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2647512 | Federal Express –Delivery to S.Esserman, 12/8/10 (TEP) | E | 01/25/2011 | 0369 | TEP | 0.00 | $30.03 | 0.00 | $30.03 | 1,777.01 |
| 2647513 | Federal Express –Delivery to Messers, Miller, Karotkin, 12/8/10  (TEP) | E | 01/25/2011 | 0369 | TEP | 0.00 | $14.43 | 0.00 | $14.43 | 1,791.44 |
| 2651498 | Photocopy | E | 01/27/2011 | 0380 | EB | 0.00 | $2.10 | 0.00 | $2.10 | 1,793.54 |
| 2651499 | Photocopy | E | 01/27/2011 | 0380 | EB | 0.00 | $1.10 | 0.00 | $1.10 | 1,794.64 |
| 2651511 | Photocopy | E | 01/27/2011 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 1,794.74 |
| 2651712 | Photocopy | E | 01/31/2011 | 0255 | DAT | 0.00 | $1.60 | 0.00 | $1.60 | 1,796.34 |
| 2651714 | Photocopy | E | 01/31/2011 | 0255 | DAT | 0.00 | $0.60 | 0.00 | $0.60 | 1,796.94 |
| 2654141 | Database Research – By TEP on 1/18 | E | 01/31/2011 | 0999 | C&D | 0.00 | $857.88 | 0.00 | $857.88 | 2,654.82 |
| 2654142 | Database Research – By AJS on 1/20 | E | 01/31/2011 | 0999 | C&D | 0.00 | $1,061.56 | 0.00 | $1,061.56 | 3,716.38 |
| 2654156 | Database Research – By SJD/KCM on 1/10 | E | 01/31/2011 | 0999 | C&D | 0.00 | $123.43 | 0.00 | $123.43 | 3,839.81 |
| 2654226 | Database Research By RCT on 1/4 | E | 01/31/2011 | 0999 | C&D | 0.00 | $213.85 | 0.00 | $213.85 | 4,053.66 |
| 2654244 | Database Research By TEP on 1/6-18 | E | 01/31/2011 | 0999 | C&D | 0.00 | $4,240.57 | 0.00 | $4,240.57 | 8,294.23 |
| 2654245 | Database Research By JMR on 1/30-31 | E | 01/31/2011 | 0999 | C&D | 0.00 | $203.48 | 0.00 | $203.48 | 8,497.71 |
| 2654246 | Database Research By AJS on 1/3-19 | E | 01/31/2011 | 0999 | C&D | 0.00 | $610.76 | 0.00 | $610.76 | 9,108.47 |
| 2647904 | Local Transporation – NY – RCT Taxi back to the office from Bankruptcy Court on January 11, 2011 | E | 01/31/2011 | 0999 | C&D | 0.00 | $20.00 | 0.00 | $20.00 | 9,128.47 |

**Total Expenses**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | $9,293.12 | | |
| | | 0.00 | | 0.00 | $9,128.47 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Total Fees | | | 0.00 | | 0.00 |
| Matter Total Expenses | | | 9,293.12 | | 9,128.47 |
| Matter Total | | 0.00 | 9,293.12 | 0.00 | 9,128.47 |

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Ref Claims                              Page: 1
Matter      000                         Disbursements                                                                    11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:
                                                                                                                         Invoice #

          Prebill Total Fees
          Prebill Total Expenses                                                        $9,293.12              $9,128.47
          Prebill Total                                                0.00             $9,293.12       0.00   $9,128.47

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 74,008 | 04/29/2010 | 115,301.00 | 11,530.10 |
| 74,721 | 05/28/2010 | 157,712.00 | 15,771.20 |
| 75,194 | 06/21/2010 | 125,774.50 | 12,577.45 |
| 75,963 | 07/29/2010 | 113,228.50 | 11,576.12 |
| 76,196 | 07/31/2010 | 103,043.75 | 25,938.79 |
| 76,407 | 08/19/2010 | 167,393.25 | 22,409.07 |
| 77,016 | 09/28/2010 | 139,653.50 | 16,861.12 |
| 77,454 | 10/27/2010 | 181,192.25 | 25,168.88 |
| 78,381 | 11/29/2010 | 191,445.00 | 38,289.00 |
| 79,012 | 12/23/2010 | 405,930.25 | 81,186.05 |
| 79,450 | 01/31/2011 | 218,105.00 | 43,621.00 |
|  |  | 1,918,779.00 | 304,928.78 |

**MLC Official Comm Uns Cr Holding Asbestos Rei Claims**

Matter      000                    **Disbursements**                                                                11/29/2010

Attn:                                                                                   Print Date/Time: 11/29/2010 10:38:38AM

                                                                                                             Invoice #

                                    PREBILL / CONTROL  REPORT

                                                Trans Date Range:  1/1/1950  to: 2/28/2011

**Matter      000**
**Disbursements**

Bill Cycle:    Monthly         Style:     it        Start:   3/12/2010    Last Billed :   2/22/2011              25,666

                                                        $163,322.13
                          Total Expenses Billed To Date                 Billing Empl:      0120    Elihu  Inselbuch
                                                                        Responsible Empl:  0120    Elihu  Inselbuch
                                                                        Alternate Empl:    0120    Elihu  Inselbuch
                                                                        Originating Empl:  0120    Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0106 | TWS | Trevor W Swett | 0.00 | 19.90 | 0.00 | 19.90 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 128.06 | 0.00 | 128.06 |
| 0210 | CJ | Charles  Joyner | 0.00 | 52.20 | 0.00 | 52.20 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 16.20 | 0.00 | 16.20 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 0.70 | 0.00 | 0.70 |
| 0404 | CEW | Christopher E Williamson | 0.00 | 62.10 | 0.00 | 62.10 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 3,992.69 | 0.00 | 3,992.69 |
| **Total Fees** | | | **0.00** | **4,271.85** | **0.00** | **4,271.85** |

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2651905 | Equitrac - Long Distance to 19739663207 | E | 02/01/2011 | C&D 0999 | | 0.00 | $1.15 | | 0.00 | $1.15 | 1.15 |
| 2651925 | Equitrac - Long Distance to 12123108328 | E | 02/02/2011 | C&D 0999 | | 0.00 | $0.16 | | 0.00 | $0.16 | 1.31 |

Client Number:  5733
Matter      000

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2654333 | Equitrac - Long Distance to 12125585567 | E | 02/03/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1.35 |
| 2654388 | Equitrac - Long Distance to 12125585567 | E | 02/03/2011 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 1.71 |
| 2654393 | Equitrac - Long Distance to 12125585567 | E | 02/03/2011 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1.79 |
| 2655028 | Pacer Service Center -Database Research, 10/1/10 - 12/31/10 | E | 02/07/2011 | 0999 | C&D | 0.00 | $2,507.12 | 0.00 | $2,507.12 | 2,508.91 |
| 2655053 | Pacer Service Center -Data Reseach, 10/1/10 - 12/31/10 | E | 02/07/2011 | 0999 | C&D | 0.00 | $185.28 | 0.00 | $185.28 | 2,694.19 |
| 2655243 | Equitrac - Long Distance to 12123108350 | E | 02/08/2011 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 2,694.47 |
| 2655246 | Equitrac - Long Distance to 12149694910 | E | 02/08/2011 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 2,694.83 |
| 2655249 | Equitrac - Long Distance to 17735026166 | E | 02/08/2011 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,694.95 |
| 2655282 | Postage | E | 02/08/2011 | 0999 | C&D | 0.00 | $2.64 | 0.00 | $2.64 | 2,697.59 |
| 2670234 | Photocopy | E | 02/08/2011 | 0380 | EB | 0.00 | $0.10 | 0.00 | $0.10 | 2,697.69 |
| 2657068 | Equitrac - Long Distance to 17328556189 | E | 02/09/2011 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 2,697.97 |
| 2670495 | Photocopy | E | 02/11/2011 | 0404 | CEW | 0.00 | $23.30 | 0.00 | $23.30 | 2,721.27 |
| 2670499 | Photocopy | E | 02/11/2011 | 0404 | CEW | 0.00 | $5.20 | 0.00 | $5.20 | 2,726.47 |
| 2670533 | Photocopy | E | 02/11/2011 | 0404 | CEW | 0.00 | $33.60 | 0.00 | $33.60 | 2,760.07 |
| 2670550 | Photocopy | E | 02/14/2011 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 2,760.37 |
| 2670643 | Photocopy | E | 02/15/2011 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 2,760.77 |
| 2670720 | Photocopy | E | 02/15/2011 | 0380 | EB | 0.00 | $0.30 | 0.00 | $0.30 | 2,761.07 |
| 2657239 | Equitrac - Long Distance to 12123238608 | E | 02/15/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,761.11 |

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | C&D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2657406 | Equitrac - Long Distance to 12125889686 | E | 02/15/2011 | 0999 | | | 0.00 | $0.08 | 0.00 | $0.08 | 2,761.19 |
| 2657485 | Equitrac - Long Distance to 15129648306 | E | 02/16/2011 | 0999 | | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,761.27 |
| 2657499 | Equitrac - Long Distance to 12123238608 | E | 02/16/2011 | 0999 | | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,761.31 |
| 2657647 | Federal Express -Delviery to T.Morrow, 1/27/11 (EI) | E | 02/16/2011 | 0120 | | EI | 0.00 | $21.09 | 0.00 | $21.09 | 2,782.40 |
| 2657648 | Federal Express -Delviery to D.Adams, 1/28/11 (EI) | E | 02/16/2011 | 0120 | | EI | 0.00 | $19.73 | 0.00 | $19.73 | 2,802.13 |
| 2657649 | Federal Express -Delviery to T.Mayer, 1/28/11 (EI) | E | 02/16/2011 | 0120 | | EI | 0.00 | $15.37 | 0.00 | $15.37 | 2,817.50 |
| 2657650 | Federal Express -Delviery to B.Williamson, 1/28/11   (EI) | E | 02/16/2011 | 0120 | | EI | 0.00 | $22.69 | 0.00 | $22.69 | 2,840.19 |
| 2657651 | Federal Express -Delviery to S.Karotkin, 1/28/11 (EI) | E | 02/16/2011 | 0120 | | EI | 0.00 | $15.37 | 0.00 | $15.37 | 2,855.56 |
| 2657652 | Federal Express -Delviery to T.Morrow, 1/28/11 (EI) | E | 02/16/2011 | 0120 | | EI | 0.00 | $33.81 | 0.00 | $33.81 | 2,889.37 |
| 2659635 | Equitrac - Long Distance to 13105819309 | E | 02/22/2011 | 0999 | | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 2,889.41 |
| 2659639 | Equitrac - Long Distance to 12127159145 | E | 02/22/2011 | 0999 | | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 2,889.65 |
| 2659707 | Equitrac - Long Distance to 12123108160 | E | 02/22/2011 | 0999 | | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,889.73 |
| 2671078 | Photocopy | E | 02/23/2011 | 0999 | | C&D | 0.00 | $3.10 | 0.00 | $3.10 | 2,892.83 |
| 2660101 | Equitrac - Long Distance to 12149694910 | E | 02/24/2011 | 0999 | | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,893.03 |
| 2660185 | Equitrac - Long Distance to 13042330777 | E | 02/24/2011 | 0999 | | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 2,893.35 |
| 2671254 | Photocopy | E | 02/25/2011 | 0255 | | DAT | 0.00 | $15.80 | 0.00 | $15.80 | 2,909.15 |
| 2671262 | Photocopy | E | 02/25/2011 | 0210 | | CJ | 0.00 | $52.20 | 0.00 | $52.20 | 2,961.35 |

**Client Number:  5733**          **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Matter      000**          **Disbursements**          11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671295 | Photocopy | | E | 02/26/2011 | 0255 | DAT | 0.00 | $0.40 | 0.00 | $0.40 | 2,961.75 |
| 2660692 | Federal Express –Delivery to B.Williamson, 1/31/11  (TWS) | | E | 02/28/2011 | 0106 | TWS | 0.00 | $19.90 | 0.00 | $19.90 | 2,981.65 |
| 2660884 | Equitrac - Long Distance to 13123571505 | | E | 02/28/2011 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 2,982.61 |
| 2663304 | Database Research – Lexis by TEP February 22, 2011 | | E | 02/28/2011 | 0999 | C&D | 0.00 | $147.73 | 0.00 | $147.73 | 3,130.34 |
| 2663334 | Database Research Westlaw by TEP on 2/17-21 | | E | 02/28/2011 | 0999 | C&D | 0.00 | $1,039.32 | 0.00 | $1,039.32 | 4,169.66 |
| 2663335 | Database Research Westlaw by KCM on 2/28 | | E | 02/28/2011 | 0999 | C&D | 0.00 | $102.19 | 0.00 | $102.19 | 4,271.85 |

**Total Expenses**

|  |  |  |  |
|---|---|---|---|
| | $4,271.85 | | |
| 0.00 | | 0.00 | $4,271.85 |
| Matter Total Fees | 0.00 | | 0.00 |
| Matter Total Expenses | 4,271.85 | | 4,271.85 |
| Matter Total | 0.00 | 4,271.85 | 0.00 | 4,271.85 |
| | | | |
| Prebill Total Fees | | | |
| Prebill Total Expenses | $4,271.85 | | $4,271.85 |
| Prebill Total | 0.00 | $4,271.85 | 0.00 | $4,271.85 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 11,530.10 |
| 74,721 | 05/28/2010 | 157,712.00 | 15,771.20 |
| 75,194 | 06/21/2010 | 125,774.50 | 12,577.45 |
| 75,963 | 07/29/2010 | 113,228.50 | 11,576.12 |
| 76,196 | 07/31/2010 | 103,043.75 | 25,938.79 |
| 76,407 | 08/19/2010 | 167,393.25 | 22,409.07 |
| 77,016 | 09/28/2010 | 139,653.50 | 16,861.12 |
| 77,454 | 10/27/2010 | 181,192.25 | 25,168.88 |
| 78,381 | 11/29/2010 | 191,445.00 | 38,289.00 |
| 79,012 | 12/23/2010 | 405,930.25 | 81,186.05 |
| 79,450 | 01/31/2011 | 218,105.00 | 43,621.00 |
| 79,816 | 02/22/2011 | 113,018.25 | 22,603.65 |
| | | 2,031,797.25 | 327,532.43 |

**Client Number:  5733**                    **MLC Official Comm Uns Cr Holding Asbestos Rel Claims**

**Matter     000**                          **Disbursements**                                                      11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 3/31/2011

**Matter     000**
**Disbursements**

Bill Cycle:    Monthly        Style:     it        Start:   3/12/2010    Last Billed :   3/30/2011                    25,666

                                        $167,593.98
                        Total Expenses Billed To Date       Billing Empl:       0120    Elihu  Inselbuch
                                                            Responsible Empl:   0120    Elihu  Inselbuch
                                                            Alternate Empl:     0120    Elihu  Inselbuch
                                                            Originating Empl:   0120    Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 150.42 | 0.00 | 150.42 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 27.00 | 0.00 | 27.00 |
| 0302 | RER | Ronald E Reinsel | 0.00 | 680.05 | 0.00 | 680.05 |
| 0334 | JPW | James P Wehner | 0.00 | 58.87 | 0.00 | 58.87 |
| 0337 | EGB | Erroll G Butts | 0.00 | 4,389.66 | 0.00 | 4,389.66 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 50.88 | 0.00 | 50.88 |
| 0404 | CEW | Christopher E Williamson | 0.00 | 442.87 | 0.00 | 442.87 |
| 0827 | KGH | Kate G Henningsen | 0.00 | 986.04 | 0.00 | 986.04 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 218.81 | 0.00 | 218.81 |
| **Total Fees** | | | **0.00** | **7,004.60** | **0.00** | **7,004.60** |

**Detail Time / Expense  by  Date**

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2660977 | Equitrac - Long Distance to 14072388777 | E   03/01/2011 | 0999 C&D | | 0.00 | $0.04 | | 0.00 | $0.04 | 0.04 |

Client Number:  5733
Matter      000

MLC Official Comm Uns Cr Holding Asbestos Rel Claims
Disbursements

11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2660978 | Equitrac - Long Distance to 14072394200 | E | 03/01/2011 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 0.20 |
| 2666054 | Kate G. Henningsen –Lunch at Ohara's Restaurant (no guests) while on Travel to/from NY, re: GM confirmation hearing, 3/2/11 | E | 03/09/2011 | 0827 | KGH | 0.00 | $31.00 | 0.00 | $31.00 | 31.20 |
| 2666055 | Kate G. Henningsen –Ritz-Carlton Hotel 1-Night Lodging for Travel to/from NY, re: GM confirmation hearing, 3/2/11 | E | 03/09/2011 | 0827 | KGH | 0.00 | $457.66 | 0.00 | $457.66 | 488.86 |
| 2666056 | Kate G. Henningsen –Cab Fares while on Travel to/from NY, re: GM confirmation hearing, 3/2/11 | E | 03/09/2011 | 0827 | KGH | 0.00 | $62.38 | 0.00 | $62.38 | 551.24 |
| 2666057 | Ronald E. Reinsel –Breakfast at the Ritz-Carlton (no guests) while on Travel to/from NY, re: Hearing, 3/3/11 | E | 03/09/2011 | 0302 | RER | 0.00 | $20.96 | 0.00 | $20.96 | 572.20 |
| 2666058 | Ronald E. Reinsel –Dinner at Inatteso Pizzabar Cansano (no guests) while on Travel to/from NY, re: Hearing, 3/2/11 | E | 03/09/2011 | 0302 | RER | 0.00 | $42.93 | 0.00 | $42.93 | 615.13 |
| 2666059 | Ronald E. Reinsel –Lunch (no guests) while on Travel to/from NY, re: Hearing, 3/3/11 | E | 03/09/2011 | 0302 | RER | 0.00 | $12.75 | 0.00 | $12.75 | 627.88 |
| 2666060 | Ronald E. Reinsel –Ritz-Carlton Hotel 1-Night Lodging for Travel to/from NY, re: Hearing, 3/2/11 – 3/3/11 | E | 03/09/2011 | 0302 | RER | 0.00 | $479.71 | 0.00 | $479.71 | 1,107.59 |
| 2666061 | Ronald E. Reinsel –Cab Fares and Parking at DCA Airport while on Travel to/from NY, re: Hearing, 3/2/11 – 3/3/11 | E | 03/09/2011 | 0302 | RER | 0.00 | $110.75 | 0.00 | $110.75 | 1,218.34 |
| 2666062 | Ronald E. Reinsel –Hotel Internet Svc. Fee for Travel to/from NY, re: Hearing, 3/2/11 – 3/3/11 | E | 03/09/2011 | 0302 | RER | 0.00 | $12.95 | 0.00 | $12.95 | 1,231.29 |
| 2666303 | Equitrac - Long Distance to 16128457963 | E | 03/13/2011 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 1,232.05 |
| 2667180 | Federal Express –Delivery to B.Williamson, 2/23/11  (EI) | E | 03/15/2011 | 0120 | EI | 0.00 | $22.90 | 0.00 | $22.90 | 1,254.95 |

EI

Client Number:  5733

Matter      000

MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Disbursements

11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2667181 | Federal Express –Delivery to A.Adams, 2/23/11 (EI) | E | 03/15/2011 | 0120 | | 0.00 | $15.51 | 0.00 | $15.51 | 1,270.46 |
| 2667182 | Federal Express –Delivery to S.Karotkin, 2/23/11 (EI) | E | 03/15/2011 | 0120 | EI | 0.00 | $15.51 | 0.00 | $15.51 | 1,285.97 |
| 2667183 | Federal Express –Delivery to T.Mayer, 2/23/11 (EI) | E | 03/15/2011 | 0120 | EI | 0.00 | $15.51 | 0.00 | $15.51 | 1,301.48 |
| 2667184 | Federal Express –Delivery to T.Morrow, 2/23/11 (EI) | E | 03/15/2011 | 0120 | EI | 0.00 | $21.29 | 0.00 | $21.29 | 1,322.77 |
| 2668163 | Elite Limousine Plus Inc. –Car Svc. to Long Island City, NY, 11/29/10  (EB; charged now due to lost invoice) | E | 03/16/2011 | 0380 | EB | 0.00 | $50.78 | 0.00 | $50.78 | 1,373.55 |
| 2672419 | Photocopy | E | 03/17/2011 | 0220 | SKL | 0.00 | $9.00 | 0.00 | $9.00 | 1,382.55 |
| 2672937 | Equitrac – Long Distance to 12123108050 | E | 03/17/2011 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,382.59 |
| 2672942 | Equitrac – Long Distance to 12123108767 | E | 03/17/2011 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 1,383.03 |
| 2672475 | Photocopy | E | 03/18/2011 | 0220 | SKL | 0.00 | $18.00 | 0.00 | $18.00 | 1,401.03 |
| 2673511 | Federal Express –Delivery to D.Relles, 1/7/11 (JPW; lost invoice reason for late billing) | E | 03/22/2011 | 0334 | JPW | 0.00 | $58.87 | 0.00 | $58.87 | 1,459.90 |
| 2673572 | Capture Discovery –Outside Copy Svc., 12/1/10 (EGB) | E | 03/23/2011 | 0337 | EGB | 0.00 | $2,335.57 | 0.00 | $2,335.57 | 3,795.47 |
| 2673576 | Capture Discovery –Outside Copy Svc., 11/10/10 (EGB) | E | 03/23/2011 | 0337 | EGB | 0.00 | $2,054.09 | 0.00 | $2,054.09 | 5,849.56 |
| 2673582 | Capture Discovery –Outside Copy Svc., 2/14/11 (CEW) | E | 03/23/2011 | 0404 | CEW | 0.00 | $442.87 | 0.00 | $442.87 | 6,292.43 |
| 2674118 | Equitrac – Long Distance to 13024260705 | E | 03/23/2011 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 6,292.51 |
| 2674144 | Federal Express –Delivery to B.Williamson, 2/28/11  (EI) | E | 03/24/2011 | 0120 | EI | 0.00 | $22.90 | 0.00 | $22.90 | 6,315.41 |

EI

Client Number:  5733  MLC Official Comm Uns Cr Holding Asbestos Ref Claims  Page: 1

Matter  000  Disbursements  11/29/2010

Attn:

Print Date/Time: 11/29/2010 10:38:38AM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2674145 | Federal Express –Delivery to T.Morrow, 2/28/11 (EI) | E | 03/24/2011 | 0120 | | 0.00 | $21.29 | 0.00 | $21.29 | 6,336.70 |
| | | | | | EI | | | | | |
| 2674146 | Federal Express –Delivery to S.Karotkin, 2/28/11 (EI) | E | 03/24/2011 | 0120 | | 0.00 | $15.51 | 0.00 | $15.51 | 6,352.21 |
| | | | | | EB | | | | | |
| 2674734 | Photocopy | E | 03/24/2011 | 0380 | | 0.00 | $0.10 | 0.00 | $0.10 | 6,352.31 |
| | | | | | KGH | | | | | |
| 2675464 | Business Svc. –Executive Travel Association Svc., re: Coach Train Fare to/from New York, NY, 3/2/11 – 3/3/11  (KGH) | E | 03/29/2011 | 0827 | | 0.00 | $395.00 | 0.00 | $395.00 | 6,747.31 |
| | | | | | KGH | | | | | |
| 2675465 | Business Svc. –Executive Travel Association Svc., re: Agent Fee for Coach Train Fare to/from New York, NY, 3/2/11 – 3/3/11  (KGH) | E | 03/29/2011 | 0827 | | 0.00 | $40.00 | 0.00 | $40.00 | 6,787.31 |
| | | | | | C&D | | | | | |
| 2675516 | Local Transporation - NY - Cab for: Delivery to Judge's Chambers from SDNY Bankruptcy Court and back to Office 375 Park Ave on March 3, 2011 (EB) | E | 03/30/2011 | 0999 | | 0.00 | $17.00 | 0.00 | $17.00 | 6,804.31 |
| | | | | | C&D | | | | | |
| 2675517 | Local Transporation - NY - Cab for: Delivery to Judge's Chambers from SDNY Banruptcy  Court and back to Office 375 Park Ave on March 3, 2011 (EB) | E | 03/30/2011 | 0999 | | 0.00 | $21.00 | 0.00 | $21.00 | 6,825.31 |
| | | | | | C&D | | | | | |
| 2675576 | Equitrac - Long Distance to 16128457954 | E | 03/30/2011 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 6,825.35 |
| | | | | | C&D | | | | | |
| 2675589 | Equitrac - Long Distance to 13024261900 | E | 03/30/2011 | 0999 | | 0.00 | $0.32 | 0.00 | $0.32 | 6,825.67 |
| | | | | | C&D | | | | | |
| 2680270 | Photocopy | E | 03/30/2011 | 0999 | | 0.00 | $0.50 | 0.00 | $0.50 | 6,826.17 |
| | | | | | C&D | | | | | |
| 2680272 | Photocopy | E | 03/30/2011 | 0999 | | 0.00 | $2.50 | 0.00 | $2.50 | 6,828.67 |
| | | | | | C&D | | | | | |
| 2680430 | Photocopy | E | 03/31/2011 | 0999 | | 0.00 | $44.40 | 0.00 | $44.40 | 6,873.07 |
| | | | | | C&D | | | | | |
| 2678574 | Database Research - Westlaw by KCM on 3/1 & 28 | E | 03/31/2011 | 0999 | | 0.00 | $50.62 | 0.00 | $50.62 | 6,923.69 |
| | | | | | C&D | | | | | |
| 2678575 | Database Research - Westlaw by AJS on 3/15 | E | 03/31/2011 | 0999 | | 0.00 | $80.91 | 0.00 | $80.91 | 7,004.60 |

Total Expenses

                $7,004.60

           0.00       0.00   $7,004.60

    Matter Total Fees         0.00         0.00

    Matter Total Expenses      7,004.60      7,004.60

    Matter Total       0.00   7,004.60   0.00   7,004.60

Client Number:  5733                    MLC Official Comm Uns Cr Holding Asbestos Rel Claims

Matter      000                         Disbursements                                                                11/29/2010

Print Date/Time: 11/29/2010 10:38:38AM

Attn:

Invoice #

| | | | | |
|---|---|---|---|---|
| Prebill Total Fees | | | | |
| Prebill Total Expenses | | $7,004.60 | | $7,004.60 |
| Prebill Total | 0.00 | $7,004.60 | 0.00 | $7,004.60 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 115,301.00 | 11,530.10 |
| 74,721 | 05/28/2010 | 157,712.00 | 15,771.20 |
| 75,194 | 06/21/2010 | 125,774.50 | 12,577.45 |
| 75,963 | 07/29/2010 | 113,228.50 | 11,576.12 |
| 76,196 | 07/31/2010 | 103,043.75 | 25,938.79 |
| 76,407 | 08/19/2010 | 167,393.25 | 22,409.07 |
| 77,016 | 09/28/2010 | 139,653.50 | 16,861.12 |
| 77,454 | 10/27/2010 | 181,192.25 | 25,168.88 |
| 78,381 | 11/29/2010 | 191,445.00 | 38,289.00 |
| 79,012 | 12/23/2010 | 405,930.25 | 81,186.05 |
| 79,450 | 01/31/2011 | 218,105.00 | 43,621.00 |
| 79,816 | 02/22/2011 | 113,018.25 | 22,603.65 |
| 80,444 | 03/30/2011 | 84,090.35 | 84,090.35 |
| | | 2,115,887.60 | 411,622.78 |