# Caplin & Drysdale, Chartered

## *Costs by Type of Expense Code*

Print Date/Time: 5/14/2011  9:37:08AM

Page 1 of 1

For Client(s) 5733 through  5733
For Transactions Worked Between 10/1/2010  and   3/31/2011
For ALL Type of Expense Codes
For Billed Transactions

| Type of Expense Code | | Actual Amount | Billing Amount |
|---|---|---:|---:|
| 01 | Air Freight & Express Mail | $1,613.77 | $1,613.77 |
| 03 | Outside Local Deliveries | $21.60 | $21.60 |
| 04 | Filing Fees | $110.00 | $110.00 |
| 06 | Research Material | $1,122.72 | $1,122.72 |
| 11 | Overtime Meals | $63.39 | $0.00 |
| 12 | Charge of Cell and/or Home Phone Useage | $2,833.64 | $2,833.64 |
| 15 | Air & Train Transportation | $4,727.05 | $4,727.05 |
| 21 | Meals Related to Travel | $479.58 | $344.61 |
| 22 | Conference Meals | $35.44 | $35.44 |
| 23 | Court Reporting/Transcript Service | $986.90 | $986.90 |
| 25 | Outside Photocopying/Duplication Service | $6,916.90 | $6,916.90 |
| 32 | Travel Expenses - Hotel Charges | $3,763.51 | $3,528.69 |
| 33 | Travel Expenses - Ground Transportation | $795.27 | $795.27 |
| 35 | Travel Expenses - LD Calls on Hotel Bill | $54.81 | $54.81 |
| 37 | Local Transportation - DC | $298.66 | $298.66 |
| 38 | Local Transporation - NY | $936.08 | $936.08 |
| 50 | Database Research | $60,896.43 | $60,896.43 |
| 54 | Xeroxing | $1,986.20 | $1,986.20 |
| 56 | Postage & Air Freight | $9.12 | $9.12 |
| 64 | Long Distance-Equitrac In-House | $68.29 | $68.29 |
| 65 | NYO Long Distance Telephone | $1,119.72 | $1,119.72 |
| | **Total for Report** | **$88,839.08** | **$88,405.90** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | Air Freight & Express Mail | | | | $1,613.77 | $1,613.77 |
| 5733 | 000 | 10/8/2010 | 2602572 | Federal Express -Delivery to T.Stenger, 9/29/10 (EI) | 19.78 | 19.78 |
| 5733 | 000 | 10/8/2010 | 2602573 | Federal Express -Delivery to B.Williamson, 9/28/10 (EI) | 34.42 | 34.42 |
| 5733 | 000 | 10/8/2010 | 2602574 | Federal Express -Delivery to D.Adams, 9/28/10 (EI) | 14.37 | 14.37 |
| 5733 | 000 | 10/8/2010 | 2602575 | Federal Express -Delivery to S.Karotkin, 9/28/10 (EI) | 14.37 | 14.37 |
| 5733 | 000 | 10/8/2010 | 2602576 | Federal Express -Delivery to T.Mayer, 9/28/10 (EI) | 12.42 | 12.42 |
| 5733 | 000 | 10/8/2010 | 2602609 | Federal Express -Delivery to K.Stradler, 9/15/10 (EI) | 34.42 | 34.42 |
| 5733 | 000 | 10/8/2010 | 2602610 | Federal Express -Delivery to K.Stradler, 9/16/10 (RCT) | 34.42 | 34.42 |
| 5733 | 000 | 10/18/2010 | 2603564 | Federal Express -Delivery to M.Peterson, 8/20/10 (JPW) | 55.09 | 55.09 |
| 5733 | 000 | 10/18/2010 | 2603565 | Federal Express -Delivery to D.Relles, 8/20/10 (JPW) | 38.90 | 38.90 |
| 5733 | 000 | 10/19/2010 | 2604493 | Federal Express -Delivery to D.Relles, 9/14/10 (JPW) | 22.90 | 22.90 |
| 5733 | 000 | 10/19/2010 | 2604494 | Federal Express -Delivery to M.Peterson, 9/14/10 (JPW) | 22.90 | 22.90 |
| 5733 | 000 | 10/19/2010 | 2604495 | Federal Express -Delivery to J.Newton, 9/16/10 (TWS) | 32.95 | 32.95 |
| 5733 | 000 | 10/19/2010 | 2604513 | Federal Express -Delivery to D.Relles, 9/27/10 (JPW) | 22.90 | 22.90 |
| 5733 | 000 | 10/19/2010 | 2604514 | Federal Express -Delivery to M.Peterson, 9/27/10 (JPW) | 22.90 | 22.90 |
| 5733 | 000 | 10/25/2010 | 2608835 | Federal Express -Delivery to EI while on travel to/from Houston, TX, 10/8/10 (KCM) | 39.47 | 39.47 |
| 5733 | 000 | 11/8/2010 | 2617541 | Federal Express -Delivery to T.Mayer, 10/27/10 (EI) | 29.00 | 29.00 |
| 5733 | 000 | 11/8/2010 | 2617542 | Federal Express -Delivery to T.Stenger, 10/27/10 (EI) | 39.94 | 39.94 |
| 5733 | 000 | 11/8/2010 | 2617543 | Federal Express -Delivery to S.Karotkin, 10/27/10 (EI) | 29.00 | 29.00 |
| 5733 | 000 | 11/8/2010 | 2617544 | Federal Express -Delivery to D.Adams, 10/27/10 (EI) | 29.00 | 29.00 |
| 5733 | 000 | 11/8/2010 | 2617545 | Federal Express -Delivery to B.Williamson, 10/27/10 (EI) | 42.14 | 42.14 |
| 5733 | 000 | 11/9/2010 | 2617849 | Federal Express -Delivery to M.Peterson, 10/8/10 (JPW) | 46.22 | 46.22 |
| 5733 | 000 | 11/9/2010 | 2617850 | Federal Express -Delivery to D.Relles, 10/8/10 (JPW) | 46.22 | 46.22 |
| 5733 | 000 | 11/11/2010 | 2618195 | Federal Express -Delviery to R.Gerber, 10/20/10 (TWS) | 48.82 | 48.82 |
| 5733 | 000 | 12/21/2010 | 2635618 | Federal Express -Delivery to T.Stenger, 11/29/10 (EI) | 40.12 | 40.12 |
| 5733 | 000 | 12/21/2010 | 2635619 | Federal Express -Delivery to S.Karotkin, 11/29/10 (EI) | 29.14 | 29.14 |
| 5733 | 000 | 12/21/2010 | 2635620 | Federal Express -Delivery to D.Adams, 11/29/10 (EI) | 29.14 | 29.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 12/21/2010 | 2635621 | Federal Express -Delivery to T.Mayer, 11/29/10  (EI) | 29.14 | 29.14 |
| 5733 | 000 | 12/21/2010 | 2635622 | Federal Express -Delivery to B.Williamson, 11/29/10  (EI) | 42.34 | 42.34 |
| 5733 | 000 | 12/21/2010 | 2635633 | Federal Express -Delivery to D.Relles, 11/17/10  (JPW) | 35.18 | 35.18 |
| 5733 | 000 | 12/21/2010 | 2635634 | Federal Express -Delivery to M.Peterson, 11/17/10  (JPW) | 23.22 | 23.22 |
| 5733 | 000 | 12/21/2010 | 2635635 | Federal Express -Delivery to TWS, 11/16/10  (TWS) | 38.84 | 38.84 |
| 5733 | 000 | 12/21/2010 | 2635558 | Federal Express -Personal Delivery to K.Stadler, 12/7/10  (EI) | 39.13 | 39.13 |
| 5733 | 000 | 12/21/2010 | 2635559 | Federal Express -Personal Delivery toCD DC Office, 12/3/10  (EI) | 38.14 | 38.14 |
| 5733 | 000 | 1/4/2011 | 2639401 | Federal Express -Delivery to S.Karotkin, 12/23/10  (EI) | 14.77 | 14.77 |
| 5733 | 000 | 1/14/2011 | 2644114 | Federal Express -Delivery to T.Stenger, 12/23/10  (EI) | 40.68 | 40.68 |
| 5733 | 000 | 1/14/2011 | 2644115 | Federal Express -Delivery to B.Williamson, 12/23/10  (EI) | 21.46 | 21.46 |
| 5733 | 000 | 1/14/2011 | 2644116 | Federal Express -Delivery to T.Mayer, 12/23/10  (EI) | 14.77 | 14.77 |
| 5733 | 000 | 1/14/2011 | 2644117 | Federal Express -Delivery to D.Adams, 12/23/10  (EI) | 14.77 | 14.77 |
| 5733 | 000 | 1/25/2011 | 2647492 | Federal Express -Delivery to the Honorable R.Gerber, 11/24/10  (TEP) | 14.24 | 14.24 |
| 5733 | 000 | 1/25/2011 | 2647511 | Federal Express -Delivery to S.Mayer, 12/8/10  (TEP) | 14.43 | 14.43 |
| 5733 | 000 | 1/25/2011 | 2647512 | Federal Express -Delivery to S.Esserman, 12/8/10  (TEP) | 30.03 | 30.03 |
| 5733 | 000 | 1/25/2011 | 2647513 | Federal Express -Delivery to Messers, Miller, Karotkin, 12/8/10  (TEP) | 14.43 | 14.43 |
| 5733 | 000 | 2/16/2011 | 2657647 | Federal Express -Delviery to T.Morrow, 1/27/11 (EI) | 21.09 | 21.09 |
| 5733 | 000 | 2/16/2011 | 2657648 | Federal Express -Delviery to D.Adams, 1/28/11 (EI) | 19.73 | 19.73 |
| 5733 | 000 | 2/16/2011 | 2657649 | Federal Express -Delviery to T.Mayer, 1/28/11 (EI) | 15.37 | 15.37 |
| 5733 | 000 | 2/16/2011 | 2657650 | Federal Express -Delviery to B.Williamson, 1/28/11 (EI) | 22.69 | 22.69 |
| 5733 | 000 | 2/16/2011 | 2657651 | Federal Express -Delviery to S.Karotkin, 1/28/11 (EI) | 15.37 | 15.37 |
| 5733 | 000 | 2/16/2011 | 2657652 | Federal Express -Delviery to T.Morrow, 1/28/11 (EI) | 33.81 | 33.81 |
| 5733 | 000 | 2/28/2011 | 2660692 | Federal Express -Delivery to B.Williamson, 1/31/11  (TWS) | 19.90 | 19.90 |
| 5733 | 000 | 3/15/2011 | 2667180 | Federal Express -Delivery to B.Williamson, 2/23/11  (EI) | 22.90 | 22.90 |
| 5733 | 000 | 3/15/2011 | 2667181 | Federal Express -Delivery to A.Adams, 2/23/11  (EI) | 15.51 | 15.51 |
| 5733 | 000 | 3/15/2011 | 2667182 | Federal Express -Delivery to S.Karotkin, 2/23/11  (EI) | 15.51 | 15.51 |
| 5733 | 000 | 3/15/2011 | 2667183 | Federal Express -Delivery to T.Mayer, 2/23/11  (EI) | 15.51 | 15.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 3/15/2011 | 2667184 | Federal Express -Delivery to T.Morrow, 2/23/11  (EI) | 21.29 | 21.29 |
| 5733 | 000 | 3/22/2011 | 2673511 | Federal Express -Delivery to D.Relles, 1/7/11  (JPW; lost invoice reason for late billing) | 58.87 | 58.87 |
| 5733 | 000 | 3/24/2011 | 2674144 | Federal Express -Delivery to B.Williamson, 2/28/11  (EI) | 22.90 | 22.90 |
| 5733 | 000 | 3/24/2011 | 2674145 | Federal Express -Delivery to T.Morrow, 2/28/11  (EI) | 21.29 | 21.29 |
| 5733 | 000 | 3/24/2011 | 2674146 | Federal Express -Delivery to S.Karotkin, 2/28/11  (EI) | 15.51 | 15.51 |

| Picked up: Aug 20, 2010 | Cust. Ref.: 5733 334 JPW | Ref.#2: |
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Jay Duncan | MARK A. PETERSON, ESQ. |
| Tracking ID | 798970931908 | Caplin & Drysdale, Chartered | LEGAL ANALYSIS SYSTEMS |
| Service Type | FedEx Priority Overnight | One Thomas Circle, NW | 970 CALLE ARROYO |
| Package Type | FedEx Pak | WASHINGTON DC  20005  US | THOUSAND OAKS CA  91360  US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 45.00 |
| Delivered | Aug 21, 2010 11:10 | Saturday Delivery | 15.00 |
| Svc Area | A2 | Fuel Surcharge | 3.84 |
| Signed by | see above | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0001618/02 | Discount | -11.25 |
| | | **Total Charge**                              **USD** | **$55.09** |

1265-02-00-0009241-0004-0074990

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-201-03654 | Aug 24, 2010 | 0200-0842-3 | 21 of 25 |

Picked up: Aug 20, 2010        Cust. Ref.: 5733 334 JPW        Ref.#2:
Payor: Shipper                 Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798970981020 | Jay Duncan | MR. DAN RELLES |
| Service Type | FedEx Priority Overnight | Caplin & Drysdale, Chartered | 20 OCEAN PARK BOULEVARD |
| Package Type | FedEx Envelope | One Thomas Circle, NW | SANTA MONICA CA 90405 US |
| Zone | 08 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.25 |
| Delivered | Aug 21, 2010 09:51 | Saturday Delivery | 15.00 |
| Svc Area | A1 | Fuel Surcharge | 2.71 |
| Signed by | J.MELENDEZ | Discount | -7.06 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**          USD | $38.90 |

**5733 334 JPW Reference Subtotal          USD          $93.99**

Picked up: Sep 14, 2010                    Cust. Ref.: 5733 JPW/334              Ref.#2:
Payor: Shipper                             Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 20002 zip code
• Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793911064801 | Jay Duncan | MR. DAN RELLES | |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | 20 OCEAN PARK BLVD UNIT 26 | |
| Package Type | FedEx Envelope | One Thomas Circle, NW | SANTA MONICA CA 90405 US | |
| Zone | 08 | WASHINGTON DC 20005 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Sep 15, 2010 14:43 | Fuel Surcharge | | 1.50 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -6.30 |
| FedEx Use | 000000000/0000266/02 | Total Charge | USD | $22.90 |

**5733  JPW/334 Reference Subtotal        USD        $22.90**

1264-02-00-0000244-0005-0002305

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-231-92584 | Sep 22, 2010 | 0200-0842-3 | 17 of 23 |

**Picked up:** Sep 14, 2010    **Cust. Ref:** 5733 JPW/334    **Ref #2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | MARK A. PETERSON, ESQ. | |
| Tracking ID | 793911047485 | Caplin & Drysdale, Chartered | LEGAL ANALYSIS SYSTEMS | |
| Service Type | FedEx Standard Overnight | One Thomas Circle, NW | 970 CALLE ARROYO | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | THOUSAND OAKS CA 91360 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Sep 15, 2010 14:45 | Residential Delivery | | 2.50 |
| Svc Area | A2 | Discount | | -6.30 |
| Signed by | see above | Fuel Surcharge | | 1.50 |
| FedEx Use | 000000000/0000266/02 | **Total Charge** | **USD** | **$22.90** |

**5733 JPW/334 Reference Subtotal    USD    $22.90**

**Picked up:** Sep 16, 2010    **Cust. Ref:** 5733 TWS    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | Jacob L. Newton, Esq. | |
| Tracking ID | 793922185681 | Caplin & Drysdale, Chartered | STUTZMAN, BROMBERG, ESSERMAN | |
| Service Type | FedEx Priority Overnight | One Thomas Circle, NW | 2323 BRYAN STREET | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | DALLAS TX 75201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 41.05 |
| Declared Value | USD 100.00 | Fuel Surcharge | | 2.16 |
| Delivered | Sep 17, 2010 09:50 | Declared Value Charge | | 0.00 |
| Svc Area | A1 | Discount | | -10.26 |
| Signed by | L.CAIN | **Total Charge** | **USD** | **$32.95** |
| FedEx Use | 000000000/0091574/_ | | | |

**5733 TWS Reference Subtotal    USD    $32.95**

**Picked up:** Sep 15, 2010
**Payor:** Shipper
                                 **Cust. Ref.:** 5733                                  **Ref.#2:**
                                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Katherine Stadler, Esq. | |
| Tracking ID | 796248821407 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST | |
| Package Type | FedEx Pak | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Sep 16, 2010 10:25 | Transportation Charge | | 37.85 |
| Svc Area | A1 | Discount | | -5.68 |
| Signed by | S.GROATES | Fuel Surcharge | | 2.25 |
| FedEx Use | 000000000/0001552/_ | Total Charge | USD | $34.42 |

**Picked up:** Sep 16, 2010
**Payor:** Shipper
                                   **Cust. Ref.:** 5733                                  **Ref.#2:**
                                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Rita C. Tobin | Katherine Stadler, Esq. | |
| Tracking ID | 793919524592 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST | |
| Package Type | FedEx Pak | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Sep 17, 2010 10:33 | Transportation Charge | | 37.85 |
| Svc Area | A1 | Fuel Surcharge | | 2.25 |
| Signed by | N.HAWKINS | Discount | | -5.68 |
| FedEx Use | 000000000/0001552/_ | Total Charge | USD | $34.42 |

                                **5733 Reference Subtotal**      **USD**      **$68.84**

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-247-33691 | Oct 05, 2010 | 0200-0842-3 | 11 of 14 |

**Picked up:** Sep 27, 2010    **Cust. Ref.:** 5733 JPW/334    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | MR. DAN RELLES | |
| Tracking ID | 793951583414 | Caplin & Drysdale, Chartered | 20 OCEAN PARK BOULEVARD | |
| Service Type | FedEx Standard Overnight | One Thomas Circle, NW | SANTA MONICA CA 90405 US | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | 25.20 |
| Rated Weight | N/A | Transportation Charge | | 2.50 |
| Delivered | Sep 28, 2010 13:08 | Residential Delivery | | 1.50 |
| Svc Area | A1 | Fuel Surcharge | | -6.30 |
| Signed by | M.CASIANO | Discount | USD | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | | **$22.90** |

**Picked up:** Sep 27, 2010    **Cust. Ref.:** 5733 JPW/334    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | MARK A. PETERSON, ESQ. | |
| Tracking ID | 796283592745 | Caplin & Drysdale, Chartered | LEGAL ANALYSIS SYSTEMS | |
| Service Type | FedEx Standard Overnight | One Thomas Circle, NW | 970 CALLE ARROYO | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | THOUSAND OAKS CA 91360 US | |
| Zone | 08 | | | |
| Packages | 1 | | | 25.20 |
| Rated Weight | N/A | Transportation Charge | | -6.30 |
| Delivered | Sep 28, 2010 13:54 | Discount | | 2.50 |
| Svc Area | A2 | Residential Delivery | | 1.50 |
| Signed by | see above | Fuel Surcharge | USD | |
| FedEx Use | 000000000/0000266/02 | **Total Charge** | | **$22.90** |

| 5733 JPW/334 Reference Subtotal | USD | $45.80 |
|---|---|---|

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-245-29940 | Oct 04, 2010 | 1056-1371-7 | 5 of 6 |

**Picked up: Sep 28, 2010**                    **Cust. Ref.: 5733**                    **Ref.#2:**
**Payor: Shipper**                    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. |
| Tracking ID | 793955925223 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Package Type | FedEx Pak | NEW YORK CITY NY 10152 US | MADISON WI 53703 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 37.85 |
| Delivered | Sep 29, 2010 10:02 | Fuel Surcharge | 2.25 |
| Svc Area | A1 | Discount | -5.68 |
| Signed by | S.GROATES | **Total Charge** **USD** | **$34.42** |
| FedEx Use | 000000000/0001552/_ | | |

**Picked up: Sep 28, 2010**                    **Cust. Ref.: 5733**                    **Ref.#2:**
**Payor: Shipper**                    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Diana G. Adams, Esq. |
| Tracking ID | 796287912744 | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 33 Whitehall Street |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.00 |
| Delivered | Sep 29, 2010 10:22 | Discount | -3.57 |
| Svc Area | A1 | Fuel Surcharge | 0.94 |
| Signed by | C.BROOKS | **Total Charge** **USD** | **$14.37** |
| FedEx Use | 000000000/0000186/_ | | |

**Picked up: Sep 28, 2010**                    **Cust. Ref.: 5733**                    **Ref.#2:**
**Payor: Shipper**                    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. |
| Tracking ID | 796287944040 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE FL 23 |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.00 |
| Delivered | Sep 29, 2010 09:10 | Fuel Surcharge | 0.94 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | R.DIXON | **Total Charge** **USD** | **$14.37** |
| FedEx Use | 000000000/0000186/_ | | |

**Picked up: Sep 28, 2010**                    **Cust. Ref.: 5733**                    **Ref.#2:**
**Payor: Shipper**                    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. |
| Tracking ID | 796287958389 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE |
| Service Type | FedEx Standard Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 14.70 |
| Delivered | Sep 29, 2010 08:48 | Fuel Surcharge | 0.81 |
| Svc Area | A1 | | |

Continued on next page

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-245-29940 | Oct 04, 2010 | 1056-1371-7 | 6 of 6 |

Tracking ID: 796287958389 continued

| | | | |
|---|---|---|---|
| | | Discount | -3.09 |
| Signed by | N.YOUNG | Total Charge | USD $12.42 |
| FedEx Use | 000000000/0000200/_ | | |

| | | |
|---|---|---|
| **5733 Reference Subtotal** | **USD** | **$95.36** |



Picked up: Sep 28, 2010                    Cust. Ref.: 5733                    Ref.#2:
Payor: Shipper                             Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793955890626 | ELIHU INSELBUCH | Mr. Ted Stenger |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Sep 29, 2010 09:33 | | |
| Svc Area | A1 | | |
| Signed by | T.NICHOLS | | |
| FedEx Use | 000000000/0000208/_ | | |

| | | |
|---|---|---|
| Transportation Charge | | 23.40 |
| Discount | | -4.91 |
| Fuel Surcharge | | 1.29 |
| Total Charge | USD | $19.78 |

1275-01-00-0029339-0002-0074501

**Picked up:** Oct 08, 2010          **Cust. Ref.:** 5733 JPW/334          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796324620250 | Jay Duncan | MARK A. PETERSON |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | LEGAL ANALYSIS SYSTEMS |
| Package Type | FedEx Envelope | One Thomas Circle, NW | 970 CALLE ARROYO |
| Zone | 08 | WASHINGTON DC 20005 US | THOUSAND OAKS CA 91360 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.20 |
| Delivered | Oct 11, 2010 13:40 | Residential Delivery | 2.50 |
| Svc Area | A2 | Discount | -6.30 |
| Signed by | see above | Fuel Surcharge | 1.71 |
| FedEx Use | 000000000/0000266/02 | **Total Charge**          **USD** | **$23.11** |

**Picked up:** Oct 08, 2010          **Cust. Ref.:** 5733 JPW/334          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796324628938 | Jay Duncan | MR. DAN RELLES |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | 20 OCEAN PARK BOULEVARD |
| Package Type | FedEx Envelope | One Thomas Circle, NW | SANTA MONICA CA 90405 US |
| Zone | 08 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.20 |
| Delivered | Oct 11, 2010 10:17 | Residential Delivery | 2.50 |
| Svc Area | A1 | Fuel Surcharge | 1.71 |
| Signed by | M.CASIANO | Discount | -6.30 |
| FedEx Use | 000000000/0000266/_ | **Total Charge**          **USD** | **$23.11** |

**Picked up:** Oct 14, 2010          **Cust. Ref.:** 5733 JPW/334          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794012959128 | Jay Duncan | MR. DAN RELLES |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | 20 OCEAN PARK BOULEVARD |
| Package Type | FedEx Envelope | One Thomas Circle, NW | SANTA MONICA CA 90405 US |
| Zone | 08 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |

Continued on next page

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-263-37146 | Oct 19, 2010 | 0200-0842-3 | 15 of 23 |

Tracking ID: 794012959128 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 25.20 |
| Delivered | Oct 15, 2010 12:56 | Fuel Surcharge | 1.71 |
| Svc Area | A1 | Residential Delivery | 2.50 |
| Signed by | see above | Discount | -6.30 |
| FedEx Use | 000000000/0000266/02 | Total Charge                          USD | $23.11 |

**Picked up: Oct 14, 2010**  **Cust. Ref.: 5733 JPW/334**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796345389414 | Jay Duncan | MARK A. PETERSON, ESQ. |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | LEGAL ANALYSIS SYSTEMS |
| Package Type | FedEx Envelope | One Thomas Circle, NW | 970 CALLE ARROYO |
| Zone | 08 | WASHINGTON DC 20005 US | THOUSAND OAKS CA 91360 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.20 |
| Delivered | Oct 15, 2010 14:59 | Fuel Surcharge | 1.71 |
| Svc Area | A2 | Discount | -6.30 |
| Signed by | see above | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0000266/02 | Total Charge                          USD | $23.11 |

| | | |
|---|---|---|
| **5733 JPW/334 Reference Subtotal** | **USD** | **$92.44** |

Dropped off: Oct 08, 2010                    Cust. Ref: 5733  KCM/338                    Ref.#2:
Payor: Shipper                               Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 6
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793994881342 | Jay Duncan | ELIHU INSELBUCH, ESQ. | |
| Service Type | FedEx Priority Overnight | Caplin & Drysdale, Chartered | 9407 CADMAN CT | |
| Package Type | FedEx Envelope | One Thomas Circle, NW | HOUSTON TX 77096  US | |
| Zone | 06 | WASHINGTON DC  20005  US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.40 |
| Delivered | Oct 09, 2010 10:26 | Saturday Delivery | | 15.00 |
| Svc Area | A2 | Discount | | -6.35 |
| Signed by | see above | Fuel Surcharge | | 2.92 |
| FedEx Use | 000000000/0000230/02 | Residential Delivery | | 2.50 |
| | | Total Charge | USD | **$39.47** |

**5733  KCM/338 Reference Subtotal**          **USD**          **$39.47**

Picked up: Oct 20, 2010                Cust. Ref: 5733-TWS/106                Ref.#2:
Payor: Shipper                          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Oct 21, 2010 at 07:35 AM.
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | Hon. Robert E. Gerber | |
| Tracking ID | 794031128442 | Caplin & Drysdale, Chartered | United States Bankruptcy Court | |
| Service Type | FedEx First Overnight | One Thomas Circle, NW | 1 BOWLING GRN | |
| Package Type | FedEx Envelope | WASHINGTON DC  20005  US | NEW YORK CITY NY  10004  US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 21, 2010 10:22 | | | |
| Svc Area | A1 | Transportation Charge | | 45.20 |
| Signed by | see above | Fuel Surcharge | | 3.62 |
| FedEx Use | 000000000/0000004/02 | Total Charge | USD | $48.82 |

**5733-TWS/106 Reference Subtotal**           **USD**           **$48.82**

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-277-21979 | Nov 01, 2010 | 1056-1371-7 | 6 of 9 |



**Picked up: Oct 27, 2010**   **Cust. Ref.: 5733**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Tracking ID | 794053166025 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 09:08 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | N.YOUNG | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.50** |

**Picked up: Oct 27, 2010**   **Cust. Ref.: 5733**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Mr. Ted Stenger | |
| Tracking ID | 794053152433 | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 500 RENAISSANCE CTR | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 09:43 | Transportation Charge | | 23.40 |
| Svc Area | A1 | Fuel Surcharge | | 1.48 |
| Signed by | T.NICHOLS | Discount | | -4.91 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$19.97** |

**Picked up: Oct 27, 2010**   **Cust. Ref.: 5733**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Tracking ID | 794055152525 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE FL 23 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 09:10 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | R.DIXON | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.50** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-277-21979 | Nov 01, 2010 | 1056-1371-7 | 7 of 9 |

| Picked up: Oct 27, 2010 | Cust. Ref.: 5733 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Tracking ID | 794055152856 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 10:11 | Transportation Charge | | 24.70 |
| Svc Area | A1 | Fuel Surcharge | | 1.56 |
| Signed by | S.GROATES | Discount | | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$21.07** |

| Picked up: Oct 27, 2010 | Cust. Ref.: 5733 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Mr. Ted Stenger | |
| Tracking ID | 796395744310 | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 500 RENAISSANCE CTR | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 09:43 | Transportation Charge | | 23.40 |
| Svc Area | A1 | Fuel Surcharge | | 1.48 |
| Signed by | T.NICHOLS | Discount | | -4.91 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$19.97** |

| Picked up: Oct 27, 2010 | Cust. Ref.: 5733 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Tracking ID | 796395744398 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE FL 23 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 09:10 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | R.DIXON | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.50** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-277-21979 | Nov 01, 2010 | 1056-1371-7 | 8 of 9 |

**Picked up:** Oct 27, 2010     **Cust. Ref.: 5733**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Tracking ID | 796385744620 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | MADISON WI  53703  US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 10:11 | Transportation Charge | | 24.70 |
| Svc Area | A1 | Discount | | -5.19 |
| Signed by | S.GROATES | Fuel Surcharge | | 1.56 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$21.07** |

**Picked up:** Oct 27, 2010     **Cust. Ref.: 5733**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Tracking ID | 796387724642 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | NEW YORK CITY NY  10036  US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 28, 2010 09:08 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Discount | | -3.57 |
| Signed by | N.YOUNG | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$14.50** |

**5733 Reference Subtotal**     **USD**     **$169.08**

**Picked up:** Nov 17, 2010     **Cust. Ref.:** 5733 JPW/334     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794127638712 | Jay Duncan | MR. DAN RELLES |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | 20 OCEAN PARK BOULEVARD |
| Package Type | Customer Packaging | One Thomas Circle, NW | SANTA MONICA CA 90405 US |
| Zone | 08 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | 39.90 |
| Delivered | Nov 18, 2010 11:01 | Transportation Charge | 2.50 |
| Svc Area | A1 | Residential Delivery | -9.98 |
| Signed by | see above | Discount | 2.76 |
| FedEx Use | 000000000/0001415/02 | Fuel Surcharge | |
| | | **Total Charge**    USD | **$35.18** |

1326-02-00-0005380-0006-0045542

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-303-06159 | Nov 23, 2010 | 0200-0842-3 | 13 of 22 |

Picked up: Nov 17, 2010     Cust. Ref.: 5733 JPW/334     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | MARK A. PETERSON, Esq. | |
| Tracking ID | 796461937846 | Caplin & Drysdale, Chartered | LEGAL ANALYSIS SYSTEMS | |
| Service Type | FedEx Standard Overnight | One Thomas Circle, NW | 970 CALLE ARROYO | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | THOUSAND OAKS CA 91360 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Nov 18, 2010 10:55 | Discount | | -6.30 |
| Svc Area | A2 | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 1.82 |
| FedEx Use | 000000000/0000266/02 | Total Charge | USD | $23.22 |

**5733 JPW/334 Reference Subtotal     USD     $58.40**

Picked up: Nov 16, 2010     Cust. Ref.: 5733 TWS/106     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 20002 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Jay Duncan | Trevor W. Swett | |
| Tracking ID | 794123524523 | Caplin & Drysdale, Chartered | 5227 FARRINGTON RD | |
| Service Type | FedEx Standard Overnight | One Thomas Circle, NW | BETHESDA MD 20816 US | |
| Package Type | Customer Packaging | WASHINGTON DC 20005 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | Transportation Charge | | 44.40 |
| Delivered | Nov 17, 2010 14:08 | Discount | | -11.10 |
| Svc Area | A2 | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 3.04 |
| FedEx Use | 000000000/0001283/02 | Total Charge | USD | $38.84 |

**5733 TWS/106 Reference Subtotal     USD     $38.84**

**Dropped off:** Nov 29, 2010     **Cust. Ref.:** 5733     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Mr. Ted Stenger |
| Tracking ID | 794160761160 | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | DETROIT MI 48243  US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | |
|---|---|---|---|
| Delivered | Nov 30, 2010 09:44 | Transportation Charge | 23.40 |
| Svc Area | A1 | Fuel Surcharge | 1.57 |
| Signed by | T.NICHOLS | Discount | -4.91 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**    **USD** | **$20.06** |

**Dropped off:** Nov 29, 2010     **Cust. Ref.:** 5733     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. |
| Tracking ID | 794160761285 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE 23 |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | NEW YORK CITY NY  10153  US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | |
|---|---|---|---|
| Delivered | Nov 30, 2010 09:17 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.14 |
| Signed by | .CHURNEFTSKY | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**    **USD** | **$14.57** |

**Dropped off:** Nov 29, 2010     **Cust. Ref.:** 5733     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Diana G. Adams, Esq. |
| Tracking ID | 794160761388 | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 33 Whitehall Street |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | NEW YORK CITY NY  10004  US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-315-70013 | Dec 06, 2010 | 1056-1371-7 | 5 of 8 |

Tracking ID: 794160761388 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 09:33 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.14 |
| Signed by | C.BROOKS | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge        USD | $14.57 |

**Dropped off: Nov 29, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794160761528 | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS |
| Zone | 02 | NEW YORK CITY NY  10152  US | NEW YORK CITY NY  10036  US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 08:38 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.14 |
| Signed by | N.YOUNG | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge        USD | $14.57 |

**Dropped off: Nov 29, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794160761686 | ELIHU INSELBUCH | Brady C. Williamson, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Zone | 05 | NEW YORK CITY NY  10152  US | MADISON WI 53703  US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 10:11 | Transportation Charge | 24.70 |
| Svc Area | A1 | Discount | -5.19 |
| Signed by | S.GROATES | Fuel Surcharge | 1.66 |
| FedEx Use | 000000000/0000219/_ | Total Charge        USD | $21.17 |

**Picked up: Nov 29, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794160784415 | Legal Analysis Sys | Stephen Karotkin, Esq. |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | Weil, Gotshal & Manges LLP |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | 767 5TH AVE FL 23 |
| Zone | 02 | | NEW YORK CITY NY  10153  US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 09:17 | Transportation Charge | 17.00 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | .CHURNEFTSKY | Fuel Surcharge | 1.14 |
| FedEx Use | 000000000/0000186/_ | Total Charge        USD | $14.57 |

**Picked up: Nov 29, 2010**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794160784507 | Legal Analysis Sys | Diana G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | Office of the United States Tr |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | 33 Whitehall Street |
| Zone | 02 | | NEW YORK CITY NY  10004  US |
| Packages | 1 | | |

Continued on next page

**FedEx®**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-315-70013 | Dec 06, 2010 | 1056-1371-7 | 6 of 8 |

Tracking ID: 794160784507 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 09:33 | Transportation Charge | 17.00 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | C.BROOKS | Fuel Surcharge | 1.14 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**              USD | **$14.57** |



**Picked up: Nov 29, 2010**          **Cust. Ref.: 5733**          **Ref.#2:**
**Payor: Shipper**                       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | Thomas Moers Mayer, Esq. |
| Tracking ID | 794160784632 | Legal Analysis Sys | KRAMER LEVIN NAFTALIS & FRANKE |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | NEW YORK CITY NY  10036  US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 08:38 | Transportation Charge | 17.00 |
| Svc Area | A1 | Discount | -3.57 |
| Signed by | N.YOUNG | Fuel Surcharge | 1.14 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**              USD | **$14.57** |

**Picked up: Nov 29, 2010**          **Cust. Ref.: 5733**          **Ref.#2:**
**Payor: Shipper**                       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | Mr. Ted Stenger |
| Tracking ID | 796495289018 | Legal Analysis Sys | Motor Liquidation Company |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | DETROIT MI  48243  US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 09:44 | Transportation Charge | 23.40 |
| Svc Area | A1 | Discount | -4.91 |
| Signed by | T.NICHOLS | Fuel Surcharge | 1.57 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**              USD | **$20.06** |

**Picked up: Nov 29, 2010**          **Cust. Ref.: 5733**          **Ref.#2:**
**Payor: Shipper**                       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | Brady C. Williamson, Esq. |
| Tracking ID | 796495289533 | Legal Analysis Sys | Godfrey & Kahn, S.C. |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Package Type | FedEx Envelope | NEW YORK CITY NY  10152  US | MADISON WI  53703  US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Nov 30, 2010 10:11 | Transportation Charge | 24.70 |
| Svc Area | A1 | Fuel Surcharge | 1.66 |
| Signed by | S.GROATES | Discount | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge**              USD | **$21.17** |

|  | | | |
|---|---|---|---|
| **5733 Reference Subtotal** | | **USD** | **$169.88** |

**Picked up:** Dec 07, 2010    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

MLC

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794190042147 | ELIHU INSELBUCH | Katherine Stadler, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn | |
| Package Type | FedEx Pak | 375 PARK AVENUE | 1 E MAIN ST | |
| Zone | 05 | NEW YORK CITY NY  10152  US | MADISON WI  53703  US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Dec 08, 2010 10:08 | Transportation Charge | | 41.85 |
| Svc Area | A1 | Fuel Surcharge | | 3.56 |
| Signed by | S.GROATES | Discount | | -6.28 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$39.13** |

| | | **5733 Reference Subtotal** | **USD** | **$39.13** |
|---|---|---|---|---|

**Picked up:** Dec 03, 2010    **Cust. Ref.:** 9013    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

MLC

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796515437559 | ELIHU INSELBUCH | Mailroom | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | CAPLIN & DRYSDALE, CHARTERED | |
| Package Type | Customer Packaging | 375 PARK AVENUE | ONE THOMAS CIRCLE NW | |
| Zone | 03 | NEW YORK CITY NY  10152  US | WASHINGTON DC  20005  US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | | | |
| Delivered | Dec 06, 2010 09:01 | Transportation Charge | | 41.35 |
| Svc Area | A1 | Discount | | -6.20 |
| Signed by | S.SINGLETARY | Fuel Surcharge | | 2.99 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$38.14** |

| | | |
|---|---|---|
| **Picked up:** Dec 08, 2010 | **Cust. Ref.:** 5733 TEP/369 | **Ref.#2:** |
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794195207977 | Jay Duncan | Messrs. Miller, Karotkin & Smo | |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | WEIL, GOTSHAL & MANGES LLP | |
| Package Type | FedEx Envelope | One Thomas Circle, NW | 767 5TH AVE | |
| Zone | 03 | WASHINGTON DC 20005 US | NEW YORK CITY NY 10153 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 09, 2010 09:17 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.31 |
| Signed by | R.DIXON | Discount | | -4.38 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$14.43** |

| | | |
|---|---|---|
| **5733  TEP/369 Reference Subtotal** | **USD** | **$58.89** |

| | | |
|---|---|---|
| **Picked up:** Dec 06, 2010 | **Cust. Ref.:** 5852 | **Ref.#2:** |
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794184567561 | Jay Duncan | Honorable George R. Hodges | |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | United States Bankruptcy Court | |
| Package Type | FedEx Envelope | One Thomas Circle, NW | Charles Jonas Federal Building | |
| Zone | 03 | WASHINGTON DC 20005 US | CHARLOTTE NC 28202 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 07, 2010 10:30 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.31 |
| Signed by | .BRYANT | Discount | | -4.38 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$14.43** |

| | | |
|---|---|---|
| **5852 Reference Subtotal** | **USD** | **$14.43** |

**Picked up:** Dec 08, 2010
**Payor:** Shipper

**Cust. Ref.:** 5733 TEP/369
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794195169045 | Jay Duncan | Ms. Sharret & Messrs. Mayer, R | |
| Service Type | FedEx Standard Overnight | Caplin & Drysdale, Chartered | KRAMER LEVIN NAFTALIS & FRANKE | |
| Package Type | FedEx Envelope | One Thomas Circle, NW | 1177 AVENUE OF THE AMERICAS | |
| Zone | 03 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10036  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 09, 2010 09:52 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Discount | | -4.38 |
| Signed by | N.YOUNG | Fuel Surcharge | | 1.31 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$14.43** |

Picked up: Dec 23, 2010                    Cust. Ref.: 5733            *MLC*        Ref.#2:
Payor: Shipper                             Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 10036 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Mark A. Peterson | Mr. Ted Stenger | |
| Tracking ID | 794257886645 | Legal Analysis Sys, Inc. | Motor Liquidation Company | |
| Service Type | FedEx Priority Overnight | 970 Calle Arroyo | 500 RENAISSANCE CTR | |
| Package Type | FedEx Envelope | THOUSAND OAKS CA 91360 US | DETROIT MI 48243 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 27, 2010 08:49 | Transportation Charge | | 23.40 |
| Svc Area | A1 | Discount | | -4.91 |
| Signed by | T.NICHOLS | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$20.34** |

1001-01-00-0025225-0003-0063377

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-347-16372 | Jan 03, 2011 | 1056-1371-7 | 5 of 7 |

---

**Picked up: Dec 23, 2010**                  **Cust. Ref.: 5733**        *MLC*        **Ref.#2:**
**Payor: Shipper**                            **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794259629392 | ELIHU INSELBUCH | Mr. Ted Stenger |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 500 RENAISSANCE CTR |
| Zone | 04 | NEW YORK CITY NY 10152 US | DETROIT MI 48243 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2010 08:49 | Transportation Charge | 23.40 |
| Svc Area | A1 | Discount | -4.91 |
| Signed by | T.NICHOLS | Fuel Surcharge | 1.85 |
| FedEx Use | 000000000/0000208/_ | Total Charge                     USD | **$20.34** |

---

**Picked up: Dec 23, 2010**                  **Cust. Ref.: 5733**        *MLC*        **Ref.#2:**
**Payor: Shipper**                            **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794259629771 | ELIHU INSELBUCH | Brady C. Williamson, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2010 10:02 | Transportation Charge | 24.70 |
| Svc Area | A1 | Fuel Surcharge | 1.95 |
| Signed by | S.GROATES | Discount | -5.19 |
| FedEx Use | 000000000/0000219/_ | Total Charge                     USD | **$21.46** |

---

**Picked up: Dec 23, 2010**                  **Cust. Ref.: 5733**        *MLC*        **Ref.#2:**
**Payor: Shipper**                            **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Weather delay - Snow.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796594488241 | ELIHU INSELBUCH | Diana G. Adams, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 33 Whitehall Street |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 28, 2010 14:47 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.34 |
| Signed by | M.COETS | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge                     USD | **$14.77** |

---

**Picked up: Dec 23, 2010**                  **Cust. Ref.: 5733**        *MLC*        **Ref.#2:**
**Payor: Shipper**                            **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Weather delay - Snow.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796594488344 | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 28, 2010 10:58 | Transportation Charge | 17.00 |
| Svc Area | A1 | Fuel Surcharge | 1.34 |

Continued on next page

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-347-16372 | Jan 03, 2011 | 1056-1371-7 | 6 of 7 |

Tracking ID: 796594488344 continued

| | | | |
|---|---|---|---|
| Signed by | E.JORDAN O | Discount | -3.57 |
| FedEx Use | 000000000/0000186/_ | Total Charge    USD | $14.77 |

| | | | | | |
|---|---|---|---|---|---|
| **Picked up:** Dec 23, 2010 | | **Cust. Ref.: 5733** | | **Ref.#2:** | |
| **Payor:** Shipper | | **Ref.#3:** | | | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. | | |
| Tracking ID | 796594488138 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE FL 23 | | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | | |
| Zone | 02 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Dec 24, 2010 09:21 | Transportation Charge | | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | | 1.34 |
| Signed by | M.ADIALLO | Discount | | | -3.57 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | USD | **$14.77** |

| | | |
|---|---|---|
| **5733 Reference Subtotal** | **USD** | **$14.77** |

**FedEx**®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-384-96288 | Feb 07, 2011 | 1056-1371-7 | 4 of 7 |

## FedEx Express Shipment Detail By Reference (Original)

**Picked up:** Jan 27, 2011    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Weather delay - Snow.
- Distance Based Pricing, Zone 4
- Package sent from: 10036 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Mark A. Peterson | Mr. Thomas Morrow | |
| Tracking ID | 794363431771 | Legal Analysis Sys, Inc. | Motors Liquidation Company | |
| Service Type | FedEx Priority Overnight | 970 Calle Arroyo | 401 S OLD WOODWARD AVE STE 370 | |
| Package Type | FedEx Envelope | THOUSAND OAKS CA 91360 US | BIRMINGHAM MI 48009 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | 24.50 |
| Delivered | Jan 31, 2011 09:52 | Transportation Charge | | 1.74 |
| Svc Area | A2 | Fuel Surcharge | | -5.15 |
| Signed by | M.ROLING | Discount | USD | |
| FedEx Use | 000000000/0000209/_ | Total Charge | | $21.09 |

**Picked up:** Jan 28, 2011    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Diana G. Adams, Esq. | |
| Tracking ID | 794367748071 | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 33 Whitehall Street | |
| Package Type | FedEx Pak | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | 21.30 |
| Delivered | Jan 31, 2011 09:23 | Transportation Charge | | 1.63 |
| Svc Area | A1 | Fuel Surcharge | | -3.20 |
| Signed by | C.BROOKS | Discount | USD | |
| FedEx Use | 000000000/0001486/_ | Total Charge | | $19.73 |

**Picked up:** Jan 28, 2011    **Cust. Ref.:** 5733    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Tracking ID | 794367748185 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | 17.85 |
| Delivered | Jan 31, 2011 08:46 | Transportation Charge | | 1.27 |
| Svc Area | A1 | Fuel Surcharge | | -3.75 |
| Signed by | N.YOUNG | Discount | USD | |
| FedEx Use | 000000000/0000186/_ | Total Charge | | $15.37 |

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-384-96288 | Feb 07, 2011 | 1056-1371-7 | 5 of 7 |

---

**Picked up: Jan 28, 2011**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Tracking ID | 794367748255 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.35 |
| Delivered | Jan 31, 2011 10:27 | Discount | | -5.53 |
| Svc Area | A1 | Fuel Surcharge | | 1.87 |
| Signed by | S.GROTES | Total Charge | USD | $22.69 |
| FedEx Use | 000000000/0000219/_ | | | |

---

**Picked up: Jan 28, 2011**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Tracking ID | 796704625044 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE FL 23 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jan 31, 2011 08:55 | Discount | | -3.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.27 |
| Signed by | R.DIXON | Total Charge | USD | $15.37 |
| FedEx Use | 000000000/0000186/_ | | | |

---

**Picked up: Jan 28, 2011**    Cust. Ref.: 5733    Ref.#2:
**Payor: Shipper**    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Mr. Thomas Morrow | |
| Tracking ID | 796704625456 | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 401 S OLD WOODWARD AVE STE 370 | |
| Package Type | FedEx Pak | NEW YORK CITY NY 10152 US | BIRMINGHAM MI 48009 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 36.50 |
| Delivered | Jan 31, 2011 09:52 | Fuel Surcharge | | 2.79 |
| Svc Area | A2 | Discount | | -5.48 |
| Signed by | M.ROLING | Total Charge | USD | $33.81 |
| FedEx Use | 000000000/0001530/_ | | | |

|  |  |  |
|---|---|---|
| **5733 Reference Subtotal** | USD | $128.06 |

**FedEx**®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-408-73167 | Feb 28, 2011 | 1056-1371-7 | 5 of 7 |

---

**Picked up: Feb 23, 2011**          **Cust. Ref.: 5733-MLC**          **Ref.#2:**
**Payor: Shipper**                          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Tracking ID | 794455728789 | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 24, 2011 09:51 | Transportation Charge | | 26.35 |
| Svc Area | A1 | Fuel Surcharge | | 2.08 |
| Signed by | S.GROTES | Discount | | -5.53 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$22.90** |

---

**Picked up: Feb 23, 2011**          **Cust. Ref.: 5733-MLC**          **Ref.#2:**
**Payor: Shipper**                          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Diana G. Adams, Esq. | |
| Tracking ID | 794455728860 | CAPLIN & DRYSDALE, CHARTERED | Office of the United States Tr | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 33 WHITEHALL ST FL 21 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 24, 2011 09:29 | Transportation Charge | | 17.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.41 |
| Signed by | C.BROOKS | Discount | | -3.75 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$15.51** |

---

**Picked up: Feb 23, 2011**          **Cust. Ref.: 5733-MLC**          **Ref.#2:**
**Payor: Shipper**                          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Tracking ID | 796792945120 | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 767 5TH AVE FL 23 | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 24, 2011 09:11 | Transportation Charge | | 17.85 |
| Svc Area | A1 | Discount | | -3.75 |
| Signed by | R.DIXON | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$15.51** |

---

**Picked up: Feb 23, 2011**          **Cust. Ref.: 5733-MLC**          **Ref.#2:**
**Payor: Shipper**                          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | ELIHU INSELBUCH | Thomas Moers Mayer, Esq. | |
| Tracking ID | 796792945175 | CAPLIN & DRYSDALE, CHARTERED | KRAMER LEVIN NAFTALIS & FRANKE | |
| Service Type | FedEx Priority Overnight | 375 PARK AVENUE | 1177 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10036 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 24, 2011 08:37 | Transportation Charge | | 17.85 |
| Svc Area | A1 | Discount | | -3.75 |
| Signed by | N.Y | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$15.51** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-408-73167 | Feb 28, 2011 | 1056-1371-7 | 6 of 7 |

Picked up: Feb 23, 2011          Cust. Ref.: 5733-MLC          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Weather delay - Ice.
- Distance Based Pricing, Zone 4



| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796792945212 | ELIHU INSELBUCH | Mr. Thomas Morrow |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 401 S OLD WOODWARD AVE STE 370 |
| Zone | 04 | NEW YORK CITY NY 10152 US | BIRMINGHAM MI 48009 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 24, 2011 10:33 | Transportation Charge | 24.50 |
| Svc Area | A2 | Fuel Surcharge | 1.94 |
| Signed by | M.WALLYFORD | Discount | -5.15 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**          USD | **$21.29** |

| | | |
|---|---|---|
| **5733-MLC Reference Subtotal** | **USD** | **$90.72** |

**Picked up: Feb 28, 2011**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794474950840 | ELIHU INSELBUCH | Brady C. Williamson, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Godfrey & Kahn, S.C. | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 1 E MAIN ST STE 500 | |
| Zone | 05 | NEW YORK CITY NY 10152 US | MADISON WI 53703 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 01, 2011 10:16 | Transportation Charge | | 26.35 |
| Svc Area | A1 | Fuel Surcharge | | 2.08 |
| Signed by | N.HAWKINS | Discount | | -5.53 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$22.90** |

**Picked up: Feb 28, 2011**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794474987388 | ELIHU INSELBUCH | Mr. Thomas Morrow | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Motor Liquidation Company | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 401 S OLD WOODWARD AVE STE 370 | |
| Zone | 04 | NEW YORK CITY NY 10152 US | BIRMINGHAM MI 48009 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 01, 2011 10:10 | Transportation Charge | | 24.50 |
| Svc Area | A2 | Discount | | -5.15 |
| Signed by | B.NIX | Fuel Surcharge | | 1.94 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$21.29** |

**Picked up: Feb 28, 2011**  **Cust. Ref.: 5733**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794474999451 | ELIHU INSELBUCH | Stephen Karotkin, Esq. | |
| Service Type | FedEx Priority Overnight | CAPLIN & DRYSDALE, CHARTERED | Weil, Gotshal & Manges LLP | |
| Package Type | FedEx Envelope | 375 PARK AVENUE | 767 5TH AVE FL 23 | |
| Zone | 02 | NEW YORK CITY NY 10152 US | NEW YORK CITY NY 10153 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 01, 2011 09:17 | Transportation Charge | | 17.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.41 |

Continued on next page

1064-01-00-0029672-0002-0075292

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-416-42758 | Mar 07, 2011 | 1056-1371-7 | 6 of 7 |

Tracking ID: 794474999451 continued

| Signed by | R.DIXON | Discount | | -3.75 |
|---|---|---|---|---|
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $15.51 |

|  |  | 5733 Reference Subtotal | USD | $59.70 |
|---|---|---|---|---|



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | $21.60 | $21.60 |
| 03 | Outside Local Deliveries | | | | | |
| | | | | | 8.80 | 8.80 |
| 5733 | 000 | 11/4/2010 | 2617250 | Supreme Systems Inc. -Courier Svc. to K.Levin, 10/14/10  (EI) | | |
| | | | | | 12.80 | 12.80 |
| 5733 | 000 | 11/11/2010 | 2618206 | Supreme Systems Inc. -Courier Svc. to the Yale Club, 10/20/10  (TWS) | | |

# Supreme Systems Inc.
## Courier & Facility Management Specialists

Telephone: (212) 268-3350 Fax: (212) 268-3384

*Eleven Penn Plaza*  New York, New York  10001

## INVOICE

Bill To:

CAPLAIN & DRYSDALE**********
375 PARK AVENUE
SUITE 3505
NEW YORK, NY  10022
ATTN: LAUREN, KARASTE

| INVOICE NO. | DATE | ACCOUNT NO. |
|---|---|---|
| 307742 | 09/30/2010 | CAP399 |

| TERMS | AMOUNT |
|---|---|
| DUE UPON RECEIPT | 8.80 |

— — — PLEASE RETURN UPPER PORTION WITH PAYMENT — — —

Page:1

Please make check payable to:
SUPREME SYSTEMS, INCORPORATED

| Dept-No | PARTICULARS | Invoice-No | Date | Account-No | Terms | |
|---|---|---|---|---|---|---|
| | | 307742 | 09/30/2010 | CAP399 | DUE UPON RECEIPT | |
| | | | | | No of Jobs | TOTAL |
| -NONE- | | | | | 1 | $   8.80 |

*See attached*

| ANALYSIS OF ACCOUNT | | | | INVOICE TOTAL | 1 | $8.80 |
|---|---|---|---|---|---|---|
| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | | | $8.80 |
| 8.80 | 0.00 | 0.00 | 0.00 | | | |



**Supreme Systems Inc.**
*Courier & Facility Management Specialists*

11 Penn Plaza  New York, New York 10001
Telephone: (212) 268-3350  Fax: (212) 268-3384

Invoice-No:  307742

Page: 1

From: Supreme Systems, Incorporated
To: CAP399 - CAPLAIN & DRYSDALE*********

| DEPT-NO | DATE | REFERENCE | PARTICULARS | | TYPE | CHARGES | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MSGR | Service Charge: | 8.80 |
| -NONE- | 09/21/2010 | JOB-#01823753 | FR:<br>430 E 57<br>DOORMAN FL:<br>NEW YORK, NY 10022<br>* CALLER: BARBARA<br>* POD by : J  hill<br>* DESC   : 1 ENV | TO: CAPLAIN &<br>375 PARK AVENUE<br>SUITE 3505<br>NEW YORK, NY 10022 | | | |
| | | | | * SUB-TOTAL | | | 8.80 |

S733

(courier)

| | ** INVOICE TOTAL | 8.80 |
|---|---|---|

TOTAL No of JOBS: 1

| | | Invoice-No | Date | Account-No | Terms | | |
|---|---|---|---|---|---|---|---|
| Please make check payable to: | | 308932 | 10/31/2010 | CAP399 | DUE UPON RECEIPT | | |
| SUPREME SYSTEMS, INCORPORATED | | PARTICULARS | | | No of Jobs | | TOTAL |
| Dept-No | | | | | 1 | $ | 12.80 |
| -NONE- | | | | | | | |

| | | | | | | INVOICE TOTAL | 1 | $12.80 |
|---|---|---|---|---|---|---|---|---|
| ANALYSIS OF ACCOUNT | | | | | | | | $12.80 |
| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | | | | | |
| 30.40 | 0.00 | 0.00 | 0.00 | | | | | |

| | ** INVOICE TOTAL | 12.80 |
|---|---|---|
| TOTAL No of JOBS: 1 | | |



**Supreme Systems Inc.**
*Courier & Facility Management Specialists*

11 Penn Plaza  New York, New York 10001
Telephone: (212) 268-3350  Fax: (212) 268-3384

Invoice-No: 308932
Page: 1

From: Supreme Systems, Incorporated
To: CAP399 - CAPLAIN & DRYSDALE**********

| DEPT-NO | DATE | REFERENCE | PARTICULARS | | TYPE | CHARGES | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MSGR | Service Charge: | 8.80 |
| -NONE- | 10/20/2010 | JOB-#01844304 | FR: CAPLAIN & | TO: YALE CLUB | | | |
| | | | 375 PARK AVENUE | 50 VANDERBILT | | | |
| | | | SUITE 3505 | | | Rush Charge: | 4.00 |
| | | | NEW YORK, NY 10022 | NEW YORK, NY 10017 | | | |
| | | | * CALLER: BARBARA .. | | | | |
| | | | * POD by : Alan.batalitzky | | | | |
| | | | * DESC  : 1 ENV | | | | |
| | | | | | | * SUB-TOTAL | 12.80 |

*Delivery of documents to TWS*

*5733*

| | | | | | | ** INVOICE TOTAL | 12.80 |

TOTAL No of JOBS: 1

|  |  |  |  |  | $110.00 | $110.00 |
|---|---|---|---|---|---|---|
| 04 | Filing Fees |  |  |  |  |  |
| 5733 | 000 | 12/7/2010 | 2631095 | Business Card -BOA Corporate Card Purchases, re: Filing Fee w/ JSTOR, 11/4/10 (JR) | 10.00 | 10.00 |
| 5733 | 000 | 12/22/2010 | 2635793 | Legal Retrieval Services, Inc. -Filing of Envelope to US Bankruptcy Court Southern District of NY, 12/14/10 (RCT) | 100.00 | 100.00 |

Bank of America
WorldPoints® Rewards
for Business
Company Statement

| | | | |
|---|---|---|---|
| | $75,000 | Billing Date | 11-18-10 |
| Credit Limit | $15,000 | Days in Billing Cycle | 31 |
| Cash Limit | $0.00 | Payment Due Date | 12-15-10 |
| Cash Advance Balance | | Minimum Payment Due | $380.42 |
| Available Credit | $36,958 | | |
| | | **New Balance** | **$38,041.60** |

CAPLIN & DRYSDALE
1 THOMAS CIR NW STE 1100

**Company Account Number:**
4339 9300 0990 0350

Page 8 of 10

## CARDHOLDER ACTIVITY

JOHN RIGGLEMAN
Credit Limit $50,000

4339 9311 8443 5634
TOTAL ACTIVITY $18,338.48

| Posting Date | Sale Date | Category | Reference Number | Transactions | Amount |
|---|---|---|---|---|---|
| 11-03 | 11-01 | | 2479262030664200027939S | OARP:WAS SVC:S DARP:NYP FR: DEP:110110<br>USAIRWAYS 0372408323654PHOENIX AZ<br>NM:SWETT/TREVOR TKT:0372408323654 MVAT:<br>CVAT: CC: | 5.00 |
| 11-03 | 11-01 | | 2479262030664200027940S | OARP:RVU SVC:Y DARP:FEE FR: DEP:110110<br>USAIRWAYS 0372408323666PHOENIX AZ<br>NM:SWETT/TREVOR TKT:0372408323666 MVAT:<br>CVAT: CC: | 5.00 |
| 11-03 | 10-29 | | 7479262030624690038499S | OARP:RVU SVC:Y DARP:FEE FR: DEP:110110<br>USAIRWAYS 0377869297020WASHINGTON DC<br>NM:SWETT/TREVOR(IDCAP61 TKT:0377869297020<br>MVAT: CVAT: CC: | 809.90 CR |
| 11-04 | 11-02 | | 2471705030758307545613S | OARP:DCA SVC:N DARP:CLT FR: DEP:110310<br>OARP:CLT SVC:N DARP:DCA FR: DEP:110310<br>AGENT FEE 8900539252896ADA TRAVEL DC<br>NM:PETERSON/MARK TKT:8900539252896 MVAT:<br>CVAT: CC: | 40.00 |
| 11-04 | 11-02 | | 2471705030758307549040S | AGENT FEE 8900539252897ADA TRAVEL DC<br>NM:SWETT/TREVOR(ID TKT:8900539252897 MVAT:<br>CVAT: CC: | 40.00 |
| 11-04 | 11-02 | | 2471705030758307549071S | AGENT FEE 8900539252898ADA TRAVEL DC<br>NM:KELLEHER/LESLIE TKT:8900539252898 MVAT:<br>CVAT: CC: | 40.00 |
| 11-04 | 11-02 | | 2479262030724690046610S | USAIRWAYS 0377869297024WASHINGTON DC<br>NM:SWETT/TREVOR(IDCAP61 TKT:0377869297024<br>MVAT: CVAT: CC:<br>OARP:DCA SVC:A DARP:CLT FR:AA7UPNN DEP:111710<br>OARP:CLT SVC:A DARP:DCA FR:AA7UPNN DEP:111910 | 943.90 |
| 11-04 | 11-02 | | 2479262030724690046611S | USAIRWAYS 0377869297025WASHINGTON DC<br>NM:KELLEHER/LESLIE MA TKT:0377869297025 MVAT:<br>CVAT: CC:<br>OARP:DCA SVC:A DARP:CLT FR:AA7UPNN DEP:111710<br>OARP:CLT SVC:A DARP:DCA FR:AA7UPNN DEP:111910 | 943.90 |
| 11-05 | 11-04 | | 2471705030913309732312S | JSTOR 212-5002358 NY | 10.00 |
| 11-08 | 11-05 | | 2471705031058310487852S | AGENT FEE 0377869297029ADA TRAVEL DC<br>NM:REINSEL/RONALD TKT:0377869297029 MVAT:<br>CVAT: CC:<br>OARP:DCA SVC:W DARP:LGA FR:WXA0RA2<br>DEP:110810<br>OARP:LGA SVC:W DARP:DCA FR:WXA0RA2<br>DEP:110910 | 40.00 |
| 11-08 | 11-05 | | 2479262031124690040213S | USAIRWAYS 0377869297029WASHINGTON DC<br>NM:REINSEL/RONALD TKT:0377869297029 MVAT:<br>CVAT: CC:<br>OARP:DCA SVC:W DARP:LGA FR:WXA0RA2<br>DEP:110810<br>OARP:LGA SVC:W DARP:DCA FR:WXA0RA2<br>DEP:110910 | 601.40 |
| 11-10 | 11-08 | | 2471705031358313393714S | AGENT FEE 8900539252904ADA TRAVEL DC<br>NM:PFEIFER/MICHAEL TKT:8900539252904 MVAT:<br>CVAT: CC: | 40.00 |
| 11-10 | 11-08 | | 2479262031366831341207S | AMTRAK AGENC3120245057636WASHINGTON DC<br>NM:PFEIFER/MICHAEL MR TKT:3120245057636 MVAT:<br>CVAT: CC:<br>OARP:WAS SVC:S DARP:NYP FR: DEP:111110 | 440.00 |
| 11-11 | 11-09 | | 2471705031458314552951S | AGENT FEE 8900539252905ADA TRAVEL DC<br>NM:POTTER/TREVOR TKT:8900539252905 MVAT:<br>CVAT: CC: | 40.00 |
| 11-11 | 11-09 | | 2471705031458314555570S | AGENT FEE 8900539252912ADA TRAVEL DC<br>NM:WESTRING/DANA S TKT:8900539252912 MVAT:<br>CVAT: CC: | 40.00 |
| 11-11 | 11-09 | | 2471705031458314562482S | AGENT FEE 8900539252911ADA TRAVEL DC<br>NM:LIESEMER/JEFFRE TKT:8900539252911 MVAT:<br>CVAT: CC: | 40.00 |

*MLC 5733* (handwritten)

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

December 17, 2010

Amount of Check:    $100.00

Check payable to:    Legal Retrieval Services, Inc.
Address:    254 W. 51st St., Suite 16K, New York, NY 10019

Federal ID or Social
Security No.:
Disbursed for:    Court filing on 12/14/10 (Invoice #22142)

Client #:    5377 5733    Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

Please click the arrow to see full list of choices

> 04 Filing Fee
> 05 Fee for Certificate
> 08 Professional Services & Expert Witness Fees
> 12 Cash Reimbursement for Long Distance Calls
> 23 Court Reporting/Transcript Services
> 24 Statutory Witness Fees
> 25 Outside Photocopying Service
> 27 Miscellaneous – Client Advances
> 31 Employee Advance
> 37 Local Transportation – DC
> 38 Local Transportation – NY
> 39 Service of Process – Subpoena
> 41 Ground Delivery – Long Distance

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    RCT/eb/bh          Approved By:_____

# LEGAL RETRIEVAL SERVICES, I.C.

254 West 51st Street (Suite #16K)
New York NY 10019
(Tel) (212)-956-2222
(Fax) (212)-956-3016



Caplin & Drysdale
375 Park Avenue (#3505)
New York NY 10022-4614
ATTN: Eugenia Benetos

Client ID: Caplin

Date:       December 15, 2010

Invoice#: 22142

| | Amount |
|---|---|
| 1q | 90.00 |
| 12/14/10- Filing of Envelope to Judge @ United States Bankruptcy Court - Southern District of New York | |
| Reference # 57334MLC | |
| Called in by Eugenia | 10.00 |
| - Pick up | |

|  | Hours | |
|---|---|---|
|  | [  0.00 | 100.00] |
| SUBTOTAL: | | |
| Total For Preceeding Billing Entries | 0.00 | $100.00 |

Eugenia Benetos

Invoice#: 22102

Page 2

|  | Amount |
|---|---|
|  | $302.97 |
| Balance Prior to Current Billing |  |
|  | ($100.00) |
| 9/3/10- #22069 Payment - thank you | ($2.97) |
| 9/3/10- Credit #22057 Interest | ($100.00) |
| 9/3/10- #22057 Payment - thank you | ($100.00) |
| 9/17/10- #22088 Payment - thank you |  |
|  | ($302.97) |
| Total Payments Since Last Bill |  |
|  | **$100.00** |
| **Total New Balance** |  |

Thank you very much for your business. We hope to work with you again soon. Visit our web site at www.LegalRetrievalServices.com



"We Work For You"

| 06 | Research Material | | | | $1,122.72 | $1,122.72 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 10/19/2010 | 2604536 | Pacer Service Center -Database Svc., 7/1/10 - 9/30/10 | 938.08 | 938.08 |
| 5733 | 000 | 12/2/2010 | 2625414 | Pacer Service Center -Svc., 7/1/10 - 9/30/10  (EI) | 184.64 | 184.64 |

CUSTOMER NUMBER: CD0200
DATE RANGE:    07/01/2010 - 09/30/2010                    PAGE:        1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|------|------|------|
| SUBTOTAL FOR CLIENT CODE: 9013 | | | | 83.12 |
| SUBTOTAL FOR CLIENT CODE: 0656-JES | | | | 0.96 |
| SUBTOTAL FOR CLIENT CODE: 0826-OSLER | | | | 40.56 |
| SUBTOTAL FOR CLIENT CODE: 0982-JES-MLR | | | | 0.64 |
| SUBTOTAL FOR CLIENT CODE: 1908 | | | | 0.48 |
| SUBTOTAL FOR CLIENT CODE: 2549 | | | | 1.20 |
| SUBTOTAL FOR CLIENT CODE: 3013 | | | | 15.28 |
| SUBTOTAL FOR CLIENT CODE: 3130/SJD/LMK | | | | 0.32 |
| SUBTOTAL FOR CLIENT CODE: 3538/SZE/CMR | | | | 5.52 |
| SUBTOTAL FOR CLIENT CODE: 3907 | | | | 9.68 |
| SUBTOTAL FOR CLIENT CODE: 3907/SZE/MH | | | | 0.08 |
| SUBTOTAL FOR CLIENT CODE: 4440 | | | | 8.16 |
| SUBTOTAL FOR CLIENT CODE: 4440.001/AJS/JAL | | | | 3.76 |
| SUBTOTAL FOR CLIENT CODE: 4440/SO1 | | | | 91.76 |
| SUBTOTAL FOR CLIENT CODE: 4738 | | | | 0.32 |
| SUBTOTAL FOR CLIENT CODE: 4857 | | | | 0.88 |
| SUBTOTAL FOR CLIENT CODE: 4886 | | | | 7.04 |
| SUBTOTAL FOR CLIENT CODE: 5 | | | | 4.48 |
| SUBTOTAL FOR CLIENT CODE: 5028 | | | | 14.72 |
| SUBTOTAL FOR CLIENT CODE: 5078 | | | | 4.40 |
| SUBTOTAL FOR CLIENT CODE: 5078.001/SAT/JMR | | | | 11.04 |
| SUBTOTAL FOR CLIENT CODE: 5078.001/SAT/TWS | | | | 1.60 |
| SUBTOTAL FOR CLIENT CODE: 5091 | | | | 1.20 |
| SUBTOTAL FOR CLIENT CODE: 5182.001/SAT/JMR | | | | 4.80 |
| SUBTOTAL FOR CLIENT CODE: 5258 | | | | 0.16 |
| SUBTOTAL FOR CLIENT CODE: 5389/SO1 | | | | 24.96 |
| SUBTOTAL FOR CLIENT CODE: 5429 | | | | 11.12 |
| SUBTOTAL FOR CLIENT CODE: 5429/SO1 | | | | 2.64 |
| SUBTOTAL FOR CLIENT CODE: 5501- | | | | 0.96 |
| SUBTOTAL FOR CLIENT CODE: 5501-MRL-MLR | | | | 7.12 |
| SUBTOTAL FOR CLIENT CODE: 5632 | | | | 5.44 |
| SUBTOTAL FOR CLIENT CODE: 5632.001 | | | | 3.76 |
| SUBTOTAL FOR CLIENT CODE: 5632/SO1 | | | | 31.68 |
| SUBTOTAL FOR CLIENT CODE: 5733 | | | | 346.08 |
| SUBTOTAL FOR CLIENT CODE: 5733/CEW | | | | 209.04 |
| SUBTOTAL FOR CLIENT CODE: 5733/SJD/KCM | | | | 39.36 |
| SUBTOTAL FOR CLIENT CODE: 5733/SO1 | | | | 343.60 |
| SUBTOTAL FOR CLIENT CODE: 5764 | | | | 5.52 |
| SUBTOTAL FOR CLIENT CODE: 5764/SQC/NR | | | | 2.16 |
| SUBTOTAL FOR CLIENT CODE: 5852 | | | | 1,645.60 |
| SUBTOTAL FOR CLIENT CODE: 5852. | | | | 2.40 |
| SUBTOTAL FOR CLIENT CODE: 5852.001 | | | | 52.00 |
| SUBTOTAL FOR CLIENT CODE: 5852.001/SAT/JMR | | | | 58.00 |
| SUBTOTAL FOR CLIENT CODE: 5852.001/SAT/LMK | | | | 130.40 |
| SUBTOTAL FOR CLIENT CODE: 5852.001/SAT/TWS. | | | | 3.52 |
| SUBTOTAL FOR CLIENT CODE: 5852/CEW | | | | 19.52 |
| SUBTOTAL FOR CLIENT CODE: 5852/SO1 | | | | 0.64 |
| SUBTOTAL FOR CLIENT CODE: 5852/SJD/KCM | | | | 19.44 |
| SUBTOTAL FOR CLIENT CODE: 5852/SO1 | | | | 748.48 |
| SUBTOTAL FOR CLIENT CODE: 5867 | | | | 3.60 |
| SUBTOTAL FOR CLIENT CODE: 6562 | | | | 0.56 |
| SUBTOTAL FOR CLIENT CODE: 6838-MSO | | | | 33.52 |
| SUBTOTAL FOR CLIENT CODE: 7346 | | | | 5.60 |
| SUBTOTAL FOR CLIENT CODE: 7534 | | | | 10.00 |

*(handwritten annotations: 9.76, 103.68, 9013, 17.04, 13.76, 8.08, 40.88, 938.08, 7.68, Carlock, 2,680.00)*

10/18/2010 10:09 AM



# PACER
Public Access to Court Electronic Records

# INVOICE

Invoice Date:  10/05/2010
Usage From:  07/01/2010  to:  09/30/2010

## Account Summary

| | |
|---|---|
| **Total Billable Pages:** | 8,521 |
| Rate: | $0.08 |
| Subtotal: | $681.68 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Charges:** | $681.68 |
| | |
| **Previous Balance:** | $0.00 |
| Current Balance: | $681.68 |

| | |
|---|---|
| **Account ID:** | CD0198 |
| **Invoice #:** | Q32010-CD0198 |
| **Due Date:** | 11/08/2010 |
| **Amount Due:** | **$681.68** |

### Contact Us
San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the invoice?
Visit **www.pacer.gov/billing**

**Total Amount Due:**  **$681.68**

## Digital Audio Recording Project

Digital audio recordings are now available to the public via internet access to the PACER system. In March 2010, the Judicial Conference approved the plan to make digital audio recordings available on PACER after a two-year pilot project showed significant public interest in accessing these files. The new digital files cost $2.40.

The presiding judge determines if the audio recording will be posted on PACER. Digital audio recording is used in most bankruptcy and many district courts (where magistrate judges account for most of the usage).

The following seven courts provide access to audio files through the PACER system: the U.S. District Courts in Nebraska and the Eastern District of Pennsylvania; the U.S. Bankruptcy Courts in the Eastern District of North Carolina, Northern District of Alabama, Southern District of New York, Rhode Island and Maine.

CUSTOMER NUMBER: CD0198
DATE RANGE:        07/01/2010 - 09/30/2010                    PAGE:            1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------------------------|---------|----------|------------------------|--------|

------------------------------------------------------------------------------------

SUBTOTAL FOR CLIENT CODE: 03-51524 — 9013 ? ————————————      1.52
SUBTOTAL FOR CLIENT CODE: 09-4371 — 9013 ————————————          2.40
SUBTOTAL FOR CLIENT CODE: 3098 — Plant ————————————            8.16
SUBTOTAL FOR CLIENT CODE: 4440 — Chemtura ————————————        35.44
SUBTOTAL FOR CLIENT CODE: 4642 — Grace ————————————            2.40
SUBTOTAL FOR CLIENT CODE: 5028 — Pittsburgh Corning ———————    0.64
SUBTOTAL FOR CLIENT CODE: 5429 — Quigley ————————————        304.48
SUBTOTAL FOR CLIENT CODE: 5632 — Durabla ————————————          3.60
SUBTOTAL FOR CLIENT CODE: 5733 — MLC ————————————            176.80
SUBTOTAL FOR CLIENT CODE: 5773 — MLC ————————————              7.84
SUBTOTAL FOR CLIENT CODE: 5852 — Garlock ————————————         20.96
SUBTOTAL FOR CLIENT CODE: 7123 — Congoleum Committee ——————   112.40
SUBTOTAL FOR CLIENT CODE: 7692 — Thorpe ————————————           3.04
SUBTOTAL FOR CLIENT CODE: 9013 — G.O. ————————————             2.00

                                                       ==============
     TOTAL:                                                 681.68

# INVOICE



**PACER**
Public Access to Court Electronic Records

Invoice Date: 10/05/2010
Usage From: 07/01/2010  to:  09/30/2010

| | |
|---|---|
| Account ID: | CD0200 |
| Invoice #: | Q32010-CD0200 |
| Due Date: | 11/08/2010 |
| Amount Due: | **$4,267.60** |

## Account Summary

| | |
|---|---|
| **Total Billable Pages:** | 53,345 |
| Rate: | $0.08 |
| Subtotal: | $4,267.60 |
| | |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| | |
| **Current Charges:** | $4,267.60 |
| | |
| **Previous Balance:** | $0.00 |
| Current Balance: | $4,267.60 |

**Total Amount Due:**  **$4,267.60**

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at **www.pacer.gov**

The PACER Federal Tax ID is: **74-2747938**

Questions about the invoice? Visit **www.pacer.gov/billing**

## Digital Audio Recording Project

Digital audio recordings are now available to the public via internet access to the PACER system. In March 2010, the Judicial Conference approved the plan to make digital audio recordings available on PACER after a two-year pilot project showed significant public interest in accessing these files. The new digital files cost $2.40.

The presiding judge determines if the audio recording will be posted on PACER. Digital audio recording is used in most bankruptcy and many district courts (where magistrate judges account for most of the usage).

The following seven courts provide access to audio files through the PACER system: the U.S. District Courts in Nebraska and the Eastern District of Pennsylvania; the U.S. Bankruptcy Courts in the Eastern District of North Carolina, Northern District of Alabama, Southern District of New York, Rhode Island and Maine.

Thank you!

|  |  |  |  |  | $4,727.05 | $4,727.05 |
|---|---|---|---|---|---|---|
| 15 | Air & Train Transportation |  |  |  |  |  |
| 5733 | 000 | 10/13/2010 | 2602666 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Detroit, MI, 9/21/10 (JPW) | 40.00 | 40.00 |
| 5733 | 000 | 10/13/2010 | 2602667 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Detroit, MI, 9/21/10 (JPW) | 1,243.40 | 1,243.40 |
| 5733 | 000 | 10/14/2010 | 2603008 | Trevor W. Swett -Amtrak Business Class Train Fare for Travel to/from NY, 10/3/10 - 10/5/10 (Coach Fare $180.50; Split b/w the Firm and client 5733) | 180.50 | 180.50 |
| 5733 | 000 | 10/14/2010 | 2603009 | Trevor W. Swett -Agent Fee, re: Amtrak Business Class Train Fare for Travel to/from NY, 10/3/10 - 10/5/10 (Coach Fare $180.50; Split b/w the Firm and client 5733) | 20.00 | 20.00 |
| 5733 | 000 | 10/27/2010 | 2609178 | Trevor W. Swett -One-Way Amtrak Businss Class Travel to/from NY, re: Hearing, 10/21/10 (Coach $327) | 327.00 | 327.00 |
| 5733 | 000 | 10/29/2010 | 2610155 | Ronald E. Reinsel -Airline Change Fee for Return Coach Travel from NY, re: Hearing, 10/25/10 - 10/26/10 (Split w/ clients 5429 & 5733) | 150.35 | 150.35 |
| 5733 | 000 | 12/1/2010 | 2644993 | Business Card -ADA Travel Reconciliation, re: One-Way Amtrak Train Fare from Washington, DC to New York, NY, 10/20/10 (TWS) | 265.00 | 265.00 |
| 5733 | 000 | 12/1/2010 | 2625127 | Business Card -ADA Travel Reconciliation, re: Agent Fee for Coach Airfare to/from New York, NY, 11/8/10 - 11/9/10 (RER) | 40.00 | 40.00 |
| 5733 | 000 | 12/1/2010 | 2625128 | Business Card -ADA Travel Reconciliation, re: Coach Airfare to/from New York, NY, 11/8/10 - 11/9/10 (RER) | 601.40 | 601.40 |
| 5733 | 000 | 12/16/2010 | 2632710 | Business Card -ADA Travel Reconciliations, re: Agent Fee for One-Way Amtrak Train Fare Business Class travel from NY to DC, 11/22/10 (TWS; Coach $180) | 40.00 | 40.00 |
| 5733 | 000 | 12/16/2010 | 2632711 | Business Card -ADA Travel Reconciliations, re: One-Way Amtrak Train Fare Business Class travel from NY to DC, 11/22/10 (TWS; Coach $180) | 180.00 | 180.00 |
| 5733 | 000 | 12/16/2010 | 2632712 | Business Card -ADA Travel Reconciliations, re: Agent Fee for Limo/Car Svc. while on travel to/from NY, 11/21/10 (JAL) | 40.00 | 40.00 |
| 5733 | 000 | 12/16/2010 | 2632713 | Business Card -ADA Travel Reconciliations, re: Cancellation Fee for Limo/Car Svc. while on travel to/from NY, 11/21/10 (JAL) | 36.00 | 36.00 |
| 5733 | 000 | 12/16/2010 | 2632714 | Business Card -ADA Travel Reconciliations, re: Agent Fee for Hyatt Hotel Resv. for travel to/from NY, 12/1/10 - 12/2/10 (TWS) | 40.00 | 40.00 |
| 5733 | 000 | 12/30/2010 | 2636924 | Business Card -ADA Travel reconciliation, re: Agent Fee for Coach Airfare Travel to/from NY, 12/7/10 (RER) | 40.00 | 40.00 |
| 5733 | 000 | 12/30/2010 | 2636937 | Business Card -ADA Travel reconciliation, re: Agent Fee for Coach Airfare Travel to/from NY, 12/15/10 (RER) | 40.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 12/30/2010 | 2636938 | Business Card -ADA Travel reconciliation, re: Coach Airfare Travel to/from NY, 12/15/10  (RER) | 601.40 | 601.40 |
| 5733 | 000 | 12/30/2010 | 2636943 | Business Card -ADA Travel Reconciliation, re: Agent Fee for One-Way Business Class Train Fare to NY from DC, 12/1/10  (TWS; Coach $327) | 40.00 | 40.00 |
| 5733 | 000 | 12/30/2010 | 2636944 | Business Card -ADA Travel Reconciliation, re: Agent Fee for One-Way Business Class Train Fare to NY from DC, 12/1/10  (TWS; Coach $327; travel changes) | 40.00 | 40.00 |
| 5733 | 000 | 12/30/2010 | 2636945 | Business Card -ADA Travel Reconciliation, re: One-Way Business Class Train Fare to NY from DC, 12/1/10 (TWS; Coach $327; travel changes) | 327.00 | 327.00 |
| 5733 | 000 | 3/29/2011 | 2675464 | Business Svc. -Executive Travel Association Svc., re: Coach Train Fare to/from New York, NY, 3/2/11 - 3/3/11 (KGH) | 395.00 | 395.00 |
| 5733 | 000 | 3/29/2011 | 2675465 | Business Svc. -Executive Travel Association Svc., re: Agent Fee for Coach Train Fare to/from New York, NY, 3/2/11 - 3/3/11  (KGH) | 40.00 | 40.00 |

ADA TRAVEL
One Thomas Circle, NW
Washington, D.C. 20005

## Client Statement

CAP610
Caplin and Drysdale
ONE THOMAS CIRCLE, N.W.
SUITE
WASHINGTON DC 20005
Phone: +1 (202) 862-5000
Fax: +1 (202) 429-3301

From: 9/13/2010
To: 9/19/2010

Client ID: CAP610
Client No: 994

| Issue Dt | Invoice No | | | | | |
|---|---|---|---|---|---|---|
| Ticket No | Passenger | Vendor | Start Dt | Itinerary | Fare | Remarks |
| 9/14/2010 | 104565 | | | | | |
| 7862065364 | Swett/Trevor | US Airways | 9/15/2010 | DCACLTDCA | -1,387.90 | CAP610 |
| 9/14/2010 | 104579 | | | | | |
| 7862065377 | Varley/Dougla | US Airways | 9/15/2010 | DCALGADCA | 597.40 | CAP610 |
| | Varley/Dougla | Airline Report | 9/14/2010 | | 40.00 | CAP610 |
| | | | | | 637.40 | |
| 9/17/2010 | 104592 | | | | | |
| 7862065386 | Wehner/Jame | Delta Air Lines | 9/21/2010 | DCADTW | 621.70 | CAP610 |
| 7862065387 | Wehner/Jame | US Airways | 9/21/2010 | DTWDCA | 621.70 | CAP610 |
| | Wehner/Jame | Airline Report | 9/17/2010 | | 40.00 | CAP610 |
| | | | | | 1,283.40 | |
| | | | | | 532.90 | |

*MLC* (handwritten)

Beginning Balance: 2,071.00
Total Open: 532.90
Account Balance: 2,603.90

Thank you for using Uniglobe ADA Travel.

ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301  FAX (202) 331-9490

**INDEPENDENTLY OWNED**



**ADA**
TRAVEL INC.

104592

EMERGENCY LINE 800-544 0/53
CLIENT CHARGE*5/33
USAIR 1800-428-4322
DELTA 1800-221-1212

CAPLIN AND DRYSDALE
ONE THOMAS CIRCLE
11TH FLOOR
WASHINGTON DC 20005
ATTN:JAMES P WEHNER

| DATE: SEP 17 2010 | | CAP610 | | | CLIENT COPY |

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

FOR:WEHNER/JAMES P   CAP610

DELTA AIR LINES              21SEP  WASHINGTON DC   DETROIT MI        944A      1115A
DL 1645              TUESDAY  R REAGAN NAT    DETROIT METRO
Y ECONOMY                    AIRCRAFT:       AIRBUS INDUSTRIE A320-100/200
                             SEAT 18C CONFIRMED


US AIRWAYS                   21SEP  DETROIT MI      WASHINGTON DC   650P      825P
US 3024              TUESDAY  DETROIT METRO   R REAGAN NAT
H ECONOMY                    AIRCRAFT:       EMBRAER RJ135/140/145
                             SEAT 15A CONFIRMED
                             FLIGHT OPERATED BY US AIRWAYS EXPRESS-CHA


                       NONREFUNDABLE INDUSTRY FEE USD        40.00
                          ETKT:DL 006-7862065386 USD        621.70
                          ETKT:US 037-7862065387 USD        621.70
                              INVOICE TOTAL USD            1283.70


          PAYMENT: *CHECK


    RESERVATION NUMBER(S)  DL/GTUYQ4  US/BZN6Y7


US  FREQUENT FLYER USN88J568
DL  FREQUENT FLYER DL2400429581
RT COACH CLASS REFUNDABLE TKT USD 1243.40+FEE
L7SEP10 PER SAF REQUIREMENTS FARE NOT VALID UNTIL TICKETED
ETKT:DL 006-7862065386
ETKT:US 037-7862065387
            THANK YOU FOR TRAVELING WITH ADA TRAVEL

9

TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE
WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.
INVOICE NUMBER 0000103592

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

October 7, 2010

**Check payable to:**  TWS

**Address:**

**Business Purpose:**  To NY, NY for Hedge Fund Conference and MLC settlement meeting  *12/3 - 10/5*

**Client #:**  5733    **Client Name:**  MLC

**Firm Charge:**  9090    *$5834 meals ; $506.31 other*

| Meals: (Description and Amount)          Task Code: | |
|---|---|
| 10/03/10 - Dinner at the Yale Club-Lodging (split 50/50)* | $51.00 |
| 10/04/10 - Dinner at the Yale Club-Lodging (split 50/50) | $44.42 |
| 10/05/10 - Dinner at the Yale Club-Lodging (split 50/50) | $21.26 |
|  | $0.00 |
|  | $0.00 |
| **Total Meals** | **$116.68** |

| Other Travel Expenses: (Description and Amount) | | |
|---|---|---|
| Air/Train: | Task Code: | |
| 10/03/10 - Roundtrip to NY, NY on Amtrak (split 50/50)  *10/3 - 10/5* | *Firm $180.50* | $361.00 |
| *Agent Fee $40.00* | *Client $180.50* | $0.00 |
| *Business Class = Coach Price $361.00* |  | $0.00 |
|  |  | **$361.00** |
| Hotel: | Task Code: | |
| 10/03-04/10 - Yale Club-Lodging for two nights (split 50/50) | *Firm $284.63* | $569.26 |
|  | *Client $284.63* | $0.00 |
|  |  | $0.00 |
|  |  | **$569.26** |
| Ground Transportation: | Task Code: | |
| 10/03/10 - Taxi fare (9090) |  | $9.00 |
| 10/05/10 - Taxi fare (5733) |  | $5.00 |
|  |  | $0.00 |
|  |  | **$14.00** |
| Miscellaneous Travel: | Task Code: | |
| 10/04/10 - Fax received (9090) |  | $4.68 |
| 10/05/10 - Parking at Union Station (split 50/50) | *Firm $27.50* | $55.00 |
|  | *Client $27.50* | **$59.68** |
| **Total Reimbursement** | | **$1,120.62** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:    **\*The receipt shows $102.00, but only $51.00 should be reimbursed to TWS.  The other $51.00 was for a dinner guest.**

**Requested By:**  TWS/dat        **Approved By:** _____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.  ☐ Yes    ☐ No

## CAPLIN & DRYSDALE
## REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

October 24, 2010

**Check payable to:**  TWS

**Address:**

**Business Purpose:**  NY, NY for hearing

**Client #:**  5733    **Client Name:**  MLC

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 10/21/10 - Breakfast at the Yale Club | | $28.87 |
| 10/21/10 - Lunch at Plaza Deli | | $10.78 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$39.65** |

| Other Travel Expenses: (Description and Amount) | Task Code: | |
|---|---|---|
| Air/Train: | | |
| 10/20/10 - Roundtrip to NY, NY on Amtrak | | ~~$592.00~~ |
| 10/20 To NY was pd by the firm) | | $0.00 |
| From NY was pd by TWS | | $0.00 |
| | | 327.00 ~~$592.00~~ |
| Hotel: | Task Code: | |
| 10/21/10 - One night at the Yale Club-Lodging | | $347.76 |
| | | $0.00 |
| | | $0.00 |
| | | $347.76 |
| Ground Transportation: | Task Code: | |
| 10/20/10 - Taxi fares | | or ~~$30.00~~ |
| 10/21/10 - Taxi fares | | 25 ~~$35.00~~ |
| | | $0.00 |
| | | 55.00 $65.00 |
| Miscellaneous Travel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Reimbursement** | | **$1,044.41** |

*********************SPECIAL INSTRUCTIONS*********************
Please indicate if there are special delivery requests:

**Requested By:**  TWS/dat        **Approved By:**

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.  ☐ Yes   ☐ No

ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301 FAX (202) 331-9490
INDEPENDENTLY OWNED

ADA TRAVEL INC.

DATE: OCT 20 2010

CAP610

ITINERARY COPY

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
| --- | --- | --- | --- | --- | --- |

WEDNESDAY AMTRAK WASHINGTON
NEW YORK PENN STATION
TRAIN 2177 DEP 1600
ARR 1845

STATUS PAID

10 3426 6523
PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT
SCN-8894324616681
ID-CAP610

MISCELLANEOUS CHARGES ORDER

BOARDING PASS

A·R·C PASSENGER RECEIPT

ISSUED BY: AIRLINES REPORTING
AGENT CODE: A0950919 4
NAME OF PASSENGER: MISCELLANEOUS CHARGES ORDER
NAME OF ISSUING AGENT: ADA TRAVEL/
OF: WASHINGTON DC
PLACE OF ISSUE / DATE OF ISSUE: 20005US20OCT10
NAME OF PASSENGER: SWETT/TREVOR
PNR/CARRIER CODE: 2F4SXL/1A
FCI / SERV.CARR.ID: 7906/
TRAVEL AGENCY SERVICE FEE
ARC
ISSUING AGENT ID: CS-CS
NONREF INDUSTRY FEE

ENDORSEMENTS/RESTRICTIONS
FP VIXXXXXXXXXXXX5634/ 051462

NOT VALID FOR TRAVEL

FARE: USD 40.00
TAX/FEE/CHARGE
TOTAL: USD 40.00

DOCUMENT NUMBER: 0 890 0539137550 4

DOCUMENT IS HEAT SENSITIVE
Do not expose to prolonged periods of excessive heat or light
MTL COPYRIGHT © AIRLINES REPORTING CORP., 2004 3-04 STOCK 3426 215802
IT IS UNLAWFUL TO PURCHASE OR RESALE THIS TICKET FROM/TO ANY ENTITY OTHER THAN THE ISSUING CARRIER OR ITS AUTHORIZED AGENTS.

## CAPLIN & DRYSDALE
## REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

October 29, 2010

**Check payable to:**  Ronald E. Reinsel

**Address:**

**Business Purpose:**  Hearing in NYC  10/25 - 10/26 (50-50 split Quigley 5429 & MLC 5733

**Client #:**               **Client Name:**

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: |
|---|---|
| Pizzabar Casano dinner 10/25/10 | $56.90 |
| Bento Nouveau Lunch 10/26/10 | $20.96 |
| Breakfast (no receipt on 10/26/10) | $10.75 |
|  | $0.00 |
|  | $0.00 |
| **Total Meals** | **$88.61** |

| Other Travel Expenses: (Description and Amount) | |
|---|---|
| Air/Train: | Task Code: |
| Ticket change (to DCA instead of back to Pittsburgh) | $300.70 |
|  | $0.00 |
|  | $0.00 |
|  | **$300.70** |
| Hotel: | Task Code: |
| The Ritz-Carlton (room charge) | $495.00 |
| NY Occupancy tax ($29.08); sales tax ($43.93); room occupancy tax ($3.50) | $76.51 |
|  | $0.00 |
|  | **$571.51** |
| Ground Transportation: | Task Code: |
| Taxi from LGA to hotel | $39.87 |
| Taxi to LGA | $44.55 |
|  | $0.00 |
|  | **$84.42** |
| Miscellaneous Travel: | Task Code: |
| The Ritz-Carlton Internet charge | $12.95 |
| Parking at airport | $45.00 |
|  | **$57.95** |
| **Total Reimbursement** | **$1,103.19** |

*************************SPECIAL INSTRUCTIONS***********************

Please indicate if there are special delivery requests:   **PLEASE DO A 50/50 SPLIT**
**BETWEEN 5429 (QUIGLEY) & 5733 (MLC)**

Requested By:     RER/srb          Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.  ☐ Yes   ☐ No

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT

DATE OF ISSUE          ISSUING OFFICE CODE      ISI          ISO

ISSUED BY                                         NAME OF PASSENGER

E VY RZ0 /US     26OCT10   BEBB44EG    ISS. AGEN.    E TICKET RECEIPT              FROM TO

REINSEL/RONALDE                          FARE BASIS      ARRIVAL                 LGA DCA

500P  NEW YORK LAGUARDIA US    2183   NIGHT    26OCT   TIME   614P  WASHINGTON  DCA
XO   TO                                                                         XO   TO

ENDORSEMENTS/RESTRICTIONS                           FNR CODE      FNR CODE        CARRIER  FLIGHT        CLASS  DATE        TIME

FP   AXXXXXXXXXXXXI003/0314/181302  /FC 26OCT10NYC US WAS269.77WXA0RAZUSD2  CONJ. TKT. NO.
69.77END ZPLGA XT3.70ZP2.50AY XF4.50LGA4.5                                  REVALIDATION

                                                                            GATE      BOARDING TIME     SEAT        SMOKE

                                                                            ADDITIONAL SEAT INFORMATION

FARE                EQUIV. FARE PAID    FORM OF PAYMENT                      PCS.  CK. WT.  UNCK. WT.   SEQ. NO.  PCS.  CK. WT.  UNCK. WT.

TAX                      STOCK CONTROL            SEQ. NO.  ALLOW  PCS.  CK. WT.  UNCK. WT.   BAGGAGE ID NR.

FARE USD   269.77   DOCUMENT NUMBER 0372407692347

TAX     US  20.23

TAX     XT  10.70  0573316752                                               COUPON  AIRLINE     FORM SERIAL NO.        CK

TOTALUSD  300.70      NOT VALID FOR TRAVEL                                   THANK YOU FOR FLYING
                                                                            US AIRWAYS

## ADA TRAVEL LOG
### NOVEMBER 2010
### CORPORATE CARD RECONCILATION

| BOOKING DATE | ITINERARY # | CLIENT | DESTINATION | ATTORNEY | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (9003/9013) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9004) | FIRM DEVELOP 6706.02 (9009) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BILLING ACCOUNT | | | | | |
| 10/18/10 | 104649 | | Train Fare New York, NY | LSL | | | | | 401.00 | | | | $ 401.00 |
| 10/19/10 | 104652 | - | Train Fare New York, NY | CSR | | | 342.00 | | | | | | $ 342.00 |
| 10/19/10 | 104654 | 5334** | Airfare Pittsburgh, PA | PVNL | 1841.40 | | | | | | | | $ 1,841.40 |
| 10/19/10 | 104655 | 5028** | Airfare Pittsburgh, PA | PVNL | 1841.40 | | | | | | | | $ 1,841.40 |
| 10/19/10 | 104657 | 5852** | Airfare Charlotte, NC | TWS | 1113.90 | | | | | | | | 1,113.90 |
| 10/20/10 | 104658 | 5852** | Airfare Charlotte, NC | LMK | 1113.90 | | | | | | | | 1,113.90 |
| 10/20/10 | | | Agent Fee Omni Hotel Resv. In Charlotte, NC | | 40.00 | | | | | | | | $ 40.00 |
| 10/20/10 | 104659 | 5852** | One-Way Train Fare from Washington, DC to New York, NY | M.Peterson (client) | 265.00 | | | | | | | | 265.00 |
| | | $175 | | | 865.40 | | | | | | | | 865.40 |
| 10/20/10 | 104660 | .5286 | Airfare Pittsburgh, PA | TWS | 40.00 | | | | | | | | 40.00 |
| 10/20/10 | 104662 | 5334** | Agent Fee Airfare r/t Pittsburgh, PA to New York, NY | RER | | 423.00 | | | | | | | 423.00 |
| 10/22/10 | 104672 | 5429** | Train Fare New York, NY | RER | 44.00 | | | | | | | | 44.00 |
| 10/22/10 | 104673 | - | | MSO | | | | | | | | | |
| 10/22/10 | 104674 | 5028** | Airfare Pittsburgh, PA | PVNL | | | | | | | | | |
| TOTAL | | | | | $ 7,165.00 | $ 423.00 | $ 342.00 | $ | 401.00 $ | $ | $ | $ | $ 8,331.04 |

TOTAL

*Split Airfare from Agent Fee upon Entering Data for Payment
10/20/10 #104657    First Class $1073.90; Agent Fee $40.00; (Coach $898.00)
10/20/10 #104658    First Class $1073.90; Agent Fee $40.00; (Coach $898.00)
10/20/10 #104658    First Class $815.40; Agent Fee $40.00; Preselected Seats $10.00)
10/21/10 #104662    Coach $815.40; Agent Fee $40.00 difference for coach airfare; Agent Fee $40.00
10/22/10 #104674    Inv. #104655 tkt was used for this travel; $4.00 difference for this travel.

## ADA TRAVEL LOG
### DECEMBER 5 - 12, 2010
### CORPORATE CARD RECONCILIATION

BILLING ACCOUNT

| BOOKING DATE | ITINERARY # | CLIENT # | DESTINATION | ATTORNEY | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (9003/9013) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9004) | FIRM DEVELOP 6706.02 (9090) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/10 | 104790 | 4642** 5334** | Train to/from Wilmington, DE | PVNL | 40.00 | | | | | | | | $ 40.00 |
| 12/6/10 | 104791 | 5733** | Air to/from NY | RER | 40.00 | | | | | | | | $ 40.00 |
| 12/7/10 | 104792 | 6134, 1778 | Air multi-destinations; from DC to Seattle, WA; Seattle, WA to San Francisco, CA; from San Francisco, CA to DC | DNV | 1918.10 | | | | | | | | $ 1,918.10 |
| 12/7/10 | 104797 | 5852** | Agent & Seat Choice Fee for Air to/from Charlotte, NC | LMK | 45.00 | | | | | | | | $ 45.00 |
| 12/7/10 | 104798 | 5852** | Agent & Seat Choice Fee for Air to/from Charlotte, NC | TWS | 45.00 | | | | | | | | $ 45.00 |
| 12/8/10 | 104799 | 5852** | Air to/from Charlotte, NC | TWS | 670.90 | | | | | | | | $ 670.90 |
| 12/8/10 | 104800 | 5852** | Air to/from Charlotte, NC | LMK | 670.90 | | | | | | | | $ 670.90 |
| 12/9/10 | 104803 | 5733** | Air to/from NY | RER | 641.40 | | | | | | | | $ 641.40 |
| TOTAL | | | | | $4,071.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,071.30 |

* Split Airfare from Agent Fee upon Entering Data for Payment

12/6/10  #104790  Agent Fee $40.00; Travel cancelled, Coach Fare refunded
12/6/10  #104791  Agent Fee $40.00
12/7/10  #104792  Split Payment; $805.40 #6134 & $1,092.74 #1778 (Agent Fee is incl in both allocations $2/bea)
12/7/10  #104797  Agent Fee $40.00; Seat Choice Fee $5.00; Coach travel; changes made to 15th departure covered under itin #104800
12/7/10  #104798  Agent Fee $40.00; Seat Choice Fee $5.00; Coach travel; changes made to 15th departure covered under itin #104799
12/8/10  #104799  Agent Fee $40.00; Seat Choice $5.00; Coach travel; new itin for change to departure flight on 12/15/10
12/8/10  #104800  Agent Fee $40.00; Seat Choice $5.00; Coach travel; new itin for change to departure flight on 12/15/10
12/9/10  #104803  Agent Fee $40.00; Coach travel

ADA TRAVEL LOG
NOVEMBER 22 - 28, 2010
CORPORATE CARD RECONCILATION

| BOOKING DATE | ITINERARY # | CLIENT | DESTINATION | ATTORNEY | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (9013) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9014) | FIRM DEVELOP 6706.02 (9090) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/10 | 104753 | 5733** | One-Way Train from NY to DC | TWS | 220.00 | $ | $ | $ | $ | $ | $ | $ | $ 220.00 |
| 11/22/10 | 104754 | 5733** | Agent Fee re: Car Svc in NY | JAL | 75.00 | | | | | | | | $ 75.00 |
| 11/23/10 | 104757 | 5733** | Agent Fee re: Hotel resv. @ the Hyatt in NY | TWS | 40.00 | | | | | | | | $ 40.00 |
| 11/24/10 | 104761 | 9099 | Train to/from NY | PVNL | 401.00 | | | | | | | | $ 401.00 |
| 11/24/10 | 104762 | 9099 | Train to/from NY | PVNL, spouse | 401.00 | | | | | | | | $ 401.00 |
| 11/24/10 | 104763 | 7123** | Train to/from Trenton, NJ | RER | 236.00 | | | | | | | | $ 236.00 |
| 11/24/10 | 104764 | 6291 | Airfare to/from Pittsburgh, PA | PVNL | 1845.40 | | | | | | | | $ 1,845.40 |
| TOTAL | | | | | $3,219.40 | $ | $ | $ | $ | $ | $ | $ | $ 3,219 |

BILLING ACCOUNT

* Split Airfare from Agent Fee upon Entering Data for Payment
11/22/10 #104753    Business Class $180.00; Agent Fee $40.00; Coach $160.00
11/22/10 #104754    Agent Fee $40.00; Cancellation Fee $36.00
11/22/10 #104763    Business Class $196.00; Agent Fee $40.00; Coach $196.00

ADA TRAVEL LOG
NOVEMBER 15 - 21, 2010
CORPORATE CARD RECONCILATION

| BOOKING DATE | ITINERARY # | CLIENT | DESTINATION | ATTORNEY | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (9003/9013) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9004) | FIRM DEVELOP 6706.02 (9090) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/10 | 104731 | 3217 | Airfare to/from Phoenix, AZ | TP | 479.40 | | | | | | | | 479.40 |
| 11/16/10 | 104736 | - | Airfare to/from FLLauderdale, FL | CSR | 40.00 | | | | | | | | 40.00 |
| 11/17/10 | 104738 | 5852** | Agent Fee for Omni Hotel Resv. In Charlotte, NC | TWS | 40.00 | | | | | | | | 40.00 |
| 11/17/10 | 104739 | 5852** | Agent Fee for Omni Hotel Resv. In Charlotte, NC | JPW | 180.00 | | | | | | | | 180.00 |
| 11/19/10 | 104743 | 5852** | One-Way Airfare from Charlotte, NC to DC | TWS | 190.00 | | | | | | | | 190.00 |
| 11/19/10 | 104745 | 5852** | One-Way Airfare from Charlotte, NC to DC | LMK | 190.00 | | | | | | | | 190.00 |
| 11/19/10 | 104749 | - | Train to/from Newark, NJ | CSR | | 440.00 | | | | | | | 440.00 |
| 11/19/10 | 104750 | 9090 | Agent Fees & One-Way Train from NY to DC | TP | 792.00 | | 373.40 | | | | | | 792.00 |
| 9/10 | 104751 | 5733** | Agent Fee for Train to/from NY | JAL | 40.00 | | | | | | | | 40.00 |
| TOTAL | | | | | $1,771.40 | $ 440.00 | $ 373.40 | $ - | $ - | $ - | $ - | $ - | $ 2,584.80 |

* Split Airfare from Agent Fee upon Entering Data for Payment
11/19/10 #104743  Coach Airfare exchange fee $150.00; Agent fee $40.00
11/19/10 #104745  Coach Airfare exchange fee $150.00; Agent fee $40.00; Business/Coach $214.00
11/19/10 #104751  First Class Amtrak Train Fare $418.00; Agent fee $40.00
11/19/10 #104749  Credit Card was only charged $400.00 for Airfare instead of the $422.00 as invoiced on the itinerary and statement

## NOVEMBER 29 - December 5, 2010
## CORPORATE CARD RECONCILATION

| BOOKING DATE | ITINERARY # | CLIENT | DESTINATION | ATTORNEY | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (9003/9013) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9004) | FIRM DEVELOP 6706.02 (9090) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BILLING ACCOUNT | | | | | |
| 11/30/10 | 104769 | 6291 | Airfare to/from Pittsburgh, PA | JPW | 1845.40 | | | | | | | | $ 1,845.40 |
| 11/30/10 | 104770 | 6291 | Airfare to/from Pittsburgh, PA | JMR | 1845.40 | | | | | | | | $ 1,845.40 |
| 11/30/10 | 104773 | 5733** | Agent Fee for original One-Way Train Fare from DC to NY | TWS | 40.00 | | | | | | | | $ 40.00 |
| 12/1/10 | 104775 | 5733** | One-Way Train Fare from DC to NY | TWS | 367.00 | | | | | | | | $ 367.00 |
| 12/2/10 | 104781 | 6291 | Airfare Exchange Fee for One-Way travel from Pittsburgh, PA to Washington, DC | JPW | 45.00 | | | | | | | | $ 45.00 |
| 12/2/10 | 104782 | 6291 | Airfare Exchange Fee for One-Way travel from Pittsburgh, PA to Washington, DC | JMR | 45.00 | | | | | | | | $ 45.00 |
| **TOTAL** | | | | | $4,187.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,187.80 |

* Split Airfare from Agent Fee upon Entering Data for Payment
11/30/10  #104773    Agent Fee $40.00; Business Class=Coach $225.00; Tkt refunded and new travel arrangements made under itin #104775S
11/30/10  #104775    Agent Fee $40.00; Business Class=Coach $327.00

**Bank of America**

**WorldPoints**

**Bank of America**
**WorldPoints® Rewards**
**for Business**
**Company Statement**

| | | | |
|---|---|---|---|
| Credit Limit | $75,000 | Billing Date | 11-18-10 |
| Cash Limit | $15,000 | Days in Billing Cycle | 31 |
| Cash Advance Balance | $0.00 | Payment Due Date | 12-15-10 |
| Available Credit | $36,958 | Minimum Payment Due | $380.42 |
| | | New Balance | **$38,041.60** |

CAPLIN & DRYSDALE
1 THOMAS CIR NW STE 1100

**Company Account Number:**
4339 9300 0990 0350

Page 8 of 10

| CARDHOLDER ACTIVITY | | |
|---|---|---|

JOHN RIGGLEMAN                                4339 9311 8443 5634
Credit Limit $50,000                          TOTAL ACTIVITY $18,338.48

| Posting Date | Sale Date | Category | Reference Number | Transactions | Amount |
|---|---|---|---|---|---|
| 11-03 | 11-01 | | 2479262030664200027939S | OARP:WAS  SVC:S DARP:NYP  FR:        DEP:110110<br>USAIRWAYS  0372408323654PHOENIX    AZ<br>NM:SWETT/TREVOR        TKT:0372408323654 MVAT:<br>CVAT:        CC: | 5.00 |
| 11-03 | 11-01 | | 2479262030664200027940S | OARP:RVU  SVC:Y DARP:FEE  FR:        DEP:110110<br>USAIRWAYS  0372408323666PHOENIX    AZ<br>NM:SWETT/TREVOR        TKT:0372408323666 MVAT:<br>CVAT:        CC: | 5.00 |
| 11-03 | 10-29 | | 7479262030624690038499S | OARP:RVU  SVC:Y DARP:FEE  FR:        DEP:110110<br>USAIRWAYS  0377869297020WASHINGTON  DC<br>NM:SWETT/TREVOR(DCAP61        TKT:0377869297020<br>MVAT:        CVAT:        CC: | 809.90 CR |
| 11-04 | 11-02 | | 2471705030758307545613S | OARP:DCA  SVC:A DARP:CLT  FR:        DEP:110310<br>OARP:CLT  SVC:N DARP:DCA  FR:        DEP:110310<br>AGENT FEE  8900539252896ADA TRAVEL  DC<br>NM:PETERSON/MARK        TKT:8900539252896 MVAT:<br>CVAT:        CC: | 40.00 |
| 11-04 | 11-02 | | 2471705030758307549040S | AGENT FEE  8900539252897ADA TRAVEL  DC<br>NM:SWETT/TREVOR(ID        TKT:8900539252897 MVAT:<br>CVAT:        CC: | 40.00 |
| 11-04 | 11-02 | | 2471705030758307549071S | AGENT FEE  8900539252898ADA TRAVEL  DC<br>NM:KELLEHER/LESLIE        TKT:8900539252898 MVAT:<br>CVAT:        CC: | 40.00 |
| 11-04 | 11-02 | | 2479262030724690046610S | USAIRWAYS  0377869297024WASHINGTON  DC<br>NM:SWETT/TREVOR(IDCAP61        TKT:0377869297024<br>MVAT:        CVAT:        CC: | 943.90 |
| 11-04 | 11-02 | | 2479262030724690046611S | OARP:DCA  SVC:A DARP:CLT  FR:AA7UPNN        DEP:111710<br>OARP:CLT  SVC:A DARP:DCA  FR:AA7UPNN        DEP:111910<br>USAIRWAYS  0377869297025WASHINGTON  DC<br>NM:KELLEHER/LESLIE MA        TKT:0377869297025 MVAT:<br>CVAT:        CC: | 943.90 |
| 11-05 | 11-04 | | 2471705030913309732312S | OARP:DCA  SVC:A DARP:CLT  FR:AA7UPNN        DEP:111710<br>OARP:CLT  SVC:A DARP:DCA  FR:AA7UPNN        DEP:111910<br>JSTOR        212-5002358  NY | 10.00 |
| 11-08 | 11-05 | | 2471705031058310487852S | AGENT FEE  0377869297029ADA TRAVEL  DC<br>NM:REINSEL/RONALD        TKT:0377869297029 MVAT:<br>CVAT:        CC:<br>OARP:DCA  SVC:W DARP:LGA  FR:WXA0RA2<br>DEP:110810<br>OARP:LGA  SVC:W DARP:DCA  FR:WXA0RA2<br>DEP:110910 | 40.00 |
| 11-08 | 11-05 | HLC<br>S733 | 2479262031124690040213S | USAIRWAYS  0377869297029WASHINGTON  DC<br>NM:REINSEL/RONALD        TKT:0377869297029 MVAT:<br>CVAT:        CC:<br>OARP:DCA  SVC:W DARP:LGA  FR:WXA0RA2<br>DEP:110810<br>OARP:LGA  SVC:W DARP:DCA  FR:WXA0RA2<br>DEP:110910 | 601.40 |
| 11-10 | 11-08 | | 2471705031358313393714S | AGENT FEE  8900539252904ADA TRAVEL  DC<br>NM:PFEIFER/MICHAEL        TKT:8900539252904 MVAT:<br>CVAT:        CC: | 40.00 |
| 11-10 | 11-08 | | 2479262031366831341207S | AMTRAK AGENC3120245057636WASHINGTON  DC<br>NM:PFEIFER/MICHAEL MR        TKT:3120245057636 MVAT:<br>CVAT:        CC: | 440.00 |
| 11-11 | 11-09 | | 2471705031458314552951S | OARP:WAS  SVC:S DARP:NYP  FR:        DEP:111110<br>AGENT FEE  8900539252905ADA TRAVEL  DC<br>NM:POTTER/TREVOR        TKT:8900539252905 MVAT:<br>CVAT:        CC: | 40.00 |
| 11-11 | 11-09 | | 2471705031458314557026S | AGENT FEE  8900539252912ADA TRAVEL  DC<br>NM:WESTRING/DANA S        TKT:8900539252912 MVAT:<br>CVAT:        CC: | 40.00 |
| 11-11 | 11-09 | | 2471705031458314562482S | AGENT FEE  8900539252911ADA TRAVEL  DC<br>NM:LIESEMER/JEFFRE        TKT:8900539252911 MVAT:<br>CVAT:        CC: | 40.00 |



EXECUTIVE TRAVEL ASSOCIATION (ETA) TRAVEL LOG
January 1, 2011  2/13 - 2/28
CORPORATE CARD RECONCILIATION

MAR 9 2011

| BOOKING DATE | ITINERARY # | CLIENT | DESTINATION | ATTORNEY | BILLING ACCOUNT | | | | | | | | TOTAL |
| | | | | | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (9003/9013/9006) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9004) | FIRM DEVELOP 6706.02 (9090) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/11 | 2102778 | | Train to/from New York, NY | TEP | | | | | 253.00 | | | | $ 253.00 |
| 2/2/4/11 | 2103536 | 5733 | Train to/from New York, NY | AGH | 435.00 | | | | | | | | $ 435.00 |
| 2/25/11 | 2103924 | | Train to/from New York, NY | WWH | | | | | | | 323.00 | | $ 323.00 |
| 2/28/11 | 2105006 | | Credit Train to/from New York, NY | TEP | | | | | -253.00 | | | | $ (253.00) |
| TOTAL | | | | | $ 435.00 | $ - | $ - | $ - | $ - | $ - | $ 323.00 | $ - | $ 758.00 |

* Split Airfare from Agent Fee upon Entering Data for Payment

ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301 FAX (202) 331-9490

INDEPENDENTLY OWNED

# ADA
## TRAVEL INC.

ATN: Crystal.

104623

CLIENT CHARGE#5733
EMERGENCY LINE 800-544-0753
AMTRAK 800-833-6725

ATTN:TREVOR SWETT
CAPLIN AND DRYSDALE
ONE THOMAS CIRCLE
11TH FLOOR
WASHINGTON DC 20005

DATE: OCT 01 2010                    CAP610                    NUMERIC FILE

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

FOR:SWETT/TREVOR  CAP610

RAIL                03OCT RAIL GENERIC
                    SUNDAY AMTRAK WASHINGTON
                           NEW YORK PENN STATION
                           TRAIN 2238 DEP 1600
                           ARR 1853 KC CLASS
                           ARROW-05DEC CONF-AMRA125639
                           CONTACT AGENT FOR MODIFICATIONS
                           STATUS PAID

RAIL                05OCT RAIL GENERIC
                    TUESDAY AMTRAK NEW YORK PENN STATION
                           WASHINGTON
                           TRAIN 2145 DEP 1600
                           ARR 1849 KA CLASS
                           ARROW-05DEC CONF-AMRA125639
                           CONTACT AGENT FOR MODIFICATIONS
                           STATUS PAID

                    NONREF INDUSTRY FEE USD         40.00
                         AMTRAK FARE USD           361.00

                         INVOICE TOTAL USD         401.00

  MCO PAYMENT: AX XXXXXXXXXX0111/EXP0411  135451
OTHER CHARGES PAYMENT: FPCCAXXXXXXXXXXX0111/0411

SVC: 890 0538917741

FRTV 2V 4K/ 2V3022046436
RT ACELA BUSINESS CLASS USD 361.00+FEE
            THANK YOU FOR TRAVELING WITH ADA TRAVEL

**TERMS: NET PAYMENT UPON RECEIPT OF INVOICE. WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.**
INVOICE NUMBER 0000104623

# Market Cafe

### AT CITIGROUP CENTER

133 East 53rd Street • New York, NY 10022

Tel. 212-935-1744 • 935-1745 • Fax: 212-935-5670

DATE 11/12/10

NAME _____

ADDRESS 375 Park                    RM/FL 35

| TEL # EXT. | NAME | | |
|---|---|---|---|
| 212-319-7125 | Rita | | |
| 1 | E6 No peppers | | 7 95 |
| 1 | sm3 Pasta Fagioli | | 3 25 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 11 20 | |
| | | tx 1 00 | |
| | | 12 20 | |
| | tip | 2 00 | |
| | | 14 20 | |

7528

---

RECEIVED OF PETTY CASH

DATE - 11/12, 20 10    AMOUNT: $ 14.20

Fourteen and —— 20/100 DOLLARS

CLIENT # 5733  CLIENT NAME: MLC

OFFICE CHARGE:

FOR: Market Cafe; Lunch for RCT (working through lunch)

Received By B Hartz

Approved By _____

RECEIVED OF PETTY CASH

AMOUNT: $ 11.56

Eleven and 56/100 DOLLARS

DATE 12/3 20 10

CLIENT #: 5733 CLIENT NAME: MLC

OFFICE CHARGE:

FOR: Market Cafe : Lunch for RCI

Received By B Holtz

Approved By

# *Market Cafe*
## *A T   C I T I G R O U P   C E N T E R*
### 153 East 53rd Street • New York, NY 10022
### Tel. 212-935-1744 • 935-1745 • Fax: 212-935-5670

DATE _____

NAME _____

ADDRESS _____ RM/FL _____

| TEL# EXT. | NAME | | |
|---|---|---|---|
| 319-7125 | Ginsburg | | |
| 3 | Sm Paula Fagiola | 9.95 |
| 2 | Sm MS | 9.95 |

RCI
Salad: 5.95
Soup: 3.25
tax & tip: 2.36
11.56

| | | |
|---|---|---|
| tip | 2 | 90 |
| | 20 | 00 |

9151

PRET A MANGER
1200 6th Ave
NEW YORK, NY 10036
Pret A Manger
SHONETTE 12/13/2010 19:51

Till 4  Sale 467188

```
1 Three Bean Chilli Small      4.34*
1 SP Falafel Tomato Spinach    3.69*
1 Salted Chips (US) 1 UNIT T   1.65*
                             =========
      TOTAL                      9.68
                             =========
      CASH                      10.00
      CHANGE                     0.32
    * Sales Tax                  0.78
                             ---------
```

Wi-Fi Access Code:
cilantro
THANK YOU

RECEIVED OF PETTY CASH

DATE 12/13 20 10  AMOUNT: $ 9.68

Nine and ———— 68/100 DOLLARS

CLIENT #: 5733  CLIENT NAME: MLC

OFFICE CHARGE: ————

FOR: Pret A Manger : dinner

_____     _____
      Received By                  Approved By

| | | | | | $35.44 | $35.44 |
|---|---|---|---|---|---|---|
| 22 | Conference Meals | | | | | |
| 5733 | 000 | 11/30/2010 | 2625317 | Conference Meals - Lunch for RCT while working on the case | 14.20 | 14.20 |
| 5733 | 000 | 12/30/2010 | 2636956 | Conference Meals - RCT working lunch | 11.56 | 11.56 |
| 5733 | 000 | 12/30/2010 | 2636957 | Conference Meals - Dinner for Pret A. Manger | 9.68 | 9.68 |

| 23 | | Court Reporting/Transcript Service | | | $986.90 | $986.90 |
|----|-----|------------|---------|-----------------------------------------------------|--------|--------|
| 5733 | 000 | 11/11/2010 | 2618205 | Veritext New York Reporting Co. -Transcript, 10/21/10 (EB) | 362.30 | 362.30 |
| 5733 | 000 | 12/8/2010 | 2631112 | Veritext New York Reporting Co. -Transcript, 11/22/10 (EB) | 235.70 | 235.70 |
| 5733 | 000 | 12/9/2010 | 2631141 | Veritext New York Reporting Co. -Transcript, 12/2/10 (EB) | 163.10 | 163.10 |
| 5733 | 000 | 1/3/2011 | 2639208 | Veritext New York Reporting Co. -Transcript, 12/15/10 (TWS) | 74.40 | 74.40 |
| 5733 | 000 | 1/19/2011 | 2644981 | Veritext New York Reporting Co. -Certified Transcripts, 1/11/11 (EB) | 151.40 | 151.40 |

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(For all expenses other than Meals, Entertainment and/or Travel)

November 5, 2010

Amount of Check:    $362.30

Check payable to:    Veritext New York Reporting Co.
Address:    200 Old Country Rd., Ste 580, Mineola, NY 11501

Federal ID or Social
Security No.:    20-3132569
Disbursed for:    Invoice #NY355740, dtd 10/26/10

Client #:    5733    Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

04 Filing Fee
05 Fee for Certificate
08 Professional Services & Expert Witness Fees
12 Cash Reimbursement for Long Distance Calls
23 Court Reporting/Transcript Services
24 Statutory Witness Fees
25 Outside Photocopying Service
27 Miscellaneous -- Client Advances
31 Employee Advance
37 Local Transportation – DC
38 Local Transportation – NY
39 Service of Process – Subpoena
41 Ground Delivery – Long Distance

*************************SPECIAL INSTRUCTIONS*********************
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    EB/bh    Approved By:_____

# INVOICE

## Veritext New York Reporting Co.
## A Veritext Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel. (212) 279-9424
Fax (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel. (516) 608-2400
Fax (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY355740 |
| **Invoice Date:** | 10/26/2010 |
| **Balance Due:** | $362.30 |

| | | | |
|---|---|---|---|
| **Case:** | General Motors | **Case #::** | 09-50026 |
| **Job #:** | 263479   \|   Job Date: 10/21/2010   \|   Delivery: Daily | **Judge::** | Gerber |
| **Billing Atty:** | **Euginia Benetos** | | |
| **Location:** | US Bankruptcy Court | | |
| | One Bowling Green \| New York, NY | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 | Certified Transcript | Page | 175.00 | $1.20 | $210.00 |
| 2 | | Electronic Service Charges | Package | 142.00 | $0.90 | $127.80 |
| 3 | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

| | |
|---|---|
| **Invoice Total:** | $362.30 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $362.30 |

**Notes:**

Fed. Tax ID: 20-3132569      Term: Net 30

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

December 1, 2010

Amount of Check:  $235.70

Check payable to:  Veritext New York Reporting Co.
Address:  1250 Broadway, Suite 2400, New York, NY 10001

Federal ID or Social
Security No.:  20-3132569
Disbursed for:  Inv. #NY361440; Inv. Date: 11/22/10; Transcript of 11/22/10
Hearing

Client #:  5733          Client Name:  MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

| |
|---|
| 04 Filing Fee |
| 05 Fee for Certificate |
| 08 Professional Services & Expert Witness Fees |
| 12 Cash Reimbursement for Long Distance Calls |
| 23 Court Reporting/Transcript Services |
| 24 Statutory Witness Fees |
| 25 Outside Photocopying Service |
| 27 Miscellaneous – Client Advances |
| 31 Employee Advance |
| 37 Local Transportation – DC |
| 38 Local Transportation – NY |
| 39 Service of Process – Subpoena |
| 41 Ground Delivery – Long Distance |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:  EB/bh          Approved By:_____

# INVOICE

### Veritext New York Reporting Co.
### A Veritext Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel. (212) 279-9424
Fax (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel. (516) 608-2400
Fax (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY361440 |
| **Invoice Date:** | 11/29/2010 |
| **Balance Due:** | $235.70 |

| | |
|---|---|
| **Case:** General Motors | **Case #:** 09-50026 |
| **Job #:** 272786 \| **Job Date:** 11/22/2010 \| **Delivery:** Daily | **Judge:** Gerber |
| **Billing Atty:** Euginia Benetos | |
| **Location:** US Bankruptcy Court | |
| One Bowling Green \| New York, NY | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 | Certified Transcript | Page | 110.00 | $1.20 | $132.00 |
| 2 | | Electronic Service Charges | Package | 88.00 | $0.90 | $79.20 |
| 3 | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

| | |
|---|---|
| **Invoice Total:** | $235.70 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $235.70 |

**Notes:** Matter # 5733

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

**Please tear off stub and return with payment.**

Make check payable to: Veritext New York Reporting Co.

☐ Visa ☐ MC ☐ Amex ☐ Discover

Credit Card # _____ Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

DAYTIME PHONE

| | |
|---|---|
| **Invoice #:** | NY361440 |
| **Job #:** | 272786 |
| **Invoice Date:** | 11/29/2010 |
| **Balance :** | $235.70 |

Please remit payment to:
Veritext New York Reporting Co.,
200 Old Country Road, Suite 580
Mineola, NY 11501

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

December 6, 2010

Amount of Check:    $163.10

Check payable to:    Veritext New York Reporting Co.
Address:    1250 Broadway, Suite 2400, New York, NY 10001

Federal ID or Social
Security No.:    20-3132569
Disbursed for:    Inv. #NY362748, Date: 12/3/10; Order of Transcript of 12/2/10
Hearing (as per TWS)

Client #:    5733        Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

> 04 Filing Fee
> 05 Fee for Certificate
> 08 Professional Services & Expert Witness Fees
> 12 Cash Reimbursement for Long Distance Calls
> 23 Court Reporting/Transcript Services
> 24 Statutory Witness Fees
> 25 Outside Photocopying Service
> 27 Miscellaneous – Client Advances
> 31 Employee Advance
> 37 Local Transportation – DC
> 38 Local Transportation – NY
> 39 Service of Process – Subpoena
> 41 Ground Delivery – Long Distance

************************SPECIAL INSTRUCTIONS************************
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    EB/bh        Approved By:_____

# INVOICE

**Veritext  New York Reporting Co.**

**A Veritext  Company**

1250 Broadway, Suite 2400
New York, NY 10001
Tel.  (212) 279-9424
Fax  (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel.  (516) 608-2400
Fax  (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY362748 |
| **Invoice  Date:** | 12/03/2010 |
| **Balance Due:** | $163.10 |

| | |
|---|---|
| **Case:** | General Motors |
| **Job #:** | 268406  |  Job Date: 12/2/2010  |  Delivery:    Daily |
| **Billing Atty:** | **Euginia Benetos** |
| **Location:** | US Bankruptcy Court |
| | One Bowling Green | New York, NY |

| Item | Witness | Description | Units | Qty | Price | Amount |
|------|---------|-------------|-------|-----|-------|--------|
| 1 | 09-50026 | Certified Transcript | Page | 72.00 | $1.20 | $86.40 |
| 2 | | Electronic Service Charges | Package | 58.00 | $0.90 | $52.20 |
| 3 | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

| | |
|---|---|
| **Invoice Total:** | $163.10 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $163.10 |

**Notes:**

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds will be made after 90 days.

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

January 14, 2011

Amount of Check:   $151.40

Check payable to:   Veritext New York Reporting Co.
Address:             1250 Broadway, Ste 2400, NY, NY 10001

Federal ID or Social
Security No.:        20-3132569
Disbursed for:       Invoice #NY369815 dtd 1/13/11; Transcript of 1/11/11;
                     Job #288357

Client #:   5733         Client Name:   MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

> 04 Filing Fee
> 05 Fee for Certificate
> 08 Professional Services & Expert Witness Fees
> 12 Cash Reimbursement for Long Distance Calls
> 23 Court Reporting/Transcript Services
> 24 Statutory Witness Fees
> 25 Outside Photocopying Service
> 27 Miscellaneous – Client Advances
> 31 Employee Advance
> 37 Local Transportation – DC
> 38 Local Transportation – NY
> 39 Service of Process – Subpoena
> 41 Ground Delivery – Long Distance

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:   EB/bh         Approved By:_____

# INVOICE

## Veritext  New York Reporting Co.
## A Veritext  Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel.  (212) 279-9424
Fax  (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel.  (516) 608-2400
Fax  (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY369815 |
| **Invoice Date:** | 01/13/2011 |
| **Balance Due:** | $151.40 |

| | | | |
|---|---|---|---|
| **Case:** | General Motors | **Case #::** | 09-50026 |
| **Job #:** | 288357   \| Job Date: 1/11/2011   \| Delivery:   Daily | **Judge::** | Gerber |
| **Billing Atty:** | **Euginia Benetos** | | |
| **Location:** | US Bankruptcy Court | | |
| | One Bowling Green \| New York, NY | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 AM | Certified Transcript | Page | 42.00 | $1.20 | $50.40 |
| 2 | 09-50026 PM | Certified Transcript | Page | 24.00 | $1.20 | $28.80 |
| 3 | 09-50026 AM | Electronic Service Charges | Package | 34.00 | $0.90 | $30.60 |
| 4 | 09-50026 PM | Electronic Service Charges | Package | 19.00 | $0.90 | $17.10 |
| 5 | | Shipping & handling | Package | 1.00 | $24.50 | $24.50 |

| | |
|---|---|
| **Invoice Total:** | $151.40 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $151.40 |

**Notes:**

Fed. Tax ID: 20-3132569     Term: Net 30

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds will be made after 90 days.

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(For all expenses other than Meals, Entertainment and/or Travel)

December 30, 2010

Amount of Check:    $74.40

Check payable to:    Veritext New York Reporting Co.
Address:    1250 Broadway Suite 2400, New York, NY 10001

Federal ID or Social
Security No.:    20-3132569
Disbursed for:    Inv. #NY365411; Invoice Date: 12/12/10; Transcript of
12/15/10

Client #:    5733        Client Name:    MLC

Firm Charge:

## PLEASE SELECT WHERE APPROPRIATE:

23 Court Reporting/Transcript Services

04 Filing Fee
05 Fee for Certificate
08 Professional Services & Expert Witness Fees
12 Cash Reimbursement for Long Distance Calls
23 Court Reporting/Transcript Services
24 Statutory Witness Fees
25 Outside Photocopying Service
27 Miscellaneous – Client Advances
31 Employee Advance
37 Local Transportation – DC
38 Local Transportation – NY
39 Service of Process – Subpoena
41 Ground Delivery – Long Distance

*************************SPECIAL INSTRUCTIONS************************
Please indicate if there are special delivery requests:

I UNDERSTAND THAT ANY EMPLOYEE ADVANCE TAKEN WILL BE
DEDUCTED FROM MY PAYCHECK IN THE NEXT PAY PERIOD

Requested By:    TWS/EB/bh        Approved By:

# INVOICE

## Veritext  New York Reporting Co.
### A Veritext  Company

1250 Broadway, Suite 2400
New York, NY 10001
Tel.  (212) 279-9424
Fax  (212) 279-9643

200 Old Country Road, Suite 580
Mineola, NY 11501
Tel.  (516) 608-2400
Fax  (516) 608-2450

**Bill To:** Euginia Benetos
Caplin & Drysdale
375 Park Ave Flr 27
New York, NY 10022

| | |
|---|---|
| **Invoice #:** | NY365411 |
| **Invoice Date:** | 12/16/2010 |
| **Balance Due:** | $74.40 |

| | | | |
|---|---|---|---|
| **Case:** | General Motors | **Case #::** | 09-50026 |
| **Job #:** | 270484    \|  Job Date:  12/15/2010   \|  Delivery:   Daily | **Judge::** | Gerber |
| **Billing Atty:** | **Euginia Benetos** | | |
| **Location:** | US Bankruptcy Court | | |
| | One Bowling Green \| New York, NY | | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 09-50026 | Certified Transcript | Page | 62.00 | $1.20 | $74.40 |

| | |
|---|---|
| **Invoice Total:** | $74.40 |
| **Payment:** | |
| **Credits:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $74.40 |

Notes:

Fed. Tax ID: 20-3132569                     Term: Net 30

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds will be made after 90 days.

| 25 | | Outside Photocopying/Duplication Service | | | $6,916.90 | $6,916.90 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/19/2010 | 2622307 | Capture Discovery - Outside Copy Svc., 11/6/10  (CEW) | 1,277.35 | 1,277.35 |
| 5733 | 000 | 11/19/2010 | 2622308 | Capture Discovery - Outside Copy Svc., 11/8/10  (CEW) | 510.94 | 510.94 |
| 5733 | 000 | 11/19/2010 | 2622310 | Capture Discovery - Outside Copy Svc., 11/9/10  (CEW) | 296.08 | 296.08 |
| 5733 | 000 | 3/23/2011 | 2673572 | Capture Discovery - Outside Copy Svc., 12/1/10  (EGB) | 2,335.57 | 2,335.57 |
| 5733 | 000 | 3/23/2011 | 2673576 | Capture Discovery - Outside Copy Svc., 11/10/10  (EGB) | 2,054.09 | 2,054.09 |
| 5733 | 000 | 3/23/2011 | 2673582 | Capture Discovery - Outside Copy Svc., 2/14/11  (CEW) | 442.87 | 442.87 |

# Please Pay From This Invoice

Capture Discovery
1667 K Street, NW
Suite LL-50
Washington, DC  20006

(202)587-9000
ttomanio@capturediscovery.com



| DATE | INVOICE # |
|---|---|
| 11/10/2010 | 1011039 |
| TERMS | DUE DATE |
| Net 30 | 12/10/2010 |

**BILL TO**

Caplin & Drysdale
Attn. Chirs Williamson
One Thomas Circle, NW
Suite 1100Washington, DC 20005

| SHIP DATE | Client/Matter # | Account Manager | Job # |
|---|---|---|---|
| 11/06/2010 | 5733.001 | GR | 1011039 |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Heavy Lit Copy | • Heavy Litigation Copy - 5 Copies made. Documents in redweld to be copied x 5, double-sided and tabbed per original set. | 5890 | 0.17 | 1,001.30T |
| Tab | • Alpha/Numeric Tabs | 515 | 0.25 | 128.75T |
| 4 in. 3Ring Bndr | • 4 Inch 3-Ring Binder | 5 | 15.00 | 75.00T |

*OK to pay*
*EB*

| | |
|---|---|
| SUBTOTAL | $1,205.05 |
| TAX (6%) | $72.30 |
| TOTAL | $1,277.35 |

Customer Approval: _____    www.capturediscovery.com    Tax ID#: 26-2610779

## Please Pay From This Invoice

Capture Discovery
1667 K Street, NW
Suite LL-50
Washington, DC  20006

(202)587-9000
ttomanio@capturediscovery.com



| DATE | INVOICE # |
|---|---|
| 11/10/2010 | 1011038 |
| **TERMS** | **DUE DATE** |
| Net 30 | 12/10/2010 |

**BILL TO**

Caplin & Drysdale
Attn. Chirs Williamson
One Thomas Circle, NW
Suite 1100Washington, DC 20005

| SHIP DATE | Client/Matter # | Account Manager | Job # |
|---|---|---|---|
| 11/08/2010 | 5733.001 | GR | 1011038 |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Heavy Lit Copy | • Heavy Litigation Copy - 2 Copy sets made. Doc's in redweld to be copied and inserted into binders, double-sided and tabbed per the original set. | 2356 | 0.17 | 400.52T |
| Tab | • Alpha/Numeric Tabs | 206 | 0.25 | 51.50T |
| 4 in. 3Ring Bndr | • 4 Inch 3-Ring Binder | 2 | 15.00 | 30.00T |

*OK to pay EB* (handwritten)

| | |
|---|---|
| SUBTOTAL | $482.02 |
| TAX (6%) | $28.92 |
| TOTAL | $510.94 |

Customer Approval: _____    www.capturediscovery.com    Tax ID#: 26-2610779

# Please Pay From This Invoice

Capture Discovery
1667 K Street, NW
Suite LL-50
Washington, DC  20006

(202)587-9000
ttomanio@capturediscovery.com



| DATE | INVOICE # |
|------|-----------|
| 11/10/2010 | 1011060 |
| TERMS | DUE DATE |
| Net 30 | 12/10/2010 |

**BILL TO**

Caplin & Drysdale
Attn. Chirs Williamson
One Thomas Circle, NW
Suite 1100Washington, DC 20005

| SHIP DATE | Client/Matter # | Account Manager | Job # |
|-----------|-----------------|-----------------|-------|
| 11/09/2010 | 5733.001 | GR | 1011060 |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Med Lit Copy | • Medium Litigation Copy - Copied x 4. Redweld doc's to be copied x 4, double-sided and tabs inserted per originals. | 1864 | 0.13 | 242.32T |
| Tab | • Alpha/Numeric Tabs | 52 | 0.25 | 13.00T |
| 1.5 in 3Ring Bndr | • 1.5 Inch 3-Ring Binder | 4 | 6.00 | 24.00T |

| | |
|---|---|
| SUBTOTAL | $279.32 |
| TAX (6%) | $16.76 |
| TOTAL | $296.08 |

Customer Approval: _____        www.capturediscovery.com                    Tax ID#: 26-2610779

# Please Pay From This Invoice



Capture Discovery
1667 K Street, NW
Suite LL-50
Washington, DC  20006

(202)587-9000
ttomanio@capturediscovery.com

| DATE | INVOICE # |
|------|-----------|
| 12/23/2010 | 1012005 |
| TERMS | DUE DATE |
| Net 30 | 01/22/2011 |

**BILL TO**

Caplin & Drydale
Attn. Erroll Butts
One Thomas Circle, NW
Suite 1100
Washington, DC  20005

| SHIP DATE | Client/Matter # | Account Manager | Job # |
|-----------|-----------------|-----------------|-------|
| 12/01/2010 | 5733 | GR | 1012005 |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Image Import | • Load images into LAW using load files provided on DVD | 72779 | 0.01 | 727.79T |
| OCR | • Optical Character Recognition (OCR discount from .03 cents to .02 cents in accordance with Erroll Butts volume discount) | 72779 | 0.02 | 1,455.58T |
| DVD Creation | • One DVD created containing newly created Concordance Database | 1 | 20.00 | 20.00T |

*ok to pay*

| | |
|---|---|
| SUBTOTAL | $2,203.37 |
| TAX (6%) | $132.20 |
| TOTAL | $2,335.57 |

Customer Approval: _____

www.capturediscovery.com

Tax ID#: 26-2610779

# Please Pay From This Invoice

Capture Discovery
1667 K Street, NW
Suite LL-50
Washington, DC  20006

(202)587-9000
ttomanio@capturediscovery.com



| DATE | INVOICE # |
|---|---|
| 11/15/2010 | 1011043 |
| TERMS | DUE DATE |
| Net 30 | 12/15/2010 |

**BILL TO**

Caplin & Drydale
Attn. Erroll Butts
One Thomas Circle, NW
Suite 1100
Washington, DC  20005

| SHIP DATE | Client/Matter # | Account Manager | Job # |
|---|---|---|---|
| 11/10/2010 | 5733  Motors Liquidation | GR | 1011043 |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| OCR | • Optical Character Recognition - 3.04 GBs of images to be made searchable and inserted in Concordance database. Per page price of .03/page reduced to .02/page in alignment with volume discount. | 92516 | 0.02 | 1,850.32T |
| Technical Time | • Half hour to build additional database with populated fields. | 0.5 | 175.00 | 87.50T |

*ok to pay*
*gb*

| | |
|---|---|
| SUBTOTAL | $1,937.82 |
| TAX (6%) | $116.27 |
| TOTAL | $2,054.09 |

Customer Approval: _____

www.capturediscovery.com

Tax ID#: 26-2610779

# Please Pay From This Invoice

Capture Discovery
1667 K Street, NW
Suite LL-50
Washington, DC  20006

(202)587-9000
ttomanio@capturediscovery.com



| DATE | INVOICE # |
|------|-----------|
| 02/28/2011 | 1102050 |
| TERMS | DUE DATE |
| Net 30 | 03/30/2011 |

| BILL TO |
|---------|
| Caplin & Drysdale<br>Attn. Chirs Williamson<br>One Thomas Circle, NW<br>Suite 1100<br>Washington, DC 20005 |

| SHIP DATE | Client/Matter # | Account Manager | Job # |
|-----------|-----------------|-----------------|-------|
| 02/14/2011 | 5733 | GR | 1102050 |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Med Lit Copy | • Medium Litigation Copy - Tabbed Doc's to be copied x 4 and inserted into binders | 2760 | 0.13 | 358.80T |
| Tab | • Alpha/Numeric Tabs | 108 | 0.25 | 27.00T |
| 2 in. 3Ring Bind | • 2 Inch 3-Ring Binder | 4 | 8.00 | 32.00T |

*OK to pay EJS*

| | |
|---|---|
| SUBTOTAL | $417.80 |
| TAX (6%) | $25.07 |
| TOTAL | $442.87 |

Customer Approval: _____        www.capturediscovery.com        Tax ID#: 26-2610779