| | | | | | $479.58 | $344.61 |
|---|---|---|---|---|---|---|
| 21 | Meals Related to Travel | | | | 17.13 | 17.13 |
| 5733 | 000 | 10/4/2010 | 2597361 | Trevor W. Swett -Breakfast at Yale Club while on Travel to/from NY, re: Hearing, 8/9/10 | | |
| 5733 | 000 | 10/12/2010 | 2602648 | Trevor W. Swett -Lunch at Pizza Italia while on Travel to/from NY, re: Hearing, 8/8/10 | 8.50 | 8.50 |
| 5733 | 000 | 10/14/2010 | 2603005 | Trevor W. Swett -Dinner at the Yale Club while on Travel to/from NY, 10/3/10 (Split b/w the Firm and client 5733) | 25.50 | 20.00 |
| 5733 | 000 | 10/14/2010 | 2603006 | Trevor W. Swett -Dinner at the Yale Club while on Travel to/from NY, 10/4/10 (Split b/w the Firm and client 5733) | 22.21 | 20.00 |
| 5733 | 000 | 10/14/2010 | 2603007 | Trevor W. Swett -Dinner at the Yale Club while on Travel to/from NY, 10/5/10 (Split b/w the Firm and client 5733) | 10.63 | 10.63 |
| 5733 | 000 | 10/27/2010 | 2609176 | Trevor W. Swett -Breakfast at the Yale Club while on Travel to/from NY, re: Hearing, 10/21/10 | 28.87 | 20.00 |
| 5733 | 000 | 10/27/2010 | 2609177 | Trevor W. Swett -Lunch at Plaza Deli while on Travel to/from NY, re: Hearing, 10/21/10 | 10.78 | 10.78 |
| 5733 | 000 | 10/29/2010 | 2610150 | Ronald E. Reinsel -Dinner at the Pizzabar Casano while on Travel to/from NY, re: Hearing, 10/25/10  (Split w/ clients 5429 & 5733) | 28.45 | 20.00 |
| 5733 | 000 | 10/29/2010 | 2610151 | Ronald E. Reinsel -Lunch at Bento Nouveau while on Travel to/from NY, re: Hearing, 10/26/10  (Split w/ clients 5429 & 5733) | 10.48 | 10.48 |
| 5733 | 000 | 10/29/2010 | 2610154 | Ronald E. Reinsel -Breakfast while on Travel to/from NY, re: Hearing, 10/26/10 (Split w/ clients 5429 & 5733) | 5.38 | 5.38 |
| 5733 | 000 | 10/31/2010 | 2617236 | Meals Related to Travel - Credit due to Meals capped at $20.00 re: James P. Wehner - Meal while on Travel to/from Detroit, MI re: interview w/GM Risk Manager on 9/21/10 | -5.93 | -5.93 |
| 5733 | 000 | 11/16/2010 | 2618659 | Ronald E. Reinsel -Breakfast @ the Ritz Carlton Hotel while on Travel to/from NY, 11/9/10 | 36.49 | 20.00 |
| 5733 | 000 | 11/16/2010 | 2618660 | Ronald E. Reinsel -Dinner @ PizzaBar Casano while on Travel to/from NY, 11/8/10 | 54.73 | 20.00 |
| 5733 | 000 | 1/4/2011 | 2639408 | Trevor W. Swett -Breakfat at Andaz Hotel while on Travel to/from NY, re: Court Hearings, 12/1/10 - 12/2/10 | 36.57 | 20.00 |
| 5733 | 000 | 1/4/2011 | 2639411 | Trevor W. Swett -Dinner at the Yale Club while on Travel to/from NY, re: Court Hearings, 11/21/10 - 11/22/10 | 58.36 | 20.00 |
| 5733 | 000 | 1/4/2011 | 2639412 | Trevor W. Swett -Lunch at the Yale Club while on Travel to/from NY, re: Court Hearings, 11/21/10 - 11/22/10 | 23.79 | 20.00 |
| 5733 | 000 | 3/9/2011 | 2666057 | Ronald E. Reinsel -Breakfast at the Ritz-Carlton (no guests) while on Travel to/from NY, re: Hearing, 3/3/11 | 20.96 | 20.96 |
| 5733 | 000 | 3/9/2011 | 2666058 | Ronald E. Reinsel -Dinner at Inatteso Pizzabar Cansano (no guests) while on Travel to/from NY, re: Hearing, 3/2/11 | 42.93 | 42.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 3/9/2011 | 2666059 | Ronald E. Reinsel -Lunch (no guests) while on Travel to/from NY, re: Hearing, 3/3/11 | 12.75 | 12.75 |
| 5733 | 000 | 3/9/2011 | 2666054 | Kate G. Henningsen -Lunch at Ohara's Restaurant (no guests) while on Travel to/from NY, re: GM confirmation hearing, 3/2/11 | 31.00 | 31.00 |

| | | | | | $3,763.51 | $3,528.69 |
|---|---|---|---|---|---|---|
| 32 | | Travel Expenses - Hotel Charges | | | | |
| 5733 | 000 | 10/4/2010 | 2597362 | Trevor W. Swett -Yale Club 1-Night Lodging Expense while on Travel to/from NY, re: Hearing, 8/9/10 | 244.48 | 244.48 |
| 5733 | 000 | 10/14/2010 | 2603010 | Trevor W. Swett -Yale Club 2-Night Lodging while on Travel to/from NY, 10/3/10 - 10/5/10  (Split b/w the Firm and client 5733) | 284.63 | 284.63 |
| 5733 | 000 | 10/27/2010 | 2609179 | Trevor W. Swett -Yale Club 1-Night Loding while on Travel to/from NY, re: Hearing, 10/20/10 - 10/21/10 | 347.76 | 347.76 |
| 5733 | 000 | 10/29/2010 | 2610158 | Ronald E. Reinsel -Ritz Carlton 1-Night Lodging for Travel to/from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | 285.75 | 285.75 |
| 5733 | 000 | 11/16/2010 | 2618661 | Ronald E. Reinsel -Ritz Carlton Hotel 1-Night Loding while on Travel to/from NY, 11/8/10 - 11/9/10 | 628.89 | 500.00 |
| 5733 | 000 | 1/4/2011 | 2639413 | Trevor W. Swett -The Yale Club 1.5-Night Lodging for Travel to/from NY, re: Court Hearings, 11/21/10 - 11/22/10 | 428.70 | 428.70 |
| 5733 | 000 | 1/4/2011 | 2639409 | Trevor W. Swett -Andaz Hotel 1-Night Lodging while on Travel to/from NY, re: Court Hearings, 12/1/10 - 12/2/10 | 605.93 | 500.00 |
| 5733 | 000 | 3/9/2011 | 2666060 | Ronald E. Reinsel -Ritz-Carlton Hotel 1-Night Lodging for Travel to/from NY, re: Hearing, 3/2/11 - 3/3/11 | 479.71 | 479.71 |
| 5733 | 000 | 3/9/2011 | 2666055 | Kate G. Henningsen -Ritz-Carlton Hotel 1-Night Lodging for Travel to/from NY, re: GM confirmation hearing, 3/2/11 | 457.66 | 457.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | | Travel Expenses - Ground Transportation | | | $795.27 | $795.27 |
| 5733 | 000 | 10/12/2010 | 2602649 | Trevor W. Swett -Cab Fares & Parking while on Travel to/from NY, re: Hearing, 8/8/10 - 8/9/10 | 93.40 | 93.40 |
| 5733 | 000 | 10/14/2010 | 2603011 | Trevor W. Swett -Cab Fare & Parking while on Travel to/from NY, 10/3/10 - 10/5/10  (Split b/w the Firm and client 5733) | 32.50 | 32.50 |
| 5733 | 000 | 10/15/2010 | 2603045 | Elite Limousine Plus Inc. -Car Svc. to Penn Station, 10/5/10  (TWS) | 43.46 | 43.46 |
| 5733 | 000 | 10/27/2010 | 2609180 | Trevor W. Swett -Cab Fares while on Travel to/from NY, re: Hearing, 10/20/10 - 10/21/10 | 55.00 | 55.00 |
| 5733 | 000 | 10/29/2010 | 2610160 | Ronald E. Reinsel -Cab Fares & DCA Airport Parking for Travel to/from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | 64.71 | 64.71 |
| 5733 | 000 | 11/16/2010 | 2618662 | Ronald E. Reinsel -Cab Fares and Parking at DCA Airport while on Travel to/from NY, 11/8/10 - 11/9/10 | 108.05 | 108.05 |
| 5733 | 000 | 12/21/2010 | 2635560 | Ronald E. Reinsel -Cab Fares & Parking at DCA Airport for Travel to/from NY, re: Hearing, 12/15/10 | 101.62 | 101.62 |
| 5733 | 000 | 1/4/2011 | 2639410 | Trevor W. Swett -Cab Fares while on Travel to/from NY, re: Court Hearings, 12/1/10 - 12/2/10 | 99.00 | 99.00 |
| 5733 | 000 | 1/4/2011 | 2639414 | Trevor W. Swett -Cab Fares while on Travel to/from NY, re: Court Hearings, 11/21/10 - 11/22/10 | 24.40 | 24.40 |
| 5733 | 000 | 3/9/2011 | 2666056 | Kate G. Henningsen -Cab Fares while on Travel to/from NY, re: GM confirmation hearing, 3/2/11 | 62.38 | 62.38 |
| 5733 | 000 | 3/9/2011 | 2666061 | Ronald E. Reinsel -Cab Fares and Parking at DCA Airport while on Travel to/from NY, re: Hearing, 3/2/11 - 3/3/11 | 110.75 | 110.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | Travel Expenses - LD Calls on Hotel Bill | | | | $54.81 | $54.81 |
| 5733 | 000 | 10/29/2010 | 2610161 | Ronald E. Reinsel -Hotel Internet Svc. Fee while on travel to/from NY, re: Hearing, 10/25/10 - 10/26/10  (Split w/ clients 5429 & 5733) | 6.48 | 6.48 |
| 5733 | 000 | 11/16/2010 | 2618663 | Ronald E. Reinsel -Hotel Internet Svc. while on Travel to/from NY, 11/8/10 - 11/9/10 | 12.95 | 12.95 |
| 5733 | 000 | 1/4/2011 | 2639415 | Trevor W. Swett -Hotel LD Telephone Charges while on Travel to/from NY, re: Court Hearings, 11/21/10 - 11/22/10 | 22.43 | 22.43 |
| 5733 | 000 | 3/9/2011 | 2666062 | Ronald E. Reinsel -Hotel Internet Svc. Fee for Travel to/from NY, re: Hearing, 3/2/11 - 3/3/11 | 12.95 | 12.95 |

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

September 28, 2010

Check payable to:    TWS
Address:

Business Purpose:    To NY, NY for hearing

Client #:    5733    Client Name:    MLC

Firm Charge:

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 08/09/10 - Breakfast at The Yale Club of New York City | | $17.13 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | Total Meals | **$17.13** |
| **Other Travel Expenses: (Description and Amount)** | | |
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| 08/09/10 - The Yale Club of New York City for one night | | $244.48 |
| | | $0.00 |
| | | $0.00 |
| | | **$244.48** |
| Ground Transportation: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Miscellaneous Travel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Total Reimbursement | | **$261.61** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:

Requested By:    TWS/dat    Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No

| DATE | DESCRIPTION | CHARGES | | SALE | TOTAL |
|---|---|---|---|---|---|
| Aug 9/10 | Aug 8 Room Charge | 211.50 | 14.34 | 18.64 | 244.48 |
| Aug 9/10 | HOTEL STAY ON AMEX - Thank You | | | | -244.48 |
| Aug 9/10 | Roof Breakfast | 13.50 | 2.43 | 1.20 | 17.13 |
| Aug31/10 | Quarterly Dues | 197.25 | | 17.52 | 214.77 |
| Aug31/10 | Quarterly Capital Contribution | 30.00 | | | 30.00 |

Impress Your Guests
Let a Yale Club Event Planner help plan your next social or corporate
event. The Club can host your next intimate dinner party or corporate
meeting. The Club's banquet facilities include space for parties of
10 to receptions for 250 people. Please call 212.716.2122 or stop by the
Banquet Office on the 7th floor of the Club to plan your next event.

| S1210 | | BALANCE DUE | 261.90 |
|---|---|---|---|

| STATUS OF YOUR ACCOUNT | | | |
|---|---|---|---|
| CURRENT | OVER 30 DAYS | OVER 60 DAYS | OVER 90 DAYS |
| 261.90 | 0.00 | 0.00 | 0.00 |

DUES, GIFTS AND FUND PAYMENTS TO THE CLUB, EXCEPT
IF MADE TO SCHOLARSHIP FUND, ARE NOT DEDUCTIBLE AS
CHARITABLE CONTRIBUTIONS FOR INCOME TAX PURPOSES.

THE YALE CLUB OF NEW YORK CITY     50 Vanderbilt Avenue, New York, N.Y. 10017     (212) 716-2116

## CAPLIN & DRYSDALE
## REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses _not_ Third Party Reimbursement)

September 30, 2010

**Check payable to:**    TWS

**Address:**

**Business Purpose:**    To NY, NY for hearing

**Client #:**    5733    **Client Name:**    MLC

**Firm Charge:**

| Meals: (Description and Amount)    Task Code: | | |
|---|---|---|
| 08/08/10 - Lunch at Pizza Italia in NYC | | $8.50 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$8.50** |
| Other Travel Expenses: (Description and Amount) | | |
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Ground Transportation: | Task Code: | |
| 08/08/10 - Taxi fares | | $27.40 |
| 08/09/10 - Taxi fares | | $30.00 |
| | | $0.00 |
| | | **$57.40** |
| Miscellaneous Travel: | Task Code: | |
| 08/09/10 - Parking at Union Station | | $36.00 |
| | | $0.00 |
| | | **$36.00** |
| **Total Reimbursement** | | **$101.90** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:

Requested By:    TWS/dat        Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No

# PIZZA ITALIA

11 Stone Street • New York, NY 10004
Phone: (212) 514-7770 • Fax: (212) 514-6789

Date _____

Company: _____

Address: _____

_____

Account # _____ Telephone # _____

| QUANTITY ORDERED | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 2 | Grandma Slices | 3.25 | 6.50 |
| 1 | Snapple | 2.00 | 2.00 |
| | | | |
| | | | |

$8.50

| | TOTAL |
|---|---|

Signature: _____

*Thank You*

I ♥ NEW YORK

MED #          1K57
DATE: 08/08/2010
START TIME 15:08
END TIME  15:33
TRIP #         630
RATE No.         1
STAND. CITY RATE
MILES R1    1.15
FARE1 $    12.90
ST. SUR     0.50
GR.TOT.    13.40
TIP    2.00
Contact TLC Dial
3-1-1
15.41

MED# 7N54
08/10 TR 660
START END MILES
20:12 20:27  1.7
Regular Fare
RATE 1:$   9.30
TIP :$    0.50
TCS :$    0.50
TOTAL: $  10.30
THANKS
TO CONTACT TLC
DIAL 3-1-1
Tip 1.70
12.00

MED#          113;
08/09/10 TR 55:2
START  END MILES
17:03 17:12  1.2
Regular Fare
RATE 1:$    6.50
SURCH:$     1.00
SISRCH:$    0.50
TOTAL:$     8.00
THANKS
TO CONTACT TLC
DIAL 3-1-1
Tip 1.91.00
10.01

9.19

```
MED#        113%
08/09/10 TR 35.5
START  END MI:S
17:03 17:12  1.2
REGULAR FARE
RATE 1:$   6.50
SURCH: $   1.50
STSRCH:$   0.50
TOTAL: $   8.00
    THANKS
TO CONTACT TLC
DIAL 3-1-1
```

Tip 3-00  2.00
10.00

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

October 7, 2010

**Check payable to:** TWS

**Address:**

**Business Purpose:** To NY, NY for Hedge Fund Conference and MLC settlement meeting  *10/3 - 10/5*

**Client #:** 5733   **Client Name:** MLC

**Firm Charge:** 9090  *$58.34 meals ; $506.31 other*

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 10/03/10 - Dinner at the Yale Club-Lodging (split 50/50)* | | $51.00 |
| 10/04/10 - Dinner at the Yale Club-Lodging (split 50/50) | | $44.42 |
| 10/05/10 - Dinner at the Yale Club-Lodging (split 50/50) | | $21.26 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$116.68** |

| Other Travel Expenses: (Description and Amount) | Task Code: | |
|---|---|---|
| **Air/Train:** | Task Code: | |
| 10/03/10 - Roundtrip to NY, NY on Amtrak (split 50/50)  *10/3 - 10/5* | *Firm $180.50* | $361.00 |
| *Agent Fee $40.00* | *Client $180.50* | $0.00 |
| *Business Class = Coach Price  $361.00* | | $0.00 |
| | | **$361.00** |
| **Hotel:** | Task Code: | |
| 10/03-04/10 - Yale Club-Lodging for two nights (split 50/50) | *Firm $284.63* | $569.26 |
| | *Client $284.63* | $0.00 |
| | | **$569.26** |
| **Ground Transportation:** | Task Code: | |
| 10/03/10 - Taxi fare (9090) | | $9.00 |
| 10/05/10 - Taxi fare (5733) | | $5.00 |
| | | $0.00 |
| | | **$14.00** |
| **Miscellaneous Travel:** | Task Code: | |
| 10/04/10 - Fax received (9090) | | $4.68 |
| 10/05/10 - Parking at Union Station (split 50/50) | *Firm $27.50* | $55.00 |
| | *Client $27.50* | **$59.68** |
| **Total Reimbursement** | | **$1,120.62** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:   **\*The receipt shows $102.00, but only $51.00 should be reimbursed to TWS.  The other $51.00 was for a dinner guest.**

**Requested By:**   TWS/dat       **Approved By:**

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.  ☐ Yes   ☐ No

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

October 24, 2010

**Check payable to:** TWS
**Address:**

**Business Purpose:** NY, NY for hearing

**Client #:** 5733      **Client Name:** MLC

**Firm Charge:**

| Meals: (Description and Amount)      Task Code: | | |
|---|---|---|
| 10/21/10 - Breakfast at the Yale Club | | $28.87 |
| 10/21/10 - Lunch at Plaza Deli | | $10.78 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$39.65** |

| Other Travel Expenses: (Description and Amount) | | |
|---|---|---|
| Air/Train: | Task Code: | |
| 10/20/10 - Roundtrip to NY, NY on Amtrak | | ~~$592.00~~ |
| 10/20  To NY was pd by the firm) | | $0.00 |
| From NY was pd by TWS | | $0.00 |
| | 327.00 | ~~$592.00~~ |
| Hotel: | Task Code: | |
| 10/21/10 - One night at the Yale Club-Lodging | | $347.76 |
| | | $0.00 |
| | | $0.00 |
| | | $347.76 |
| Ground Transportation: | Task Code: | |
| 10/20/10 - Taxi fares | | 0/C ~~$30.00~~ |
| 10/21/10 - Taxi fares | | 25~ ~~$35.00~~ |
| | | $0.00 |
| | 55.00 | ~~$65.00~~ |
| Miscellaneous Travel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Reimbursement** | | ~~$1,044.41~~ |

$769.41

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:

Requested By:    TWS/dat         Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No



ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301 FAX (202) 331-9490
INDEPENDENTLY OWNED

**ADA TRAVEL INC.**

ITINERARY COPY

| AIRLINE | FLIGHT | CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|---|---|

10 3426 6523

X PASSENGER TICKET AND BAGGAGE CHECK XXXXXXXX SCN-8894324616681 ID-CAP610

SUBJECT TO CONDITIONS OF CONTRACT

XXXXXXXX BOARDING PASS

MISCELLANEOUS CHARGES ORDER

A·R·C XXX PASSENGER RECEIPT

COUPON TOUR CODE AGENT CODE A0509194

NAME OF PASSENGER MISCELLANEOUS CHARGES ORDER

ISSUED BY AIRLINES REPORTING OF WASHINGTON DC PLACE OF ISSUE - ISO CODE 20005US DATE OF ISSUE 20OCT10

NAME OF ISSUING AGENT ADA TRAVEL/ FARE BASIS/TICKET DESIGNATOR FCI SERV CARR ID 7906/

NAME OF PASSENGER SWETT/TREVOR PNR/CARRIER CODE 2F4SXL/1A

X/O FROM TRAVEL AGENCY SERVICE FEE CARRIER FLIGHT CLASS DATE TIME ARC STATUS NOT VALID BEFORE NOT VALID AFTER

X/O TO NONREF INDUSTRY FEE ISSUING AGENT ID CS-CS

FROM

TO

CARRIER

ENDORSEMENTS/RESTRICTIONS

FP VIXXXXXXXXXXXX5634/ 051462

CARRIER FLIGHT CLASS DATE TIME

GATE SEAT SMOKE NOT VALID FOR TRAVEL

ALLOW PCS WT UNCKD

PCS WT UNCKD BAGGAGE ID NUMBER

FARE USD 40.00 EQUIV. FARE PD.

TAX/FEE/CHARGE STOCK CONTROL NO TX 889 CK CPN DOCUMENT NUMBER CK

TAX/FEE/CHARGE 43246166832 [redacted] 0 890 0539137550 4 [redacted] 8901 1A09509194

TOTAL

216802 STOCK 3426 3-04 COPYRIGHT © AIRLINES REPORTING CORP., 2004 MTL

DOCUMENT IS HEAT SENSITIVE
Do not expose to prolonged periods of excessive heat or light

IT IS UNLAWFUL TO PURCHASE OR RESALE THIS TICKET FROM/TO ANY ENTITY OTHER THAN THE ISSUING CARRIER OR ITS AUTHORIZED AGENTS.

I ♡ NEW YORK

MED #           1T13
DATE: 10/05/2010
START TIME 08:39
END TIME   08:44
TRIP #      13483
STAND. CITY RATE
MILES R1      0.81
FARE1 $       0.80
ST. SUR       0.50
GR. TOT.

Contact TLC Dial
3-1-1

I ♡ NEW YORK

MED #          1T19
DATE: 10/05/2010
START TIME 08:45
END TIME   08:48
TRIP #          1
RATE No.
STAND. CITY RATE
MILES R1      0.43
FARE1 $       3.70
ST. SUR       0.50
GR. TOT.      4.20
                T.P  .80
Contact TLC Dial
3-1-1         S.W

MED#        7V37
10/03/10 TR 114
START  END MILES
19:22 19:32  1.2
REGULAR FARE
RATE 1:$   6.90
SURCH: $   0.00
STSRCH:$   0.50
TOTAL: $   7.40
      THANKS
TO CONTACT TLC
DIAL 3-1-1
Tip  1.60
$9.00

NANNIS
NEW YORK, NY
212-697-4161

TERMINAL I.D.:              28003086

MERCHANT #:          631103115700000

AMEX
************0111
SALE
BATCH: 000656          INVOICE: 607193
DATE: OCT 04, 10
RRN: 277018557IBD      AUTH NO: 145120

BASE          $86.00
TIP           16.00

TOTAL         102.00

FOOD AND BEVERAGE    01

TREVOR W SWETT III

CUSTOMER COPY

Terminal #:13 Cashier#:5
10/5/2010 3:36 PM
10/5/2010 7:14 PM - 2 03:38
86135040_3 / #255509
DAILY     : $      55.00
TOTAL     : $      55.00
CASH      : $      55.00
-----------------------------------
THANK YOU FOR
PARKING WITH US
DRIVE CAREFULLY

JSPG
UNION STATION GARAGE
202-898-1950
-----------------------------------



YALE CLUB - LODGING
50 VANDERBILT AVENUE
NEW YORK CITY, NY 10017

CHECK-IN:    7:34 PM    10/03/10
CHECK-OUT:   8:40 AM    10/05/10
TERM#0040586  MCH 631B310214
TRAN TYPE   SALE
#xxxxxxxxxxxx0111
CARD TYPE  AMEX    SERV#
                   ROOM    870
                           1116
FOLIO      111
INVOICE    000109
AUTH CODE  665344
TOTAL      $706.55

CUSTOMER COPY

Bethesda MD
20816

Page #          1
Res. #          323371
Checked in      Sun Oct 3,2010  -  7:35 pm
Checked out     Tue Oct 5,2010  -  8:41 am
Room Rate       245.00
Room            1105

Member #        10100115
Sponsor #       S0001210 Swett, Trevor

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| Oct3 | Food & Beverage Grill Room | Chit # 03135928 GR | 66.93 M | |
| Oct3 | Member Taxable | | 245.00 | |
| Oct3 | NYS Sales Tax | | 21.74 | |
| Oct3 | NYC Occupancy Tax | | 14.39 | |
| Oct3 | NYC Room Occ Tax | | 2.00 | |
| Oct3 | NYS Room Sales Tax | | 1.50 | |
| Oct4 | Roof Dining Room | Chit # 01277153 RB | 23.16 M | |
| Oct4 | Roof Dining Room | Chit # 01277154 RB | 21.26 M | |
| Oct4 | Fax Machine | 43 pages printed | 4.30 | |
| Oct4 | | 43 pages printed | 0.38 | |
| Oct4 | Member Taxable | | 245.00 | |
| Oct4 | NYS Sales Tax | | 21.74 | |
| Oct4 | NYC Occupancy Tax | | 14.39 | |
| Oct4 | NYC Room Occ Tax | | 2.00 | |
| Oct4 | NYS Room Sales Tax | | 1.50 | |
| Oct5 | Roof Dining Room | Chit # 01277193 RB | 21.26 M | |
| Oct5 | HOTEL STAY ON AMEX - Thank You | | | 706.55 |

Total Outstanding          0.00          706.55          706.55

******** Check out time is 12 noon   *******
Please advise the Front Desk of your departure & settlement
Thank you for staying at The Yale Club of NYC
We hope you enjoyed your stay with us!

```
Trevor Swett                      Page #      1
   5227 Farrington Rd.            Res. #      325049
   Bethesda MD                    Checked in  Wed Oct 20,2010 -  8:07 pm
   20816                          Checked out Thu Oct 21,2010 -  8:45 am
                                  Room Rate   300.00
                                  Room        1207

                                  Member #    S1210
```

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| Oct20 | Member Taxable | | 300.00 | |
| Oct20 | NYS Sales Tax | | 26.63 | |
| Oct20 | NYC Occupancy Tax | | 17.63 | |
| Oct20 | NYC Room Occ Tax | | 2.00 | |
| Oct20 | NYS Room Sales Tax | | 1.50 | |
| Oct21 | Roof Dining Room | Chit # 01278045 RB | 28.87 | |
| Oct21 | MEMBER BILLING - Thank You | | | 376.63 |

```
                                                  ----------  ----------
                 Total Outstanding      0.00        376.63      376.63
```

```
         ********      Check out time is 12 noon   *******
  Please advise the Front Desk of your departure & settlement
          Thank you for staying at The Yale Club of NYC
             We hope you enjoyed your stay with us!
```

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

October 25, 2010

**Check payable to:**    TWS
**Address:**

**Business Purpose:**    To Charlotte, NC for hearing

**Client #:**    5852        **Client Name:**    Garlock

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 10/14/10 - Breakfast at Omni Hotel | | $22.67 |
| 10/15/10 - Breakfast at Omni Hotel | | $23.67 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **Total Meals** | **$46.34** |

| Other Travel Expenses: (Description and Amount) | | |
|---|---|---|
| Air/Train: | Task Code: | |
| 10/15/10 - Baggage fee | | $25.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$25.00** |
| Hotel: | Task Code: | |
| 10/13/10 - Omni Hotel for two nights | | $451.66 |
| | | $0.00 |
| | | $0.00 |
| | | *439.42* ~~$451.66~~ |
| Ground Transportation: | Task Code: | |
| 10/13/10 - Taxi fares | | $66.60 |
| | | $0.00 |
| | | $0.00 |
| | | **$66.60** |
| Miscellaneous Travel: | Task Code: | |
| *Long-Distance Hotel Charges* | | $0.00 |
| | | $0.00 |
| | *12.24* ~~$0.00~~ |
| | **Total Reimbursement** | **$589.60** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:

Requested By:    TWS/dat        Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.  ☐ Yes   ☐ No



TAXI PASS
PASSENGER VOUCH.
HACK#: 02228294
CAB#:      0124
DATE: 10/13/2010
ST. TIME:   09:28
END TIME:  11:02
VOUCH#.      1615
TAXIPASS:$ 30.00
CARDNUMBER: 0111
AUTH#:     34215
CARD WILL BE
CHARGED TAXIPASS
+$3.00 VOUCH !!!
.1-800-222-TAXI.

Tip $3.00

PRINTED IN U.S.A. BY MAGNETIC TICKET & LABEL CORP., DALLAS, TX   REV 6/10   #AS-1000   Printed 8/10

## US AIRWAYS
### E-TICKET RECEIPT

GNNKZQ/US
SWETT/TREVOR
BF0995N8

150CT10
1000A EXCESS BAG EBC   US   9957   Y   150CT

FP   AXXXXXXXXX0111/0411/685470 /FC BAGGAGE FEE (1B) 01 0025 (2B)  00
0000 (3B) 00 0000 (3W) 00 0000 (OZ) 00 0000 (SE) 00 0000 US025.00END

FARE USD   25.00
TAX       US  .00
TAX           .00
TOTALUSD   25.00

ARRIVAL
1130A FEE FEE

DOCUMENT NUMBER 0372406461629

NO CASH VALUE
NOT VALID FOR TRAVEL

FROM  TO
Name of Passenger E.B.C. FEE

Gate    Flight

Boarding Time    Seat

Date

THANK YOU FOR FLYING
US AIRWAYS

## US AIRWAYS

BARWOOD TAXI
CAB #299

10/13/10  08:09
10/13/10  08:40
DELAY   00:11:25
TRIP #     7008
DIST   10.40 mi
Rate 1   $ 28.00
TOTAL   $ 28.00
THANK YOU FOR
CHOOSING BARWOOD
FOR RESERVATIONS
TEL 301-984-1900

33.00

# OMNI ❧ HOTELS & RESORTS®
## charlotte

132 East Trade Street
Charlotte, NC 28202
Phone: (704) 377-0400
Fax: (704) 347-0649

SWETT, TREVOR

**Room Number:** 505
**Daily Rate:** 189.00
**Room Type:** DDN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/13/10 | 10/15/10 | XXXXXXXXXXXX0111 | BAR3 | BAR3 | 16300738521 |

| DATE | ROOM NO | DESCRIPTION | REFERENCE | AMOUNT |
|------|---------|-------------|-----------|--------|
| 10/13/10 | 505 | LONG DISTANCE | 505/23:14/5/3013203727 | $12.24 |
| 10/13/10 | 505 | ROOM CHARGE | #505 SWETT, TREVOR | $189.00 |
| 10/13/10 | 505 | COUNTY OCCUPANCY TAX 6% | COUNTY OCCUPANCY TAX 6% | $11.34 |
| 10/13/10 | 505 | STATE RM SALES TAX - 8.25% | STATE RM SALES TAX - 8.25% | $15.59 |
| 10/13/10 | 505 | COUNTY OCCUPANCY 2 TAX 2 % | COUNTY OCCUPANCY 2 TAX 2 % | $3.78 |
| 10/14/10 | 505 | ILLUME MEDITERRANEAN BISTRO | 505/4043/08:00/ILLUME MEDITERRANEAN BIST | $22.67 |
| 10/14/10 | 505 | ROOM CHARGE | #505 SWETT, TREVOR | $189.00 |
| 10/14/10 | 505 | COUNTY OCCUPANCY TAX 6% | COUNTY OCCUPANCY TAX 6% | $11.34 |
| 10/14/10 | 505 | STATE RM SALES TAX - 8.25% | STATE RM SALES TAX - 8.25% | $15.59 |
| 10/14/10 | 505 | COUNTY OCCUPANCY 2 TAX 2 % | COUNTY OCCUPANCY 2 TAX 2 % | $3.78 |
| 10/15/10 | 505 | ILLUME MEDITERRANEAN BISTRO | 505/4098/07:34/ILLUME MEDITERRANEAN BIST | $23.67 |
| 10/15/10 | 505 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($498.00) |

**CREDIT DUE:**          ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.



ONE THOMAS CIRCLE, NW
WASHINGTON, DC 20005-5807
(202) 833-2301 FAX (202) 331-9490

**INDEPENDENTLY OWNED**

# ADA
## TRAVEL INC.

104621

CLIENT CHARGE:3832
EMERGENCY LINE 800 544 0753
USAIR 1800-428-4322

ATTN:TREVOR SWETT
CAPLIN AND DRYSDALE
ONE THOMAS CIRCLE
11TH FLOOR
WASHINGTON DC 20005

DATE:   OCT 01 2010            CAP610            CLIENT COPY

| AIRLINE FLIGHT CLASS | DATE | FROM | TO | DEPARTS | ARRIVES |
|---|---|---|---|---|---|

FOR:SWETT/TREVOR   CAP610

US AIRWAYS            13OCT WASHINGTON DC   CHARLOTTE NC   925A    1045A
US 1947          WEDNESDAY R REAGAN NAT    DOUGLAS
F FIRST                    AIRCRAFT:        AIRBUS INDUSTRIE A319
                          SEAT 02D CONFIRMED

HOTEL        CHECK IN : 13OCT OMNI CHARLOTTE HOTEL
            CHECK OUT: 15OCT 132 E TRADE STREET
                            CHARLOTTE, NC 28202
                TELEPHONE: 1-704-377-0400
             CONFIRMATION: 40004418137
          189.00 USD PER NIGHT STARTING 13OCT FOR 02 NIGHTS
  TOTAL  (MAY NOT INCL TAX): 378.00 USD STARTING 13OCT FOR 02 NIGHTS
      CANCELLATION POLICY: CANCEL BY 12PM ON 13-OCT-10 TO AVOID PENALTY.
                            ADDITIONAL CHARGES MAY APPLY

US AIRWAYS            15OCT CHARLOTTE NC   WASHINGTON DC   430P   531P
US 1768           FRIDAY DOUGLAS           R REAGAN NAT
F FIRST                   AIRCRAFT:        BOEING 737-400
                          SEAT 02D CONFIRMED

       AIR FARE 2083.72       TAX  176.18      AIR TOTAL USD        2259.90
                         F NONREFUNDABLE INDUSTRY FEE                 40.00
                                  INVOICE TOTAL USD                 2299.90

       PAYMENT: *CHECK
OTHER CHARGES PAYMENT: FP*CHECK

RESERVATION NUMBER(S)  US/AH745E

ETKT:US 037 7869296957

US   FREQUENT FLYER US478C3K6
RT FIRST CLASS FULLY REFUNDABLE USD 2239.90+FEE
30SEP10 PER GAP REQUIREMENTS FARE NOT VALID UNTIL TICKETED
***ACCTY INF:RT TKT COACH CLASS REFUNDABLE USD 1387.90***

TERMS: NET PAYMENT UPON RECEIPT OF INVOICE, WE WILL GLADLY BILL FOR OUR SERVICES. INVOICES ARE DUE WITHIN 10 DAYS OF STATEMENT DATE, AND BILLS OUTSTANDING PAST 30 DAYS ARE SUBJECT TO 1 1/2% SERVICE FEE.

INVOICE NUMBER 0000104421

**ATLANTIC FORMS & SYSTEMS, INC.** (516) 827-5680

ACCOUNT NO. 54504

| | | |
|---|---|---|
| COMPANY NAME | | |
| PASSENGER | | |

| STOPS | ZONE | W.T. |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

LIMO BENZ SUV    FARE 20.00

**FOR OFFICE USE ONLY**

| | |
|---|---|
| TOLLS | |
| STOPS | |
| W.T. | |
| GRAT. | 5.00 |
| PHONE | |
| PARK M & GRT | |
| MISC. | |
| **TOTAL ▶** | 25.00 |

PLEASE INITIAL ALL CHARGES FROM SHADED AREA ➡

| VIP NO. | RES NO. | RES TIME |
|---|---|---|
| TOTAL AD TIME | | ORIGINAL W.T. |

# Luxury
*Worldwide Transportation*

(718) 832-2100
(800) 546-6633

CUSTOMER SIGNATURE
X _Trevor Swett_

| FROM | ZONE | AUTHORIZED BY: | PHONE NO. OF MIN. |
|---|---|---|---|
| FINAL STOP | ZONE | CLIENT NO. | MATTER NO. |

| NO SHOW W.T. | TOTAL W.T. |
|---|---|

ORIGINAL

A SURCHARGE WILL BE ADDED TO THIS TOTAL WHEN BILLED TO YOUR ACCOUNT DUE TO NYS COMP. FUND & NYS SALES TAX

---

**AMTRAK**    Ticket Coupon    PURCHASE RECORD 1 of 1

I acknowledge receipt of ticket(s) and agree to accept billing to the credit card identified below.

X _Trevor Swett_

Name of Passenger
TREVOR W SWETT III

From

To   2171 NYP-WAS 21OCT10

Endorsement/Restrictions

WASHINGTON DC    Date of Issue
210CT100634A

800-USA-RAIL  Res.#
NYP        0E12AE

Not Valid Before/After

Riders    **AMTRAK**   PURCHASE RECEIPT

Name of Passenger
TREVOR W SWETT III

AMERICAN EXPRESS
XXXXXXXXXX0111
MERCH ID  4872
TRANS ID  2944872054033
AUTH CODE 285335

Ticket Number                327.00
                          No.  of
Date of Issue          Reservation #
210CT100634A          0E12AE

PASSENGER RECEIPT

Form of Payment  AMERICAN EXPRESS    XXXXXXXXXX0111

MERCH ID
4872
TRANS ID
2944872054033
Total Charge
327.00

Fare Plans  AUTH CODE    Tkt. Ptr.
Pricing Pts  285335

096285595383
PLEASE SEE REVERSE SIDE FOR TERMS AND CONDITIONS.
TKT NO - DO NOT MARK OR STAMP IN THIS BLOCK

NRPT 96        STOCK CONTROL NO.

---

MED# 8056
10/20/10 TR 4480
START  END MILES
19:55 20:03  1.3
Regular Fare
RATE 1:$   6.50
SURCH:$   1.00
StSrch:$  0.50
TOTAL: $  8.00
THANKS
TO CONTACT TLC
DIAL 3-1-1

Trp 2.00
    10.00

---

**PLAZA DELI**
11 BROADWAY 10004
212) 809-4101

DATE 10/21/2010 THU    TIME 12:12

| DELI | T1 | $3.95 |
|---|---|---|
| PIZZA | T1 | $5.95 |
| TAX1 | | $0.88 |
| TOTAL | | $10.78 |
| CASH | | $10.78 |

CLERK 1        000337  00000

# TAXICAB RECEIPT

Time: _____

Date: _10 / 20 / 10_

Origin of trip: _____

Destination: _____

Fare: _2 0_          Sign: _____

# TAXICAB RECEIPT

_10/21_

Time: _____

Date: _____

Origin of trip: _____

Destination: _____

Fare: _1 0_          Sign: _____

10.25 - 10.26
 ½ Qvialy / ½ MLC
 re ATTEND HEARINGS

10.25   √ TAXI LGA to HOTEL          39.87
        √ DINNER                     56.90
        √ HOTEL                      584.46

10.26   BREAKFAST                    10.75
        √ LUNCH                      20.96
        √ TAXI to LGA                44.55
        TICKET CHANGE                300.70
        AIRPORT PARKING               22.50

NOTE:
 ORIGINALLY BOOKED NYC to Pittsburgh
 RETURN WAS NOT USED

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

October 29, 2010

**Check payable to:**   Ronald E. Reinsel

**Address:**

**Business Purpose:**   Hearing in NYC  10/25 - 10/26 (50-50 split Quigley 5429 & MLC 5733

**Client #:**                    **Client Name:**

**Firm Charge:**

| Meals: (Description and Amount)          Task Code: | |
|---|---|
| Pizzabar Casano dinner 10/25/10 | $56.90 |
| Bento Nouveau Lunch 10/26/10 | $20.96 |
| Breakfast (no receipt on 10/26/10) | $10.75 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$88.61** |
| **Other Travel Expenses: (Description and Amount)** | |
| Air/Train: | Task Code: |
| Ticket change (to DCA instead of back to Pittsburgh) | $300.70 |
| | $0.00 |
| | $0.00 |
| | **$300.70** |
| Hotel: | Task Code: |
| The Ritz-Carlton (room charge) | $495.00 |
| NY Occupancy tax ($29.08); sales tax ($43.93); room occupancy tax ($3.50) | $76.51 |
| | $0.00 |
| | **$571.51** |
| Ground Transportation: | Task Code: |
| Taxi from LGA to hotel | $39.87 |
| Taxi to LGA | $44.55 |
| | $0.00 |
| | **$84.42** |
| Miscellaneous Travel: | Task Code: |
| The Ritz-Carlton Internet charge | $12.95 |
| Parking at airport | $45.00 |
| | **$57.95** |
| **Total Reimbursement** | **$1,103.19** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:   **PLEASE DO A 50/50 SPLIT**
**BETWEEN 5429 (QUIGLEY) & 5733 (MLC)**

Requested By:      RER/srb                    Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes   ☐ No

**E-TICKET RECEIPT**

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT

ISSUED BY                                      DATE OF ISSUE    ISSUING OFFICE CODE    IATA                ISO         NAME OF PASSENGER

EV×RZO/US        26OCT10     BEB844EG    ISS. AGENT         FARE BASIS                               FROM TO

REINSEL/RONALDE                                          ARRIVAL                          LGA DCA

×600P× NEW YORK LAGUARDIA US    2183      N×    26OCT      614P WASHINGTON DCA

ENDORSEMENTS/RESTRICTIONS

FP×=×AXXXXXXXXXXXI003/0314/181302 /FC: 26OCT10NYC US WAS269.77WXAORAZUSDZ  CONJ. TKT NO.
69.77END ZPLGA XT3.70ZP2.50AY XF4.50LGA4.5

FARE USD  269.77  DOCUMENT NUMBER 0372407692347
TAX      US 20.23
TAX      XT 10.70 0573316752?1          NOT VALID FOR CASH VALUE         THANK YOU FOR FLYING
TOTAL USD  300.70                NOT VALID FOR TRAVEL                   US AIRWAYS

---

1/2 FLINTKOTE
1/2 MLC/Quick

RBAIGAN NATIONAL
AIRPORT

For Questions or Comments: (703)417-4300

Entrance 17:18 10/24/10  Lane # 06

Exit   : 18:27 10/26/10  Lane # 35

License Plate VA JLU4496

Cashier : 014      Seq. # 7040

Length of stay  0/002 01h. 09mn.

Amount Paid  $ 45.00 Card

***** Thank You for Flying *****
***** Reagan National Airport *****

---

MED#       1C13
10/25/10 TR 4298
START  END MILES
20:19 20:43 13.4
Regular Fare
RATE 1:$  30.90
SURCH: $   0.50
StSrch:$   0.50
TIP : $   7.97
TOTAL: $  39.87

Card Type: VISA
XXXXXXXXXXXX0265
AUTH:574760

X_____
TO CONTACT TLC
DIAL 3-1-1

---

I ♡ NEW YORK

HACK #  00439113
MED #       8Y96
TRIP #    -13138
DATE: 10/26/2010
START TIME  15:04
END TIME    15:36
RATE No.       1
STAND. CITY RATE
MILES RI   14.27
FARE1 $    32.90
ST. SUR     0.50
Mid-Tun     4.57
Tip/Other   6.58
GR.TOT.    44.55

Contact TLC Dial
3-1-1

CARDNUMBER: 0265
AUTHOR.#  981927



**THE RITZ-CARLTON®**
NEW YORK, BATTERY PARK

Ronald Reinsel

| | |
|---|---|
| Room Number: | 0602 |
| Arrival Date: | 10/25/10 |
| Departure Date: | 10/26/10 |
| CRS Number: | 88186257 |
| Rewards No: | |
| Page No: | 1 of 1 |

**INFORMATION INVOICE**

Folio No:

10/26/10

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 10/25/10 | Internet Charge ✓ | Room# 0602 : INTERNET 1 day(s) | 12.95 | |
| 10/25/10 | Room Charge ✓ | | 495.00 | |
| 10/25/10 | NY Occupancy Tax ✓ | | 29.08 | |
| 10/25/10 | Sales Tax ✓ | | 43.93 | |
| 10/25/10 | Room Occupancy Tax ✓ | | 3.50 | |

| | | | |
|---|---|---|---|
| **Total** | | **584.46** | **0.00** |
| **Balance** | | **584.46** | |

½ MLC
½ Quiedy

½ Quieley

BENTO NOUVEAU
32 BROADWAY
NY NY 10004
212 747-0994

Host: Keztak                    10/26/2010
Order #33                        12:08 PM
                                   10030

High 1 Combo                     10.49
Misc Soup                         1.09
Sm Tuna                           3.19
500ml Green Tea                   2.39
Seaweed Salad                     2.09

Subtotal                         19.25

SALES TAX Tax                     1.71

Order Total                      20.96

Visa #XXXXXXXXXXXX0265           20.96
  Auth:812218

SIGNATURE : _____

Thank-you for visisting
Bento Nouveau
Always Fresh!!

--- Check Closed

BENTO NOUVEAU
32 BROADWAY
NY, NY 10004
212 747-0994

Server  Koztako          DOB: 10/26/2010
12:09 PM                       10/26/2010
Order#33073                     1/10030

              SALE

Visa                          1048606
Card #XXXXXXXXXXXX0265
Magnetic card present: REINSEL RONALD E
Card Entry Method:  S

Approval: 812218

            Amount:        $ 20.96

I agree to pay the above
total amount according to the
card issuer agreement.

X

Thank-you for visisting
Bento Nouveau
Always Fresh!!

Customer Copy

**INATTESO**
PIZZABAR CASANO
30 WEST STREET
NEW YORK, NY 10004
TEL. 1-212-267-8000
FAX: 1-212-267-0591

Table 40
17 ZANA
DATE: 10/25/2010 9:52:26 PM
TICKET NUMBER: 41
POS: 2
Card Type: Visa
Card Number: 4398 XXXX XXXX 0265
expiration date 01/13
Author: approle 604103
transaction N  92915314
Name: REINSEL/RONALD E
SUB TOTAL: $47.90

TIP: _____ 8.00

TOTAL: _____ 55.90

SIGNATURE: _____

************ CUSTOMER COPY ************

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

November 11, 2010

**Check payable to:**    Ronald E. Reinsel
**Address:**

**Business Purpose:**    MLC Hearing Nove 8-9, 2010 in NYC

**Client #:**    5733    **Client Name:**    MLC

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| Breakfast @ 2 West in the Ritz-Carlton | $36.49 | ✓ |
| Dinner at PizzaBar Casano | $54.73 | ✓ |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| **Total Meals** | **$91.22** | |
| **Other Travel Expenses: (Description and Amount)** | | |
| Air/Train: | Task Code: | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | **$0.00** | |
| Hotel: | Task Code: | |
| The Ritz-Carlton | $545.00 | |
| NY Occupancy tax ($32.02); Sales Tax ($48.37); Room Occupancy Tax ($3.50) | $83.89 | |
| | $0.00 | |
| | **$628.89** | ✓ |
| Ground Transportation: | Task Code: | |
| taxi from airport to hotel | $38.17 | ✓ |
| Taxi from court to airport | $49.88 | ✓ |
| Parking at DCA airport | $20.00 | ✓ |
| | **$108.05** | |
| Miscellaneous Travel: | Task Code: | |
| Internet charge at the Ritz-Carlton | $12.95 | ✓ |
| | $0.00 | |
| | **$12.95** | |
| **Total Reimbursement** | **$841.11** | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Please indicate if there are special delivery requests:    **Please return check to srb**

Requested By:    RER/srb    Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No



THE RITZ-CARLTON®
NEW YORK, BATTERY PARK

Ronald Reinsel

| | |
|---|---|
| Room Number: | 0916 |
| Arrival Date: | 11/08/10 |
| Departure Date: | 11/09/10 |
| CRS Number: | 82101845 |
| Rewards No: | |
| Page No: | 1 of 1 |

**INVOICE**
Folio No: 268986

11/09/10

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 11/08/10 | Internet Charge | Room# 0916 : INTERNET 1 day(s) | | 12.95 | |
| 11/08/10 | Room Charge | | | 545.00 | |
| 11/08/10 | NY Occupancy Tax | | | 32.02 | |
| 11/08/10 | Sales Tax | | | 48.37 | |
| 11/08/10 | Room Occupancy Tax | | | 3.50 | |
| 11/09/10 | 2 West Breakfast | CHECK# 1810 | | 36.49 | |
| 11/09/10 | American Express | XXXXXXXXXXX1003 | XX/XX | | 678.33 |
| | **Total** | | | **678.33** | **678.33** |
| | **Balance** | | | **0.00** | |

Room

# INATTESO
## PIZZABAR CASANO
30 WEST STREET
NEW YORK, NY 10004
TEL: 1-212-267-8000
FAX: 1-212-267-0591

Table 41
17 ZANA
DATE: 11/8/2010 9:30:52 PM
TICKET NUMBER: 84
POS: 2
Card Type: Visa
Card Number  4398 XXXX XXXX 0265
expiration date: 01/13
Authorization code: 164885
transaction N : 95916240
Name:: REINSEL/RONALD E
SUB TOTAL: $45.73

TIP: ....... 9‘—

TOTAL: ...... 54.73

SIGNATURE: ..... /S/

DGA REDGAN
1 AVIATION CTR LL
ARLINGTON, VA 20001
703 417 4988

Sale

xxxxxxxxxx0265
VISA                Entry Method: Swiped

Total:              $        28.00

11/89/10                      14:44:51
Inv #: 000082      Appr Code: 526740
Apprvd: Online          Batch#: 000597

Customer Copy
Table Tent

************ CUSTOMER COPY ************

MEDW      3G81
11/C9/10 TR 7909
START  END MILES
11:39 12:06 16.6
REGULAR FARE
RATE 1:$  36.50
SURCH: $    0.00
TRLRBB:$    4.57
STSRCH:$    0.50
TIP : $     8.31
TOTAL: $   49.88
CARD TYPE: VISA
XXXXXXXXXXX0265
AUTH:386435

X
TO CONTACT TLC
DIAL 3-1-1

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

December 20, 2010

**Check payable to:**   Ronald E. Reinsel
**Address:**

**Business Purpose:**   Attend Hearing in NYC on 12/15/10

**Client #:**   5733   **Client Name:**   MLC

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **Total Meals** | **$0.00** |

| Other Travel Expenses: (Description and Amount) | | |
|---|---|---|
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Ground Transportation: | Task Code: | |
| Taxi from LGA to Court | | $36.62 |
| Taxi from Court to LGA | | $45.00 |
| | | $0.00 |
| | | **$81.62** |
| Miscellaneous Travel: | Task Code: | |
| Parking at DCA airport | | $20.00 |
| | | $0.00 |
| | | **$20.00** |
| **Total Reimbursement** | | **$101.62** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests: **Please return to SRB**

Requested By:    RER/srb    Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes    ☐ No

REAGAN NATIONAL
AIRPORT

For Questions or Comments: (703) 417-4300

Entrance: 09:38 12/15/10  Lane # 06

Exit   : 19:13 12/15/10  Lane # 35

License Plate VA JLU4496

Cashier : 026            Seq. # 9439

Length of stay: 0/000 09h. 35mn.

Amount Paid  : $  20.00 Card

***** Thank You for Flying *****
***** Reagan National Airport *****

---

DCA REAGAN
AVIATION CIRCLE
WASHINGTON DC. 20001
703-417-4300

Merchant : 8816799564
Term ID: 001854000801679964000

## Sale

xxxxxxxxxxxx3689
VISA            Entry Method: Swiped

Total:              $      20.00

12/15/10                    19:14:24
Inv #: 000113    Appr Code: 075534
Apprvd: Online      Batch#: 000094

Customer Copy
THANK YOU!

**CAPLIN & DRYSDALE**

**REQUEST FOR REIMBURSEMENT**

(Meals, Entertainment and/or Travel Expenses _not_ Third Party Reimbursement)

January 3, 2011

**Check payable to:**   TWS _____

**Address:** _____

**Business Purpose:**   To New York, NY for court hearings _____

**Client #:**   5733   **Client Name:**   MLC

**Firm Charge:**

| Meals: (Description and Amount)   Task Code: | |
|---|---|
| | $36.57 |
| 12/02/10 - Breakfast at Andaz Hotel | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$36.57** |

| Other Travel Expenses: (Description and Amount) | |
|---|---|
| Air/Train: | Task Code: |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| Hotel: | Task Code: |
| 12/01-02/10 - One night at the Andaz Hotel | $605.93 |
| | $0.00 |
| | $0.00 |
| | **$605.93** |
| Ground Transportation: | Task Code: |
| 12/01/10 - Taxi fares | $30.00 |
| 12/02/10 - Taxi fares | $69.00 |
| | $0.00 |
| | **$99.00** |
| Miscellaneous Travel: | Task Code: |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| **Total Reimbursement** | **$741.50** |

*************************SPECIAL INSTRUCTIONS*********************

Please indicate if there are special delivery requests:

_____

**Requested By:**   TWS/dat          **Approved By:** _____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes          ☐ No

# ANDAZ

75 Wall Street
New York, NY 10005
TELEPHONE (212) 590 1234
FACSIMILE (212) 590 1238

## thank you

| | | |
|---|---|---|
| Last Name | First Name | |
| Swett | Trevor | |
| Street | | |

| | |
|---|---|
| Folio | Page |
| 1 | 1 |
| Room | |
| 0905 | |
| Rate | |

| City | State | Zip |
|---|---|---|
| | | 1 |

| | |
|---|---|
| Arrival | |
| 12/01/10 Wed | |
| Departure | |
| 12/02/10 Thu | |
| Bonus | Type |
| Account | |

| DATE | DESCRIPTION | AMOUNT | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | Guest Room | 525.00 | | | |
| 12/01 | Sales Tax | 46.59 | | | |
| 12/01 | City Occupancy Tax | 30.84 | | | |
| 12/01 | Occupancy Tax | 3.50 | | | |
| 12/02 | - Wall and Water Bkfst Food | 36.57 | | | |
| 12/02 | American Express | -642.50 | | | |
| | Total | 0.00 | | | |

WE HOPE YOU ENJOYED YOUR STAY WITH US!
WE ARE COMMITTED TO PROVIDING YOU WITH A COMFORTABLE AND
ENJOYABLE STAY. WE WELCOME YOUR FEEDBACK. PLEASE CONTACT US AT
QUALITYNYCAW@HYATT.COM.

**CAPLIN & DRYSDALE**
**REQUEST FOR REIMBURSEMENT**
(Meals, Entertainment and/or Travel Expenses _not_ Third Party Reimbursement)

January 3, 2011

**Check payable to:** TWS

**Address:**

**Business Purpose:** To New York, NY for court hearings

**Client #:** 5733      **Client Name:** MLC

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 11/21/10 - Dinner at the Yale Club | | $58.36 |
| 11/22/10 - Lunch at the Yale Club | | $23.79 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$82.15** |

| Other Travel Expenses: (Description and Amount) | Task Code: | |
|---|---|---|
| Air/Train: | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| 11/21-22/10 - The Yale Club for two days - note: 2nd day at 1/2 day rate | | $428.70 |
| | | $0.00 |
| | | $0.00 |
| | | **$428.70** |
| Ground Transportation: | Task Code: | |
| 11/21/10 - Taxi fare | | $7.40 |
| 11/22/10 - Taxi fare | | $17.00 |
| | | $0.00 |
| | | **$24.40** |
| Miscellaneous Travel: | Task Code: | |
| 11/21 and 11/22/10 - Long distance telephone calls | | $22.43 |
| | | $0.00 |
| | | **$22.43** |
| **Total Reimbursement** | | **$557.68** |

**************************SPECIAL INSTRUCTIONS**********************

Please indicate if there are special delivery requests:

**Requested By:** TWS/dat          **Approved By:** _____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official. ☐ Yes          ☐ No

Trevor Swett
   5227 Farrington Rd.
Bethesda MD
20816

| | |
|---|---|
| Page # | 1 |
| Res. # | 328770 |
| Checked in | Sun Nov 21,2010 - 8:19 pm |
| Checked out | Mon Nov 22,2010 - 2:50 pm |
| Room Rate | 245.00 |
| Room | 1305 |
| Member # | 10110967 |
| Sponsor # | S0001210 Swett, Trevor |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| Nov21 | Food & Beverage Grill Room | Chit # 03138767 GR | 58.36 | |
| Nov21 | Long Distance | 13013203727-2317-1 | 3.42 | |
| Nov21 | Member Taxable | | 245.00 | |
| Nov21 | NYS Sales Tax | | 21.74 | |
| Nov21 | NYC Occupancy Tax | | 14.39 | |
| Nov21 | NYC Room Occ Tax | | 2.00 | |
| Nov21 | NYS Room Sales Tax | | 1.50 | |
| Nov22 | Roof Dining Room | Chit # 01279803 RB | 23.79 | |
| Nov22 | Long Distance | 12028625075-1419-12 | 19.01 | |
| Nov22 | Room Member Taxable | HALF DAY RATE | 122.50 | |
| Nov22 | NYS Sales Tax | HALF DAY RATE | 10.87 | |
| Nov22 | NYC Occupancy Tax | HALF DAY RATE | 7.20 | |
| Nov22 | NYC Room Occ Tax | HALF DAY RATE | 2.00 | |
| Nov22 | NYS Room Sales Tax | HALF DAY RATE | 1.50 | |
| Nov22 | HOTEL STAY ON AMEX - Thank You | | | 533.28 |
| | | | ---------- | ---------- |
| | Total Outstanding | 0.00 | 533.28 | 533.28 |

       *******      Check out time is 12 noon   ******
Please advise the Front Desk of your departure & settlement
      Thank you for staying at The Yale Club of NYC
        We hope you enjoyed your stay with us!

## TAXICAB RECEIPT

Time: _____
Date: _12/1/10_

Origin of trip: _____

Destination: _____

Fare: _7/10_    Sign: _____

LINCOLN CAB
CAB # 237
TAG # H-94308
HACK ID # 62146
12/02/10  08:11P
12/02/10  08:27?
TRIP #      8c
DIST    1.88 mi
Rate 1    $ 7.00
TOTAL      $ 7.00
COMPLAINT     L
  202 645 681c
HAVE A NICE DAY

Tip  2.00
    F9.00

5P48
...2010
..1:18
..1:38
.3092

w/Tip  21.00

## TAXICAB RECEIPT

Time: _12/2/10_
Date: _____

Origin of trip: _____

Destination: _____

Fare:     Sign: _____

MED#      5897
12/01/10 TR 1054
START  END MILES
21:29 21:49  5.2
REGULAR FARE
RATE 1:$   15.70
SURCH: $    0.50
STSRCH:$    0.50
TOTAL: $   16.70
THANKS
TO CONTACT TLC
DIAL 3-1-1

Tip 3.50
  20.00

**UNC** CAR & LIMO SERVICE

**TAXI RECEIPT**
**(212) 427-2727**

FROM: _375 12-12_    DATE _12/2_

TO: _Penn Sta._

TOLLS _____    CAR # _____

FARE  **$ 17**

*Thank You*    SIGNATURE _____

VALE CLUB-LODGING
50 VANDERBILT AVENUE
NEW YORK CITY, NY 10017

CHECK-IN:   8:19 PM    11/21/10
CHECK-OUT:  2:49 PM    11/22/10
TERM# 80481567     MER# 6310310214
TRAN TYPE  SALE
#xxxxxxxxxxxxx0111
CARD TYPE  AMEX

                        SEQ #    942
FOLIO    266    ROOM    266
INVOICE  000133
AUTH CODE  385195

TOTAL            $533.28

CUSTOMER COPY

MED#          9Y18
11/22/10 TR 1538
START  END MILES
13:58 14:13  6.2
REGULAR FARE
RATE 1:$   16.50
SURCH: $    0.00
STSRCH:$    0.50
TOTAL: $   17.00
THANKS
TO CONTACT TLC
DIAL 3-1-1

I ?? NEW YORK

MED #        8H54
DATE: 11/21/2010
START TIME 19:48
END TIME   19:58
TRIP #     19373
RATE No.       1
STAND. CITY RATE
MILES R1    1.41
FAREi $     5.90
GR.TOT.     7.40

Contact TLC Dial
3-1-1

### CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses not Third Party Reimbursement)

January 3, 2011

**Check payable to:**    TWS

**Address:**

**Business Purpose:**    To Charlotte, NC for court hearings

**Client #:**    5852    **Client Name:**    Garlock

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| 12/18/10 - Dinner at the Omni Hotel | | $35.13 |
| 12/19/10 - Breakfast at the Omni Hotel | | $23.17 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | Total Meals | $58.30 |
| **Other Travel Expenses: (Description and Amount)** | | |
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| Hotel: | Task Code: | |
| 11/17-19/10 - Omni Hotel for two nights | | $451.06 |
| | | $0.00 |
| | | $0.00 |
| | | $451.06 |
| Ground Transportation: | Task Code: | |
| 11/17/10 - Taxi fares | | $65.00 |
| | | $0.00 |
| | | $0.00 |
| | | $65.00 |
| Miscellaneous Travel: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| Total Reimbursement | | $574.36 |

**************************SPECIAL INSTRUCTIONS**********************

Please indicate if there are special delivery requests:

**Requested By:**    TWS/dat    **Approved By:**_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.    ☐ Yes    ☐ No

# OMNI ✦ HOTELS & RESORTS
## charlotte

132 East Trade Street
Charlotte, NC 28202
Phone: 704-377-0400 • Fax: 704-347-0649
Reservations: 800-843-6664

SWETT, TREVOR

1 THOMAS CIR NW
WASHINGTON, DC  20005

**Room Number:** 1402
**Daily Rate:** 194.00
**Room Type:** DDNSIG
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 11/17/10 | 11/19/10 | XXXXXXXXXXXX0111 | BAR4 | BAR4 | 16300744672 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 11/17/10 | 1402 | ROOM CHARGE | #1402 SWETT, TREVOR | $194.00 |
| 11/17/10 | 1402 | COUNTY OCCUPANCY TAX 6% | COUNTY OCCUPANCY TAX 6% | $11.64 |
| 11/17/10 | 1402 | STATE RM SALES TAX - 8.25% | STATE RM SALES TAX - 8.25% | $16.01 |
| 11/17/10 | 1402 | COUNTY OCCUPANCY 2 TAX 2 % | COUNTY OCCUPANCY 2 TAX 2 % | $3.88 |
| 11/18/10 | 1402 | ROOM CHARGE | #1402 SWETT, TREVOR | $194.00 |
| 11/18/10 | 1402 | COUNTY OCCUPANCY TAX 6% | COUNTY OCCUPANCY TAX 6% | $11.64 |
| 11/18/10 | 1402 | STATE RM SALES TAX - 8.25% | STATE RM SALES TAX - 8.25% | $16.01 |
| 11/18/10 | 1402 | COUNTY OCCUPANCY 2 TAX 2 % | COUNTY OCCUPANCY 2 TAX 2 % | $3.88 |
| 11/19/10 | 1402 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($451.06) |

**CREDIT DUE:**            ($0.00)

TERMS:  DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

. 877026   **PROOF OF TRANSPORTATION**
4900 Nicholson Ct., Kensington, MD 20895

| | | |
|---|---|---|
| Date | | End Odometer |

| Account or Cardholders Name | Passenger Name | Ref # |
|---|---|---|

**Credit Card Info.**

Last 4 Digits _____

Card Expiration: _____

☐ Amex   ☐ Visa   ☐ MC

| Pick Up Time | Drop Time | Begin Odometer |
|---|---|---|

From _____

To _____

Meter Amount
$  35

AT

Extra Stops (if approved)

Tips or Extras
$

Passenger Signature

x

| Veh# | Dr. # | Total $ | Total Miles (Difference) |
|---|---|---|---|

Exception/Comments:   ☐ PCA   ☐ XTRA/PAX   QTY ____ @ $ _____

6/06

---

CHECK: 3886
GST CHKID: T2
SERVER: 3022 CANDACE
DATE: NOV18'10 10:24
CARD TYPE: AMERICAN EXPRESS
ACCT #: XXXXXXXXXXXX0111
EXP DATE: XX/XX
AUTH CODE: 115203
RESEARCH: 0000000000000

SUBTOTAL: 30.63
GRATUITY 4.50
TOTAL 35.13

CUSTOMER SIGNATURE

THANK YOU FOR YOUR BUSINESS
PLEASE COME AGAIN

DATE 11/7/10    SERVER/CASHER 1597

AUTHORIZATION NO.    REFERENCE NO.

5100011

| QTY. | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| / |  | 05 |

| | TAX | |
|------|------|---|
| SALES SLIP | TIP MISC | 5 |
| | TOTAL | 7 |

CUSTOMER COPY

PURCHASER SIGN HERE

X

Cardholder acknowledges receipt of goods and/or services in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the Issuer.

**IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS**

*THANK YOU FOR YOUR BUSINESS*
CHECK:       6 1 7 0
TABLE:       1 3 / 1
SERVER:      1063 AYESHA
DATE:        NOV 19'10  7:42AM
CARD TYPE:   AMERICAN EXPRESS
ACCT #:      XXXXXXXXXX0111
EXP DATE:    XX/XX
AUTH CODE:   335422
RESEARCH:    000000000000

SUBTOTAL:            1 9 . 6 7

GRATUITY             4. rr
                     23.17

TOTAL

GUE T/SIGNATURE

## CAPLIN & DRYSDALE
### REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

March 4, 2011

**Check payable to:** Ronald E. Reinsel

**Address:**

**Business Purpose:** Confirmation Hearing in NYC (March 2-3, 2011

**Client #:** 5733   **Client Name:** MLC

**Firm Charge:**

| Meals: (Description and Amount) | Task Code: | |
|---|---|---|
| Breafast at the Ritz-Carlton (3/3/11) | | $20.96 |
| Dinner at Inatteso Pizzabar Casano (3/2/11) | | $42.93 |
| Lunch (no receipt on 3/3/11) | | $12.75 |
| | | $0.00 |
| | | $0.00 |
| **Total Meals** | | **$76.64** |
| **Other Travel Expenses: (Description and Amount)** | | |
| Air/Train: | Task Code: | |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | **$0.00** |
| Hotel: | Task Code: | |
| The Ritz-Carlton - Battery Park | | $415.00 |
| NY Occupancy Tax ($24.38); Sales tax ($36.83); Room Occupancy Tax ($3.50) | | $64.71 |
| | | $0.00 |
| | | **$479.71** |
| Ground Transportation: | Task Code: | |
| Taxi from airport to hotel (3/2/11) | | $37.60 |
| Taxi from court to LGA airport | | $38.15 |
| | | $0.00 |
| | | **$75.75** |
| Miscellaneous Travel: | Task Code: | |
| Internet Charge at the Ritz-Carlton | | $12.95 |
| Parking at Reagan National Airport | | $35.00 |
| | | **$47.95** |
| **Total Reimbursement** | | **$680.05** |

*************************SPECIAL INSTRUCTIONS*********************

Please indicate if there are special delivery requests: **Please return to SRB**

Requested By:   RER/srb          Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official. ☐ Yes    ☐ No



THE RITZ-CARLTON®
NEW YORK, BATTERY PARK

Ronald Reinsel

| | |
|---|---|
| Room Number: | 0419 |
| Arrival Date: | 03/02/11 |
| Departure Date: | 03/03/11 |
| CRS Number: | 87752291 |
| Rewards No: | |
| Page No: | 1 of 1 |

**INFORMATION INVOICE**

Folio No:

03/03/11

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 03/02/11 | Internet Charge | Room# 0419 : INTERNET 1 day(s) | 12.95 | |
| 03/02/11 | Room Charge | | 415.00 | |
| 03/02/11 | NY Occupancy Tax | | 24.38 | |
| 03/02/11 | Sales Tax | | 36.83 | |
| 03/02/11 | Room Occupancy Tax | | 3.50 | |
| 03/03/11 | 2 West Breakfast | CHECK# 7896 | 41.93 | |
| 03/03/11 | American Express | XXXXXXXXXXX1003 | XX/XX | 534.59 |
| | | **Total** | **534.59** | **534.59** |
| | | **Balance** | **0.00** | |

TWO WEST STREET, NEW YORK, NEW YORK 10004 • (800) 644-7489 • FAX (212) 344-3801

*Re BALL CLEANING.*

# INATTESO
## PIZZABAR CASANO
30 WEST STREET
NEW YORK, NY 10004
TEL: 1-212-267-8000
FAX: 1-212-267-0591

Table 32
21 MEISHA
DATE: 3/2/2011 9:12:14 PM
TICKET NUMBER: 41
POS: 1
Card Type: Visa
Card Number: 4398 XXXX XXXX 8609
expiration date: 01/13
Authorization code: 300101
transaction N: 125269210
Name:: REINSEL/RONALD E
SUB TOTAL: $35.93

TIP: ............. 7⁰⁰
TOTAL: 42 .93
SIGNATURE .............

************ CUSTOMER COPY ************

REAGAN NATIONAL
AIRPORT
For Questions or Comments: (703)417-4300
Entrance: 15:52 03/02/11   Lane # 06
Exit   : 18:23 03/03/11   Lane # 37
License Plate VA JLU4496
Cashier : 025         Seq. # 3262
Length of stay  0/001 02h. 31mn.
Amount Paid  $ 35.00 Card

***** Thank You for Flying *****
***** Reagan National Airport *****

--ORIGINAL--
DRIVER COPY
MED#      3F74
DRVR#    462322
03/03/11  TR 1401
START  END MILES
03:25 03:59 13.5
REGULAR FARE
RATE 1.$   31.30
SURCH: $    0.00
STSRCH:$    0.50
TIP:  $     6.35
TOTAL: $   38.15

CARD TYPE:  VISA
XXXXXXXXXX8609
AUTH:825264
DRIVER COPY

THANKS
TO CONTACT TLC

Sale
VISA
XXXXXXXXXXX8609
Total:     $   35.00
Inv #: 000035
Approved Online
03/03/11          18:26:10
Auth Code: 525757
Batch: 200090

Merchant ID: 001672956A
T ra ID: 063190000816795040b

1 CDA REAGAN
AVIATION CIRCLE
WASHINGTON, DC 20001
703-417-4300

Customer Copy
THANK YOU

27.60

# CAPLIN & DRYSDALE
## REQUEST FOR REIMBURSEMENT
(Meals, Entertainment and/or Travel Expenses <u>not</u> Third Party Reimbursement)

March 4, 2011

**Check payable to:** Kate G. Henningsen

**Address:**

**Business Purpose:** To New York for GM Confirmation Hearing held Thurs., March 2, 2011.

**Client #:**   5733   **Client Name:**   Motors Liquidation Co.

**Firm Charge:**

| Meals: (Description and Amount)                           Task Code: | |
|------------------------------------------------------------------|---------|
| | $31.00 |
| 3/3/11  lunch for KGH only | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Total Meals** | **$31.00** |

| Other Travel Expenses: (Description and Amount) | |
|------------------------------------------------------------------|---------|
| Air/Train: | Task Code: |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| Hotel: | Task Code: |
| Night of 3/2/11 | $457.66 |
| | $0.00 |
| | $0.00 |
| | **$457.66** |
| Ground Transportation: | Task Code: |
| Taxis in D.C. (office to train 3/2/11 and train to home 3/3/11) | $23.00 |
| Taxis in NYC (train to hotel 3/2/11 and hotel to train 3/3/11) | $39.38 |
| | $0.00 |
| | **$62.38** |
| Miscellaneous Travel: | Task Code: |
| | $0.00 |
| | $0.00 |
| | **$0.00** |
| **Total Reimbursement** | **$551.04** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*SPECIAL INSTRUCTIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please indicate if there are special delivery requests:   **Contact SKL.**

Requested By:   KGH            Approved By:_____

I certify that none of the expenses for which I am hereby requesting reimbursement relates to any gift, travel, or other thing of value provided to a public official.   ☐ Yes            ☐ No



**THE RITZ-CARLTON®**
NEW YORK, BATTERY PARK

Kate Henningsen

Room Number:     1127
Arrival Date:     03/02/11
Departure Date:  03/03/11
CRS Number:      87775301
Rewards No:
Page No:         1 of 1

**INFORMATION INVOICE**
Folio No:

03/03/11

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 03/02/11 | Room Charge | 415.00 | |
| 03/02/11 | NY Occupancy Tax | 15.60 | |
| 03/02/11 | Sales Tax | 23.56 | |
| 03/02/11 | Room Occupancy Tax | 3.50 | |
| | **Total** | **457.66** | **0.00** |
| | **Balance** | **457.66** | |

```
      5129690
  O'HARA'S RESTAURANT
     120 CEDAR ST.
   NEW YORK, NY 10006

TERMINAL I.D.:        51296902

VISA
XXXXXXXXXXXXX7357
SALE
BATCH: 000351    INV: 14
DATE: MAR 03, 11    TIME: 17:37:31
AUTH NO: 114838

BASE            $31.00

TIP             ---------

TOTAL           ---------

KATE G HENNINGSEN

X_____
   I AGREE TO PAY ABOVE TOTAL AMOUNT
   ACCORDING TO CARD ISSUER AGREEMENT
   (MERCHANT AGREEMENT IF CREDIT VOUCHER)

***CUSTOMER COPY***
```

# TAXICAB RECEIPT

Time: 11:00 pm

Date: 3/3/2011

Origin of trip: Union Station

Destination: 16 + R (home)

Fare: 13          Sign: _____

# TAXICAB RECEIPT

Time: 3:10

Date: 3/2/2011

Origin of trip: Caplin + Drysdale

Destination: Union Station

Fare: 10          Sign: _____

```
MEDW        8E82
03/02/11 TR 2054
START  END MILES
18:59 19:13   4.1
REGULAR FARE
RATE 1:$     12.50
SURCH:$       1.00
STSRCH:$      0.50
TOTAL:$      14.00
   THANKS
TO CONTACT TLC
DIAL 3-1-1
```

| 37 | Local Transportation - DC | | | | $298.66 | $298.66 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/1/2010 | 2610183 | Petty Cash -O/T Mileage, 10/24/10 (DAT) | 17.50 | 17.50 |
| 5733 | 000 | 11/16/2010 | 2618680 | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 10/8/10 (TEP) | 34.50 | 34.50 |
| 5733 | 000 | 11/16/2010 | 2618681 | Yellow Cab Company of D.C., Inc. -Svc. to N.Bethesda, MD, 10/11/10 (TEP) | 39.68 | 39.68 |
| 5733 | 000 | 11/19/2010 | 2622237 | Petty Cash -O/T Mileage, 11/2/10 (DAT) | 17.50 | 17.50 |
| 5733 | 000 | 11/30/2010 | 2624991 | Red Top Cab -O/T Svc. to Residence, 11/9/10 (SO1) | 19.67 | 19.67 |
| 5733 | 000 | 11/30/2010 | 2624992 | Red Top Cab -O/T Svc. to Residence, 11/8/10 (JMR) | 25.88 | 25.88 |
| 5733 | 000 | 11/30/2010 | 2624993 | Red Top Cab -O/T Svc. to Residence, 11/9/10 (JMR) | 26.91 | 26.91 |
| 5733 | 000 | 12/16/2010 | 2632734 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/5/10 (DAT; Split b/w clients 5852 & 5733) | 18.97 | 18.97 |
| 5733 | 000 | 12/16/2010 | 2632735 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/8/10 (J.Fowler) | 31.63 | 31.63 |
| 5733 | 000 | 12/16/2010 | 2632738 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/12/10 (CEW; Split b/w clients 5852 & 5733) | 5.46 | 5.46 |
| 5733 | 000 | 12/16/2010 | 2632742 | Yellow Cab Company of D.C., Inc. -O/T Svc. from Residence, 11/29/10 (CEW) | 12.65 | 12.65 |
| 5733 | 000 | 12/16/2010 | 2632743 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/29/10 (CEW) | 11.79 | 11.79 |
| 5733 | 000 | 1/19/2011 | 2644966 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/28/10 (CEW) | 11.79 | 11.79 |
| 5733 | 000 | 1/19/2011 | 2644967 | Yellow Cab Company of D.C., Inc. -O/T Svc. from Residence, 11/28/10 (CEW) | 12.94 | 12.94 |
| 5733 | 000 | 1/19/2011 | 2644968 | Yellow Cab Company of D.C., Inc. -O/T Svc. to Residence, 11/29/10 (CEW) | 11.79 | 11.79 |

## Invoice
## RED TOP CAB
P.O. Box 100519
Arlington, VA 22210-0748
(703) 525-0900

Account No.: 8625000
Invoice No.: 5470376
Date: 11/15/10
Page: 2

ACCOUNTS PAYABLE
CAPLIN DRYSDALE CHARTER 1
1 THOMAS CIR NW
11TH FLOOR
WASHINGTON, DC 20005

| VOUCHER | DATE | PASSENGER | Client# | PICK-UP | DESTINATION | TIME | RATE | WAIT | PH | TIPS | OTHR | ADMN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6832162 | 11/9/10 | JEANNA | 5733 | 1327 WYTHE ST | 1 THOMAS CIR NW | 10:30 | 21.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.91 | 26.91 |
| 22166 | 11/8/10 | JEANNA RICKARTS | 5733 | 1 THOMAS CIR NW | 1327 WYTHE ST | 23:43 | 20.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.88 | 25.88 |
| | | Subtotal for : 5733 | | | | | 41.00 | 0.00 | 0.00 | 10.00 | 0.00 | 1.79 | 52.79 |
| 6632153 | 11/9/10 | OSMAN, SAYEM | 5733001 | | 2310 COLUMBIA PIK | 0:42 | 13.95 | 0.00 | 0.00 | 5.05 | 0.00 | 0.67 | 19.67 |
| | | Subtotal for : 5733001 | | | | | 13.95 | 0.00 | 0.00 | 5.05 | 0.00 | 0.67 | 19.67 |
| 6632147 | 11/3/10 | DAVYDENKO SASHA | 5852 | 1 THOMAS CIR NW | 4301 COLUMBIA PIK | 19:52 | 16.35 | 0.00 | 0.00 | 3.65 | 0.00 | 0.70 | 20.70 |
| 6632152 | 11/12/10 | DAVYDENKO, SASHA | 5852 | 1 THOMAS CIR NW | 4301 COLUMBIA PIK | 20:51 | 16.75 | 0.00 | 0.00 | 3.25 | 0.00 | 0.70 | 20.70 |
| | | Subtotal for : 5852 | | | | | 33.10 | 0.00 | 0.00 | 6.90 | 0.00 | 1.40 | 41.41 |
| 8933621 | 11/15/10 | KIM, CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 3:40 | 9.15 | 0.00 | 0.00 | 2.00 | 0.00 | 0.39 | 11.54 |
| 8940003 | 11/12/10 | KIM,CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 18:25 | 10.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.45 | 13.20 |
| 8942735 | 11/14/10 | KIM CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 2:43 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.38 |
| 925031 | 11/3/10 | KIM CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 20:38 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.77 |
| 939701 | 11/5/10 | KIM,CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 18:20 | 13.55 | 0.00 | 0.00 | 2.50 | 0.00 | 0.56 | 16.61 |
| 871573 | 11/8/10 | KIM, CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 23:02 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| 945174 | 11/8/10 | KIM,CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 10:15 | 11.15 | 0.00 | 0.00 | 2.00 | 0.00 | 0.46 | 13.61 |
| 959964 | 11/10/10 | KIM,CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 22:42 | 10.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.45 | 13.20 |
| 932355 | 11/10/10 | KIM,CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:33 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| 945216 | 11/11/10 | KIM,CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 22:43 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| 842362 | 11/9/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 7:27 | 10.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.45 | 13.20 |
| 845624 | 11/11/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 9:00 | 11.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.49 | 14.44 |
| 333352 | 11/12/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 8:46 | 13.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.56 | 16.51 |
| 83641 | 11/13/10 | KIM CONNIE | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:36 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| 02740 | 10/29/10 | KIM,CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 7:13 | 10.75 | 0.00 | 0.00 | 2.00 | 0.00 | 0.45 | 13.20 |
| 85805 | 11/2/10 | KIM, CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 20:12 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| 84269 | 11/15/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 8:11 | 13.15 | 0.00 | 0.00 | 3.00 | 0.00 | 0.57 | 16.72 |
| 1192 | 11/2/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:30 | 10.35 | 0.00 | 0.00 | 2.00 | 0.00 | 0.43 | 12.78 |
| 3922 | 11/4/10 | KIM CONNIE | 9013 | 1 THOMAS CIR NW | 1021 ARLINGTON BLV | 19:27 | 9.55 | 0.00 | 0.00 | 2.00 | 0.00 | 0.40 | 11.95 |
| 2285 | 11/4/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 8:50 | 15.15 | 0.00 | 0.00 | 3.00 | 0.00 | 0.64 | 18.79 |
| 335 | 11/6/10 | CONNIE KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 10:49 | 9.95 | 0.00 | 0.00 | 2.00 | 0.00 | 0.42 | 12.37 |
| | 11/3/10 | CONNIE, KIM | 9013 | 1021 ARLINGTON BLV | 1 THOMAS CIR NW | 7:38 | 11.55 | 0.00 | 0.00 | 2.00 | 0.00 | 0.47 | 14.02 |
| | | Subtotal for : 9013 | | | | | 243.30 | 0.00 | 0.00 | 46.50 | 0.00 | 10.16 | 299.96 |

386-CAPLIN & DRYSDALE

STATEMENT DATE: 11/30/2010 Detail(s)

| DATE | VOUCHER # | PASSENGER | ORIGIN | DESTINATION | EMP_ID | CLIENT CODE | CAB # | FARE | SERVICE FEE | TOTAL CHG |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2010 | 424737 | TED | ONE THOMAS CIRCLE | BETHESDA | | FIRM ADMIN ✓ | 622 | $42.50 | $6.38 | $48.88 |
| 11/2/2010 | 424701 | AMY KENNEAL | 1 THOMAS CIRCLE N.W. | 20TH & KALORAMA | 408 | | 747 | $10.00 | $1.50 | $11.50 |
| 11/3/2010 | 424702 | AMY | 1 THOMAS CIRCLE N.W. | 20TH AND KALORAM | | | 170 | $11.00 | $1.65 | $12.65 |
| 11/3/2010 | 424743 | TEP | ONE THOMAS CIRCLE | ROCKVILLE  MD | | 9099 | 79 | $31.00 | $4.65 | $35.65 |
| 11/3/2010 | 424703 | AMY KENNEAL | 1 THOMAS CIRCLE N.W. | 20TH & KALORAMA N | | Firm | 77 | $11.00 | $1.65 | $12.65 |
| 11/5/2010 | 424738 | TED | ONE THOMAS CIRCLE | N. BETHESDA | | 9099 | 205 | $31.00 | $4.65 | $35.65 |
| 11/5/2010 | 424741 | DENISE A TOLB | 1 THOMAS CIRCLE N.W. | 8131 BIRD LANE GREB | 255 | 5852/5733 | 79 | $33.00 | $4.95 | $37.95 |
| 11/5/2010 | 424744 | CRYSTAL GRAY | ONE THOMAS CIRCLE N | NEW CAROLLON MD | 217 | 6608.03 | 683 | $30.25 | $4.54 | $34.79 |
| 11/6/2010 | 424745 | CRYSTAL GRAY | ONE THOMAS CIRCLE N | NEW CAROLLTON M | 217 | 6608.03 | 1409 | $28.00 | $4.20 | $32.20 |
| 11/8/2010 | 424750 | JEHAFER FOWL | 1 THOMAS CIRCLE N.W. | COLLEGA PARK METR | 500 | 5733   Prem | 85 | $27.50 | $4.13 | $31.63 |
| 11/9/2010 | 424740 | NA  TEP | ONE THOMAS CIRCLE | ROCKVILLE | | 5189 | 327 | $37.75 | $5.66 | $43.41 |
| 11/11/2010 | 424706 | AMY KENNEAL | 1 THOMAS CIRCLE N.W. | 20TH AND KALORAM | | | 73 | $10.00 | $1.50 | $11.50 |
| 11/12/2010 | 424749 | C. WILLIAMSON | 1 THOMAS CIRCLE N.W. | 201 STREET NE | 404 | 5852/5733 | 757 | $9.50 | $1.43 | $10.93 |
| 11/14/2010 | 1424724 | DENISE A TOLB | 1 THOMAS CIRCLE N.W. | KETTERING, MD | 255 | 9013 | 422 | $40.00 | $6.00 | $46.00 |
| 11/15/2010 | 424707 | AMY KENNEAL | 1 THOMAS CIRCLE N.W. | 20TH & KALORAMA | 408 | Firm | 207 | $10.00 | $1.50 | $11.50 |
| 11/15/2010 | 424739 | TED | ONE THOMAAS CIRCLE | NA | | 9099 | 787 | $35.50 | $5.33 | $40.83 |
| 11/16/2010 | 306522 | PAULA PERKIN | 1 THOMAS CIRCLE N.W. | HYATTSVILLE MD | 214 | 9013 | 622 | $25.00 | $3.75 | $28.75 |
| 11/17/2010 | 452552 | TED | ONE THOMAS CIRCLE | ROCKVILLE   MD | | Prem | 237 | $34.75 | $5.21 | $39.96 |
| 11/19/2010 | 452551 | TED | 1875 PENN AVE NW | 425 8TH STREET NW | wrong travel info.  Does not match voucher | | 929 | $31.25 | $4.69 | $35.94 |
| 11/19/2010 | 1452551 | TED | ONE THOMAS CIRCLE | N# Rockville | | 9099 | 198 | $31.25 | $4.69 | $35.94 |
| 11/20/2010 | 424704 | AMY KENNEAL | 1 THOMAS CIRCLE N.W. | 17TH & L FEDEX / 18T | 408 | 7614 | 410 | $10.00 | $1.50 | $11.50 |
| 11/22/2010 | 452554 | TEP | ONE THOMAS CIRCLE | N. BETHESDA | | FIRM ADMIN | 80 | $35.00 | $5.25 | $40.25 |
| 11/23/2010 | 452555 | TEP | ONE THOMAS CIRCLE | N BETHESDA | | FIRM ADMIN | 169 | $29.50 | $4.43 | $33.93 |
| 11/29/2010 | 452563 | CHRIS WILLIAM | 201 STREET NE | 1 THOMAS CIRCLE | 404 | 5733 | 124 | $11.00 | $1.65 | $12.65 |
| 11/29/2010 | 452564 | CHRIS WILLIAM | 1 THOMAS CIRCLE N.W. | 201 1ST NE | 404 | 5733 | 333 | $10.25 | $1.54 | $11.79 |
| 11/29/2010 | 452584 | NA | 1801 CONN AVE | CEDERWOOD + N | | | 79 | $28.50 | $4.28 | $32.78 |
| 11/30/2010 | 452650 | SAYEM OSMAN | 1 THOMAS CIRCLE N.W. | FRANCONIA/SPRINGH | | 6291.001 ✓ | 520 | $34.00 | $5.10 | $39.10 |
| Summary for 'Account Number' = 386 (27 detail records) | | | | | | | | $678.50 | $101.81 | $780.31 |

744.37  Dup

LIN & DRYSDALE

STATEMENT DATE: 10/31/2010 Detail(s)

| DATE | VOUCHER # | PASSENGER | ORIGIN | DESTINATION | EMP_ID | CLIENT CODE | CAB # | FARE | SERVICE FEE | TOTAL CHG |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2010 | 424722 | TEP | ONE THOMAS CIRCLE | ROCKVILLE   MD | | 9099 | 345 | $35.00 | $5.25 | $40.25 |
| 10/3/2010 | 424718 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE | | 6608.03 | 9999 | $31.00 | $4.65 | $35.65 |
| 10/4/2010 | 424698 | EMILY WEBB | ONE THOMAS CIRCLE | 1631 S STREET NW | 402 | 9013 | 339 | $9.75 | $1.46 | $11.21 |
| 10/5/2010 | 424673 | TEP | ONE THOMAS CIRCLE | ROCKVILLE | | 9099 | 224 | $31.75 | $4.76 | $36.51 |
| 10/6/2010 | 424699 | EMILY WEBB | ONE THOMAS CIRCLE | 1631 S STREET NW | 402 | 9013 | 965 | $10.00 | $1.50 | $11.50 |
| 10/08/2010 | 424674 | TEP | ONE THOMAS CIRCLE | ROCKVILLE   MD | | 6608.03 | 9999 | $34.25 | $5.14 | $39.39 |
| 10/08/2010 | 424725 | TED | ONE THOMAS CIRCLE | ROCKVILLE   MD | | 5733 | 253 | $30.00 | $4.50 | $34.50 |
| 10/08/2010 | 424726 | DENISE TOLBE | 1 THOMAS CIRCLE N.W. | GREENBELT, MD | 255 | 9013 | 84 | $40.00 | $6.00 | $46.00 |
| 10/11/2010 | 1424728 | TED | ONE THOMAS CIRCLE | NORTH BETHESDA, M | | 5733 | 9999 | $34.50 | $5.18 | $39.68 |
| 10/12/2010 | 424730 | TED | ONE THOMAS CIRCLE | N. BETHESDA | | 6608.03 | 702 | $34.50 | $5.18 | $39.68 |
| 10/13/2010 | 424731 | TEP | ONE THOMAS CIRCLE | ROCKVILLE   MD | | 9099 | 9999 | $42.00 | $6.30 | $48.30 |
| 10/14/2010 | 424733 | TED | ONE THOMAS CIRCLE | ROCKVILLE   MD | | 9099 | 801 | $35.50 | $5.33 | $40.83 |
| 10/15/2010 | 424735 | SAYEM OSMAN | FIRM-ONE THOMAS CIR | COLUMBUS PIKE S.CO | | 5852.001 | 787 | $20.00 | $3.00 | $23.00 |
| 10/16/2010 | 424729 | DENISE TOLBE | 1 THOMAS CIRCLE N.W. | KETTERING, MD | 255 | 5852 | 834 | $50.00 | $7.50 | $57.50 |
| 10/18/2010 | 424734 | TEP | ONE THOMAS CIRCLE | ROCKVILLE | | 6608.03 | 77 | $40.75 | $6.11 | $46.86 |
| 10/25/2010 | 424733 | TEP | ONE THOMAS CIRCLE | NORTH BETHESDA, M | | 9099 | 728 | $28.25 | $4.24 | $32.49 |
| 10/26/2010 | 424736 | TED | ONE THOMAS CIRCLE | ROCKVILLE | | 6608.03 | 339 | $30.00 | $4.50 | $34.50 |
| 10/27/2010 | 424742 | TED | ONE THOMAS CIRCLE | ROCKVILLE | | 6608.03 | 252 | $31.50 | $4.73 | $36.23 |
| 10/29/2010 | 424700 | NA | 1 THOMAS CIRCLE N.W. | 1921 KALORAMA ROA | 408 | 4758 | 541 | $10.00 | $1.50 | $11.50 |

Summary for Account Number = 386 (19 detail records)      $578.75   $86.83   $665.58

Carmy Kennedy

※ On 12/3 TEP indicated that 10/4/10 travel
should be charged to the firm; they were
reimb. through Petty Cash.

**YELLOW CAB CO. OF DC**
**TAXI CAB VOUCHER**
**202-544-0911**

**Nº 424725**

DATE: 10/4/10

ACCOUNT: 386
AUTHORIZED BY: —
CAB NO.: 253

PASSENGER NAME: TEP
EMPLOYEE ID:
TRIP NUMBER:

PICKUP: One Thomas Circle
P/U TIME:
D/O TIME:

DESTINATION: Rockville
FARE: 25
TIP: 5
TOTAL: 30

CLIENT CODE/NOTES: 5733

PASSENGER SIGNATURE:
DRIVER SIGNATURE:

---

**YELLOW CAB CO. OF DC**
**TAXI CAB VOUCHER**
**202-544-0911**

**Nº 424728**

DATE: 10/11

ACCOUNT: 386
AUTHORIZED BY:
CAB NO.:

PASSENGER NAME: TED
EMPLOYEE ID:
TRIP NUMBER:

PICKUP: One Thomas Circle
P/U TIME:
D/O TIME:

DESTINATION: North Bethesda
FARE: 28.50
TIP: 6
TOTAL: 34.50

CLIENT CODE/NOTES: 5733

PASSENGER SIGNATURE:
DRIVER SIGNATURE:

---

**YELLOW CAB CO. OF DC**
**TAXI CAB VOUCHER**
**202-544-0911**

**Nº 424741**

DATE: 11/5/10

ACCOUNT: 386
AUTHORIZED BY: —
CAB NO.: 79

PASSENGER NAME: Denise A. Tolbert
EMPLOYEE ID: 255
TRIP NUMBER:

PICKUP: 1 Thomas Circle, NW
P/U TIME:
D/O TIME:

DESTINATION: 8131 Bird Lane, Greenbelt, MD
FARE: 33.00
TIP:
TOTAL: 33.00

CLIENT CODE/NOTES: 652/5733

PASSENGER SIGNATURE: Denise A. Tolbert
DRIVER SIGNATURE:

YELLOW CAB CO. OF DC
TAXI CAB VOUCHER
202-544-0911

№ 424749

| DATE | | | |
|---|---|---|---|
| ACCOUNT 386 | AUTHORIZED BY C. Williamson | CAB NO. 787 | |
| PASSENGER NAME C. Williamson | EMPLOYEE ID 404 | TRIP NUMBER | |
| PICKUP 1 Thomas Circle | | P/U TIME | D/O TIME |
| DESTINATION 201 I Street NB? | | FARE | 8.00 |
| CLIENT CODE/NOTES 5852/5733 | | TIP | 1.50 |
| | | TOTAL | 9.50 |
| PASSENGER SIGNATURE | DRIVER SIGNATURE | | |

YELLOW CAB CO. OF DC
TAXI CAB VOUCHER
202-544-0911

№ 424750

| DATE 11/8/10 | | | |
|---|---|---|---|
| ACCOUNT 386 | AUTHORIZED BY | CAB NO. 185 | |
| PASSENGER NAME Jehnke Fowler | EMPLOYEE ID 500 | TRIP NUMBER | |
| PICKUP 1 Thomas Circle | | P/U TIME | D/O TIME |
| DESTINATION College Park Metro | | FARE | 23.50 |
| CLIENT CODE/NOTES 5733 | | TIP | 4.00 |
| | | TOTAL | 37.50 |
| PASSENGER SIGNATURE P. Fowler | DRIVER SIGNATURE | | |

YELLOW CAB CO. OF DC
TAXI CAB VOUCHER
202-544-0911

№ 452563

| DATE | | | |
|---|---|---|---|
| ACCOUNT 386 | AUTHORIZED BY C. Williamson | CAB NO. 104 | |
| PASSENGER NAME Chris Williamson | EMPLOYEE ID 404 | TRIP NUMBER | |
| PICKUP 201 I St. N.E. | | P/U TIME | D/O TIME |
| DESTINATION 1 Thomas Circle | | FARE | 9.00 |
| CLIENT CODE/NOTES 5733 | | TIP | 2.00 |
| | | TOTAL | 11.00 |
| PASSENGER SIGNATURE | DRIVER SIGNATURE | | |

**YELLOW CAB CO. OF DC**
**TAXI CAB VOUCHER**
**202-544-0911**

DATE

Nº 452564

ACCOUNT
386

AUTHORIZED BY
C. Williamson

CAB NO.
333

PASSENGER NAME
Chris Williamson

EMPLOYEE ID
404

TRIP NUMBER

PICKUP
1 Thomas Circle

| | P/U TIME | D/O TIME |
|---|---|---|
| FARE | | 8.25 |

DESTINATION
201 I St. N.E.

| TIP | 2.00 |
|---|---|

CLIENT CODE/NOTES
5733

| TOTAL | 10.25 |
|---|---|

PASSENGER SIGNATURE
Chris Williamson

DRIVER SIGNATURE

---

**YELLOW CAB CO. OF DC**
**TAXI CAB VOUCHER**
**202-544-0911**

DATE
11/29/2010

Nº 452649

ACCOUNT
386

AUTHORIZED BY
C- Williamson

CAB NO.
365

PASSENGER NAME
Chris Williamson

EMPLOYEE ID
404

TRIP NUMBER

PICKUP
1 Thomas Cir.

| | P/U TIME | D/O TIME |
|---|---|---|
| FARE | | 8.25 |

DESTINATION
201 I St. N.E.

| TIP | 2.50 |
|---|---|

CLIENT CODE/NOTES
5733

| TOTAL | 10.25 |
|---|---|

PASSENGER SIGNATURE
Chris Williamson

DRIVER SIGNATURE

---

**YELLOW CAB CO. OF DC**
**TAXI CAB VOUCHER**
**202-544-0911**

DATE
11/28/2010

Nº 452569

ACCOUNT
386

AUTHORIZED BY
C. Williamson

CAB NO.
410

PASSENGER NAME
Chris Williamson

EMPLOYEE ID
404

TRIP NUMBER

PICKUP
201 I Street N.E.

| | P/U TIME | D/O TIME |
|---|---|---|
| FARE | | 9.25 |

DESTINATION
1 Thomas Circle

| TIP | 2.00 |
|---|---|

CLIENT CODE/NOTES
5733

| TOTAL | 11.25 |
|---|---|

PASSENGER SIGNATURE
Chris Williamson

DRIVER SIGNATURE

| DATE 11-28-10 | YELLOW CAB CO. OF DC<br>TAXI CAB VOUCHER<br>202-544-0911 | № 452565 |
|---|---|---|

| ACCOUNT 386 | AUTHORIZED BY C Williamson | CAB NO. 703 |
|---|---|---|

| PASSENGER NAME Chris Williamson | EMPLOYEE ID 404 | TRIP NUMBER |
|---|---|---|

| PICKUP 1 Thomas Circle | | P/U TIME | D/O TIME |
|---|---|---|---|

| DESTINATION 301 I Street NE | FARE | 8.25 |
|---|---|---|

| CLIENT CODE/NOTES 5733 | TIP | 2.00 |
|---|---|---|
| | TOTAL | 10.25 |

| PASSENGER SIGNATURE Chs Wls | DRIVER SIGNATURE |
|---|---|

| 38 | | Local Transporation - NY | | | $936.08 | $936.08 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 10/26/2010 | 2608865 | Elite Limousine Plus Inc. -Car Svc. to the Yale Club, 10/20/10  (EB) | 35.26 | 35.26 |
| 5733 | 000 | 10/31/2010 | 2616661 | Local Transporation - NY - EB Taxi to Judge's chambers to deliver courtesy copy on 10/4 | 30.00 | 30.00 |
| 5733 | 000 | 10/31/2010 | 2616662 | Local Transporation - NY - EB cab to Court to file papers on Oct 13 | 30.00 | 30.00 |
| 5733 | 000 | 10/31/2010 | 2616663 | Local Transporation - NY - EB cab to Court to file papers on Oct 18 | 20.00 | 20.00 |
| 5733 | 000 | 10/31/2010 | 2616664 | Local Transporation - NY - EB cab to deliver courtesy copies to Judge Gerber's Chamger on 10/20 | 28.00 | 28.00 |
| 5733 | 000 | 10/31/2010 | 2616665 | Local Transporation - NY - EB cab to deliver courtesy copies to Judge Gerber's Chamger on 10/20 | 40.00 | 40.00 |
| 5733 | 000 | 11/30/2010 | 2625316 | Local Transporation - NY - EB cab fare - Service of courtesy copies to Judge's Chamber and to UST on 11/16 | 22.00 | 22.00 |
| 5733 | 000 | 12/8/2010 | 2631117 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, 11/15/10  (EB) | 62.31 | 62.31 |
| 5733 | 000 | 12/21/2010 | 2635586 | Elite Limousine Plus Inc. -Car Svc. to Cappaqua, NY, 12/6/10  (RCT) | 143.69 | 143.69 |
| 5733 | 000 | 12/27/2010 | 2635925 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, 12/10/10  (RCT) | 141.92 | 141.92 |
| 5733 | 000 | 12/27/2010 | 2635926 | Elite Limousine Plus Inc. -O/T Car Svc. to Residence, 12/13/10  (RCT) | 141.92 | 141.92 |
| 5733 | 000 | 12/30/2010 | 2636949 | Local Transporation - NY - Taxi from Hunter College to Office on 12/13 | 8.00 | 8.00 |
| 5733 | 000 | 12/30/2010 | 2636950 | Local Transporation - NY - Taxi to court on 12/15 | 20.20 | 20.20 |
| 5733 | 000 | 12/30/2010 | 2636951 | Local Transporation - NY - Taxi to/fr SDNY re Judge's Chambers service on 12/7 for EB | 33.00 | 33.00 |
| 5733 | 000 | 12/30/2010 | 2636952 | Local Transporation - NY - Taxi to Court for filing to Chambers (SDNY) on 12/1 for EB | 20.00 | 20.00 |
| 5733 | 000 | 12/30/2010 | 2636953 | Local Transporation - NY - Taxi from Court for filing to Chambers (SDNY) on 12/1 for EB | 23.00 | 23.00 |
| 5733 | 000 | 12/30/2010 | 2636954 | Local Transporation - NY - Taxi to Judge's chambers to file courtesy copy on 11/30 EB | 20.00 | 20.00 |
| 5733 | 000 | 12/30/2010 | 2636955 | Local Transporation - NY - Taxi return to office on 12/1 | 8.00 | 8.00 |
| 5733 | 000 | 1/31/2011 | 2647904 | Local Transporation - NY - RCT Taxi back to the office from Bankruptcy Court on January 11, 2011 | 20.00 | 20.00 |
| 5733 | 000 | 3/16/2011 | 2668163 | Elite Limousine Plus Inc. -Car Svc. to Long Island City, NY, 11/29/10  (EB; charged now due to lost invoice) | 50.78 | 50.78 |
| 5733 | 000 | 3/30/2011 | 2675516 | Local Transporation - NY - Cab for: Delivery to Judge's Chambers from SDNY Bankruptcy Court and back to Office 375 Park Ave on March 3, 2011 (EB) | 17.00 | 17.00 |

| 5733 | 000 | 3/30/2011 | 2675517 | Local Transporation - NY - Cab for: Delivery to Judge's Chambers from SDNY Banruptcy Court and back to Office 375 Park Ave on March 3, 2011 (EB) | 21.00 | 21.00 |

 

Limousine
PLUS Inc.

32-72 Gale Ave.
Long Island City, NY 11101

| Invoice # | Date | Payment Terms |
|---|---|---|
| 1430552 | 10/22/10 | Due on Receipt |

| Previous Balance | 35.48 |
|---|---|
| Due this Invoice | 668.45 |
| Credits | 0.00 |
| Total Due | 703.93 |

47560 CAPLIN & DRYSDALE

LAUREN KARASTERGIOU
CAPLIN & DRYSDALE
375 PARK AVENUE
35TH FLOOR
NEW YORK, NY 10152

Acct. Serv. and Billing Inq: Customer Service C
Phone #: 718-472-2000

\*\*\*\*\*\*\*\*\*\*\*\* SEND REMITTANCE TO P.O. BOX 1588 LONG ISLAND CITY NEW YORK 11101 \*\*\*\*\*\*\*\*\*\*\*\*     Page 1 of     2

| | Date | Time | Car # | Vchr# | Cust. Name | | PU Address | Zone | Fare | S.C. | Tips | Misc.[1] | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Car-Pass # | | | | Destination | Zone | Stops | W.T.[2] | Tolls[3] | Sales Tx | |

###### New Charges

| | Date | Time | Car # | Vchr# | Cust. Name | | PU Address | Zone | Fare | S.C. W.T. | Tips Tolls | Misc. Sales Tx | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | 10/11/10 | 19:51 | 068 | | INSELBUCH, ELIHU | 9099-120 | LGA, CONTINENTAL AIRLIN 333 | 333 | 51.00 | 4.00 | | 1.21 | 67.08 |
| | | | | | | | 200 E. 57 ST | 106 | | | 5.50 | 5.37 | |
| 2) | 10/13/10 | 10:15 | 016 | 9943792 | POULOS, PETER | Maddock | HOTEL RIVINGTON | 101 | 156.00 | 4.00 | | 7.34 | 374.29 |
| | | | | | | | 201 HIGH RIDGE RD | 399 | 71.00 | 123.20 | 12.75 | | |
| 3) | 10/14/10 | 14:45 | 431 | | SPEIER, RICHARD | 4049 | 375 PARK AVE | 106 | 69.00 | 4.00 | | 1.57 | 87.04 |
| | | | | | | | JFK | 399 | | | 5.50 | 6.97 | |
| 4) | 10/14/10 | 14:45 | 543 | | MICHEL , SCOTT | 4049 | 375 PARK AVE | 106 | 30.00 | 4.00 | | 0.68 | 37.70 |
| | | | | | | | PENN STATION | 105 | | | | 3.02 | |
| 5) | 10/19/10 | 13:03 | 432 | 9943791 | MASTRACCHIO, JIM | 9013 | 375 PARK AVE | 106 | 51.00 | 4.00 | | 1.21 | 67.08 |
| | | | | | | | LGA | 333 | | | 5.50 | 5.37 | |
| 6) | 10/20/10 | 17:55 | 009 | | BENETOS, EUGINA | 5733 | 375 PARK AVE | 106 | 27.00 | 4.00 | | 0.64 | 35.26 |
| | | | | | | | YALE CLUB | 106 | | 0.80 | | 2.82 | |

------ Total   New Charges ------

| Vchrs | Fare | ServChg | Tips | Tolls | Wait Time | Stops | Misc | NYS Surcharge | State Sales Tax | Gross Total | Discount Total | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 384.00 | 24.00 | 0.00 | 29.25 | 124.00 | 71.00 | 0.00 | 12.65 | 23.55 | 668.45 | 0.00 | 668.45 |

\*\*\*  1. Misc = Pkg+Misc+Meet/Greet+A/p+Sp/Event+Phone+Nys Surcharge     2. Wt = Wt + Stop wt    3. Tolls = Tolls + Fuel_Surcharge + Parking

Account Number: 47560
Company Name: CAPLIN DRYSDALE
Invoice Number: 1430552

Invoice Date: 10/22/10
Page: 2 of 2

---

**Voucher 1) 9943790** — handwritten: 9099-120

| Field | Value |
|---|---|
| ACCOUNT NUM+VIP NUM | 47560 |
| PASSENGER NAME | INSELBUCH, ELIHU |
| COMPANY NAME | CAPLIN DRYSDALE |
| RESERVATION NUM/VOUCHER NUM | 0100503857 |
| DATE | 10/11/10 |
| CAR NO | 068 |
| DRIVER NO | 8654 |
| JOB NO | 4 |
| DISP TIME | 7:51 PM |
| ETA(MINS) | 5 |
| RSV TIME | 7:50 PM |
| PICKUP TIME | 8:02 PM |
| ZONE-ZIP | 106 |
| STOP | 333 |

Fare 51.00  S.C 4.00  Tolls 5.50

FARE 51.00  S.C 4.00  TOLLS 5.50  SLS TX 5.37  MISC 1.21  TOTAL 67.08

PICKUP POINT: LGA, CONTINENTAL AIRLINES
FINAL DEST: 200 E. 57 ST

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

---

**Voucher 2) 9943792** — handwritten: Maddocks

| Field | Value |
|---|---|
| ACCOUNT NUM+VIP NUM | 47560 |
| PASSENGER NAME | POULOS, PETER |
| COMPANY NAME | CAPLIN DRYSDALE |
| RESERVATION NUM/VOUCHER NUM | 0100772431 |
| DATE | 10/13/10 |
| CAR NO | 1016 |
| DRIVER NO | 4175 |
| JOB NO | 24 |
| DISP TIME | 10:15 AM |
| ETA(MINS) | 115 |
| RSV TIME | 10:30 AM |
| PICKUP TIME | 10:32 |
| ZONE-ZIP | 101 |
| STOP | 399 |
| REQUIREMENTS | 10000101  81127000 |
| WT | 1  159 |

Fare 156.00  S.C 4.00

FARE 156.00  S.C 4.00  TOLLS 12.75  WT 123.20  STOPS 71.00  SLS TX 7.34  TOTAL 374.29

PICKUP POINT: HOTEL RIVINGTON
FINAL DEST: 201 HIGH RIDGE RD

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

---

**Voucher 3) 9943791** — handwritten: 4-049

| Field | Value |
|---|---|
| ACCOUNT NUM+VIP NUM | 47560 |
| PASSENGER NAME | SPEIER, RICHARD |
| COMPANY NAME | CAPLIN DRYSDALE |
| RESERVATION NUM/VOUCHER NUM | 0101942398 |
| DATE | 10/14/10 |
| CAR NO | 431 |
| DRIVER NO | 6841 |
| JOB NO | 33 |
| DISP TIME | 1:03 PM |
| ETA(MINS) | 15 |
| RSV TIME | 3:00 PM |
| PICKUP TIME | 1:16 PM |
| ZONE-ZIP | 106 |
| STOP | 399 |

Fare 68.00  S.C 4.00  Tolls 5.50

FARE 69.00  S.C 4.00  TOLLS 5.50  SLS TX 6.97  MISC 1.57  TOTAL 87.04

PICKUP POINT: 375 PARK AVE
FINAL DEST: JFK

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

---

**Voucher 4) 9943793** — handwritten: 4049

| Field | Value |
|---|---|
| ACCOUNT NUM+VIP NUM | 47560 |
| PASSENGER NAME | MICHEL, SCOTT |
| COMPANY NAME | CAPLIN DRYSDALE |
| RESERVATION NUM/VOUCHER NUM | 0101222331 |
| DATE | 10/14/10 |
| CAR NO | 543 |
| DRIVER NO | 4353 |
| JOB NO | 14 |
| DISP TIME | 2:45 PM |
| ETA(MINS) | 15 |
| RSV TIME | 3:00 PM |
| PICKUP TIME | 3:00 PM |
| ZONE-ZIP | 105 |
| WAIT | 105 |

Fare 30.00  S.C 4.00

FARE 30.00  S.C 4.00  SLS TX 3.02  MISC .68  TOTAL 37.70

PICKUP POINT: 375 PARK AVE
FINAL DEST: PENN STATION

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

---

**Voucher 9) 9943791** — handwritten: 9013

| Field | Value |
|---|---|
| ACCOUNT NUM+VIP NUM | 47560 |
| PASSENGER NAME | MASTRACCHIO, JIM |
| COMPANY NAME | CAPLIN DRYSDALE |
| RESERVATION NUM/VOUCHER NUM | 0101942203 |
| DATE | 10/19/10 |
| CAR NO | 128 |
| DRIVER NO | 1981 |
| JOB NO | 33 |
| DISP TIME | 2:45 PM |
| ETA(MINS) | 15 |
| RSV TIME | 3:00 PM |
| PICKUP TIME | 3:01 PM |
| ZONE-ZIP | 106 |
| STOP | 333 |

PICKUP POINT: 375 PARK AVE
FINAL DEST: LGA

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

---

**Voucher 4) — handwritten: 5733**

| Field | Value |
|---|---|
| ACCOUNT NUM+VIP NUM | 47560 |
| PASSENGER NAME | BENETOS, EUGINA |
| COMPANY NAME | CAPLIN DRYSDALE |
| RESERVATION NUM/VOUCHER NUM | 0102046159 |
| DATE | 10/20/10 |
| CAR NO | 009 |
| DRIVER NO | 4214 |
| JOB NO | 73 |
| DISP TIME | 5:55 PM |
| ETA(MINS) | 10 |
| RSV TIME | 5:54 PM |
| PICKUP TIME | 6:16 PM |
| ZONE-ZIP | 106 |

Fare 27.00  S.C 4.00

FARE 27.00  S.C 4.00  WT .80  SLS TX 2.82  MISC .64  TOTAL 35.26

PICKUP POINT: 375 PARK AVE
FINAL DEST: YALE CLUB

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

## RECEIVED OF PETTY CASH

DATE 10/4 20 10 AMOUNT: $ 30⁰⁰

Thirty and ⁿ°/₁₀₀ ————DOLLARS

CLIENT #: 5733 CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: EB- taxi to Judge's Chambers
to deliver courtesy copy

L. Karastergiou
_____
Received By                    Approved By

TIP 1.00
30.00

MLC FILING
EB
5733

THURSDAY, OCTOBER 14, 2010

SDNY BANKRUPTCY COURT—JUDGE GERBER'S CHAMBERS

**Cab-fare to**
**SDNY BANKRUPTCY COURT (inclusive of tip)**      **$30.00**

**TOTAL**                                          **$30.00**

**BH HAS GIVEN ME $40 TO SPEND FOR THIS FILING AND SERVICE.**

CHANGE GIVEN:                                      $10.00

**ALLEN**
(718) 249-1147
(877) 602-5536
*A Member of the Executive Transportation Group*

| | | DATE 10/13/10 | CAR NO. | LETTER | ACCT. NO. | |
|---|---|---|---|---|---|---|
| COMPANY NAME | | PICK-UP TIME ☐ AM ☐ PM | | VOUCHER NO. 673394 | FARE | 30.00 |
| PASSENGER NAME | | | | | | |
| PICK-UP POINT 4/7 Short Park | EMPLOYEE I.D. NO. | ZONE | W.T. | REMARKS / ADDTL. STOPS | STOPS | |
| STOP 1 | | | | | MEET & GREET | |
| STOP 2 | | | | | TOLLS | |
| FINAL DEST. Bowling Green Short | | JOB. NO. | TOTAL W.T. MINS. | | PARKING | |
| AUTH. BY | | | | | W.T. | |
| A SURCHARGE WILL BE ADDED TO THIS TOTAL WHEN BILLED TO YOUR ACCOUNT | | | | | MISC. | |
| | | | | | TOTAL | 30.00 |

ATLANTIC FORMS & SYSTEMS, INC. (516) 827-5680

PLEASE INITIAL ALL CHARGES FROM SHADED AREA →

**RECEIVED OF PETTY CASH**

DATE 10/13 20 10   AMOUNT: $ 30.00

Thirty and no ——— 00/100 DOLLARS

CLIENT #: 5733   CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Cab Fare to court to file Papers

Received By _____   Approved By _____

Caplin & Drysdale
A T T O R N E Y S

Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, New York 10152-3500

**OFFICE MEMORANDUM**

**TO:**       Barbara Holtz
              Lauren Karrastergiou

**FROM:**     Eugenia Benetos

**CC:**

**DATE:**     October 18, 2010

**RE:**       MLC (5733) Filing of Courtesy Copy to Judge's Chambers
              (EPIQ Retention Papers)

Car Service to SDNY Bankr. Court                    $20.00 (Inclusive of Gratuity)

(1 Bowling Green)

*"Out of $40.00 given to EB by BH."*

```
MED #          2T59
DATE: 10/18/2010
START TIME 10:33
END TIME   11:01
TRIP #     10029
RATE No.       1
STAND. CITY RATE
MILES R1    4.33
FARE! $    16.10
ST. SUR     0.50
GR. TOT.   16.60
Tip         3.40
Contact TLC Dial
   3-1-1
$20.00
```

RECEIVED OF PETTY CASH

DATE 10/18 20 10   AMOUNT: $ 20.00

Twenty and no 00/100 DOLLARS

CLIENT #. 5733 CLIENT NAME: MLC

OFFICE CHARGE: Car Service to court

FOR: to file papers

B. Holtz (for EB)

Received By                    Approved By

MLC FILING
EB
5733


WEDNESDAY, OCTOBER 20, 2010


SDNY BANKRUPTCY COURT—JUDGE GERBER'S CHAMBERS
(Courtesy Copies of Joinder)


**Cab-fare to**
**SDNY BANKRUPTCY COURT (inclusive of tip)**       **$28.00**


**TOTAL**                                          **$28.00**


**BH HAS GIVEN ME $40 TO SPEND FOR THIS FILING AND SERVICE.**

**CHANGE GIVEN:**                                  **$12.00**


NUMBER: 1004
AUTHOR.: 570473

I ♡ NEW YORK

MED #            7L74
DATE: 10/20/2010
START TIME 10:57
END TIME   11:32
TRIP #     18915
RATE No.       1
STAND. CITY RATE
MILES R1    7.52
FARE1 $    23.70
MTA SCG     0.50
GR.TOT.    24.20
     tip 380
Contact TLC Dial
   3-1-1  28.00

RECEIVED OF PETTY CASH

DATE 10/20 20 10 AMOUNT: $ 28.00
Twenty Eight and no 00/100 DOLLARS

CLIENT #: 5733 CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Cab fare to deliver courtesy
copies to Judge Gerber's Chamber

Received By              Approved By

RECEIVED OF PETTY CASH

DATE 10/20 20 10   AMOUNT: $ 40.00

Forty and no — 00/100 DOLLARS

CLIENT #: 5377 5733   CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Cab fare to & from court
to deliver courtesy copy to Judge
Gerber

_____ Received By      _____ Approved By

---

## CHARGE & RIDE INC.

TEL: (718) 392-5200 • FAX: (718) 392-5371
www.chargeandride.com
when out of town call
toll free 1-800-32-TRYUS

PLEASE PRINT CLEARLY - SEE REVERSE SIDE FOR EVALUATION

7% SALES TAX ONLY CHARGED ONLY ON POINT TO POINT INTERSTATE N.J. TRIPS

VOUCHER # 2342398

| ACCOUNT NAME | | | | | | ORIGINAL W.T. |
|---|---|---|---|---|---|---|
| PASSENGER Eugenia Benetos | | | | | | |
| FROM SDNY Bankr. Court | ACCOUNT # | DEPT # | CAR # | JOB # | | |
| TO 375 Park Avenue | DATE 10/20 | PU TIME AM/PM | ETA | SCHEDULE TIME | | |
| CLIENT # 5733 | DISP. TIME AM/PM | CODE: | W.T. | | | |
| MATTER # | ADDITIONAL STOPS 1. | | | | | |
| EMPLOYEE # | 2. | | | | | |
| AUTHORIZED BY | 3. | | | | | |

| REMARKS | ZIP. FROM | ZONE | ZIP. TO | ZONE | | FOR OFFICE USE |
|---|---|---|---|---|---|---|
| | TEL. MIN. $ | | INITIAL | MEET & GREET | | FLAT RATE |
| | | | | | | TOTAL W/CHARGE |
| | | | | | | TOLLS & PARKING |
| | | | | | | STOPS CHG. |
| | | | | | | PARKING PACKAGE |
| | | | | | | TIPS |
| | | | | | | VOUCHER FEE |
| | | | | | | 2% STATE SURCHARGE |
| | | | | | | TOTAL 20.00 |

OFFICE

MLC FILING
EB
5733


WEDNESDAY, OCTOBER 20, 2010


SDNY BANKRUPTCY COURT—JUDGE GERBER'S CHAMBERS
(Courtesy Copies of Letter re: Anonymity Protocol)


(1) **Cab-fare to**
**SDNY BANKRUPTCY COURT (inclusive of tip)**    **$20.00**

(2) **Cab-fare from**
**SDNY BANKRUPTCY COURT (inclusive of tip)**    **$20.00**


**TOTAL**    **$40.00**


**BH HAS GIVEN ME $40 TO SPEND FOR THIS FILING AND SERVICE.**

(1)

RECEIVED OF PETTY CASH

DATE 11/16 20 10 AMOUNT: $ 22.00

Twenty Two and no 00/100 DOLLARS

CLIENT #: 5733 CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Cab Fare: Service & courtesy copies to Judge's Chambers and to UST. _____

_____ Received By _____        _____ Approved By _____

I ♡ NEW YORK

MED #            8C93
DATE: 11/16/2010
START TIME 11:02
END TIME 11:34
TRIP #      5183
RATE No.        1
STAND.  CITY RATE
MILES R1      4.58
FARE1 $      17.70
ST. SUR      0.50
GR.TOT.      18.20

Contact TLC Dial
3-1-1

tip.  3.80

22.00

 

| Invoice # | Date | Payment Terms |
|---|---|---|
| 1434282 | 11/19/10 | Due on Receipt |

| Previous Balance | .00 |
|---|---|
| Due this Invoice | 108.66 |
| Credits | 0.00 |
| Total Due | 108.66 |

**Limousine PLUS Inc.**
32-72 Gale Ave.
Long Island City, NY 11101

47560 CAPLIN & DRYSDALE

LAUREN KARASTERGIOU
CAPLIN & DRYSDALE
375 PARK AVENUE
35TH FLOOR
NEW YORK, NY 10152

Acct. Serv. and Billing Inq: Customer Service D
Phone #:  718-472-2000

************** SEND REMITTANCE TO P.O.BOX 1588 LONG ISLAND CITY NEW YORK 11101 **************

Page 1 of   2

| Date   Time   Car # Vchr#   Cust. Name | PU Address | Zone | Fare | S.C. | Tips | Misc.[1] | Total |
| Car-Pass # | Destination | Zone | Stops | W.T. [2] | Tolls [3] | Sales Tx | |
|---|---|---|---|---|---|---|---|
| **New Charges** | | | | | | | |
| 1) 11/11/10 17:18   488   MICHEL, SCOTT   *5992* | 812 PARK AVE | 108 | 33.00 | 4.00 | | 0.84 | 46.35 |
| | PENN STATION | 105 | | 4.80 | | 3.71 | |
| 2) 11/15/10 20:17   348   BENETOS, EUGENA   *5733* | 375 PARK AVE | 106 | 41.00 | 4.00 | | 1.12 | 62.31 |
| | 2429 28 ST | 302 | | 11.20 | | 4.99 | |

------- Total   New Charges -------

| Vchrs | Fare | ServChg | Tips | Tolls | Wait Time | Stops | Misc | NYS Surcharge | State Sales Tax | Gross Total | Discount Total | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 74.00 | 8.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 1.96 | 8.70 | 108.66 | 0.00 | 108.66 |

*** 1. Misc = Pkg+Misc+Meet/Greet+A/p+Sp+Event+Phone+Nys Surcharge       2. Wt = Wt + Stop wt     3. Tolls = Tolls + Fuel_Surcharge + Parking

Account Number: 47560
Company Name: CAPLIN_DRYSDALE
Invoice Number: 1424262

Invoice Date: 11/18/10
Page: 2 of 2

## Voucher 1

| ACCOUNT NUM-VIP NUM | COMPANY NAME |
|---|---|
| 47560 | CAPLIN_DRYSDALE |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM |
| MICHEL, SCOTT | 0111113116 |

| DATE | CAR NO | JOB NO | DRIVER NO | DISP TIME | ETA(MINS) | RSV TIME | PICKUP TIME |
|---|---|---|---|---|---|---|---|
| 11/11/10 | 488 | 3 | 5679 | 5:18 PM | 10 | 5:30 PM | 5:45 PM |

STOP

REQUIREMENTS

5992

PICKUP POINT: 812 PARK AVE
FINAL DEST: PENN STATION
ZONE-ZIP: 108
105

| FARE | 33.00 |
|---|---|
| S.C | 4.00 |
| TIPS | |
| TOLLS | |
| WAIT | 4.80 |
| STOPS | |
| SLS TX | 3.71 |
| MISC | .84 |
| TOTAL | 46.35 |

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| Voucher | Passenger | Fare | S.C | Tips | Tolls | W/T | Stops | Zone-Zip | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | MICHEL, SCOTT | 33.00 | 4.00 | | | 4.80 | | 105 | | 3.71 | .84 | 46.35 |

## Voucher 2

| ACCOUNT NUM-VIP NUM | COMPANY NAME |
|---|---|
| 47560 | CAPLIN_DRYSDALE |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM |
| BENETOS, EUGENA | 0111522908 |

| DATE | CAR NO | JOB NO | DRIVER NO | DISP TIME | ETA(MINS) | RSV TIME | PICKUP TIME |
|---|---|---|---|---|---|---|---|
| 11/15/10 | 348 | 32 | 8371 | 8:17 PM | 10 | 8:16 PM | 8:52 PM |

STOP

REQUIREMENTS

5733

PICKUP POINT: 375 PARK AVE
FINAL DEST: 2429 28 ST
ZONE-ZIP: 106
302

| FARE | 41.00 |
|---|---|
| S.C | 4.00 |
| TIPS | |
| TOLLS | |
| WAIT | 11.20 |
| STOPS | |
| SLS TX | 4.99 |
| MISC | 1.12 |
| TOTAL | 62.31 |

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| Voucher | Passenger | Fare | S.C | Tips | Tolls | W/T | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2) | BENETOS, EUGENA | 41.00 | 4.00 | | | 11.20 | | 4.99 | 1.12 | 62.31 |





| Invoice # | Date | Payment Terms |
|---|---|---|
| 1437255 | 12/10/10 | Due on Receipt |

| | |
|---|---|
| Previous Balance | 281.96 |
| Due this Invoice | 680.78 |
| Credits | 0.00 |
| Total Due | 962.74 |

**elite**
Limousine
PLUS Inc.
32-72 Gale Ave.
Long Island City,NY 11101

47560 CAPLIN & DRYSDALE

LAUREN KARASTERGIOU
CAPLIN & DRYSDALE
375 PARK AVENUE
35TH FLOOR
NEW YORK, NY 10152

Acct. Serv. and Billing Inq: Customer Service D
Phone #: 718-472-2000

************ SEND REMITTANCE TO P.O.BOX 1588 LONG ISLAND CITY NEW YORK 11101 ************    Page 1 of   3

| Date Time Car # Vchr# Cust. Name | PU Address / Destination | Zone Zone | Fare Stops | S.C. W.T.[2] | Tips Tolls[3] | Misc.[1] Sales Tx | Total |
|---|---|---|---|---|---|---|---|
| Car-Pass # | | | | | | | |

###### New Charges

| # | Date | Time | Car # | Vchr# | Cust. Name | PU Address / Destination | Zone | Fare | S.C. W.T. | Tips Tolls | Misc. Sales Tx | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | 12/01/10 | 15:15 | 034 | | WASHINGTON, ALANA | 375 PARK AVE / W. 55 ST | 106 / 107 | 30.00 / 38.00 | 4.00 / 104.00 | | 3.52 / 15.62 | 195.14 |
| 2) | 12/01/10 | 17:00 | 095 | | TOBIN, RITA | 375 PARK AVE / E. 68 ST | 106 / 108 | 28.00 | 4.00 / 8.00 | | 0.80 / 3.55 | 44.35 |
| 3) | 12/01/10 | 20:11 | 091 | | TOBIN, RITA | 375 PARK AVE / CHAPPAQUA, NY | 106 / 94008 | 124.00 | 4.00 | 3.00 | 2.62 / 11.63 | 145.25 |
| 4) | 12/01/10 | 21:40 | 189 | 9943836 | BENETOS, EUGENIA | 375 PARK AVE / 2429 28 ST | 106 / 302 | 41.00 | 4.00 / 22.40 | | 1.35 / 5.98 | 74.73 |
| 5) | 12/02/10 | 17:02 | 133 | | WASHINGTON, ALANA | 375 PARK AVE / 2130 BROADWAY | 106 / 111 | 32.00 | 4.00 | | 0.72 / 3.2 | 39.92 |
| 6) | 12/03/10 | 14:46 | 412 | | WASHINGTON, ALANA | 375 PARK AVE / 2130 BROADWAY | 106 / 109 | 30.00 | 4.00 | | 0.68 / 3.02 | 37.70 |
| 7) | 12/06/10 | 21:01 | 497 | | TOBIN, RITA | 375 PARK AVE / CHAPPAQUA, NY | 106 / 94008 | 124.00 | 4.00 / 1.60 | | 2.59 / 11.5 | 143.69 |

------ Total  New Charges ------

| Vchrs | Fare | ServChg | Tips | Tolls | Wait Time | Stops | Misc | NYS Surcharge | State Sales Tax | Gross Total | Discount Total | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 409.00 | 28.00 | 0.00 | 3.00 | 136.00 | 38.00 | 0.00 | 12.28 | 54.50 | 680.78 | 0.00 | 680.78 |

*** 1. Misc = Pkg+Misc+Meet/Greet+A/p+Sp/Event+Phone+Nys Surcharge          2. Wt = Wt + Stop wt      3. Tolls = Tolls + Fuel_Surcharge + Parking

Account Number: 47960
Company Name: CAPLIN_DRYSDALE
Invoice Number: 1437255

Invoice Date: 12/17/10
Page: 3 of 3

| ACCOUNT NUM-VIP NUM | COMPANY NAME | | | | FARE | 124.00 |
|---|---|---|---|---|---|---|
| 47960 | CAPLIN_DRYSDALE | | | | | |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM | | | | S.C | 4.00 |
| TOBIN, RITA | 0120629312 | | | | | |
| DATE | CAR NO | JOB NO | DRIVER NO | DISP TIME | ETA(MINS) | RSV TIME | PICKUP TIME | TIPS | |
| 12/06/10 | 497 | 60 | 7041 | 9:01 PM | 15 | 9:00 PM | 9:23 PM | | |
| REQUIREMENTS | | | | STOP | | | TOLLS | | |

5733

| | ZONE-ZIP | | WAIT | WT | 1.60 |
|---|---|---|---|---|---|
| | | | | STOPS | |
| PICKUP POINT | | ZONE-ZIP | | SLS TX | 11.50 |
| 375 PARK AVE | | 106 | | MISC | 2.59 |
| FINAL DEST | | 94008 | | TOTAL | 143.69 |
| CHAPPAQUA, NY | | | | | |

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1999, A 2% NYBCOF SURCHARGE IS ADDED TO ALL RIDES

| | Fare | S.C | Tips | Tolls | WT | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Voucher | 124.00 | 4.00 | | 1.60 | 11.50 | | | 2.59 | 143.69 |
| Passenger | | | | | | | | | |

7)    TOBIN, RITA

 

| Invoice # | Date | Payment Terms |
|---|---|---|
| 1438048 | 12/17/10 | Due on Receipt |

**Limousine PLUS Inc.**
32-72 Gale Ave.
Long Island City,NY 11101

| Previous Balance | 962.74 |
|---|---|
| Due this Invoice | 283.84 |
| Credits | 0.00 |
| **Total Due** | **1,246.58** |

47560 CAPLIN & DRYSDALE

LAUREN KARASTERGIOU
CAPLIN & DRYSDALE
375 PARK AVENUE
35TH FLOOR
NEW YORK, NY 10152

Acct. Serv. and Billing Inq: Customer Service D
Phone #:  718-472-2000

*************** SEND REMITTANCE TO P.O.BOX 1588 LONG ISLAND CITY NEW YORK 11101 ***************    Page 1 of    2

| Date | Time | Car # | Vchr# | Cust. Name | PU Address | Zone | Fare | S.C. | Tips | Misc.[1] | Total |
| Car-Pass # | | | | | Destination | Zone | Stops | W.T.[2] | Tolls[3] | Sales Tx | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **New Charges** | | | | | | |
| 1) 12/10/10 | 19:37 | 179 | | TOBIN, RITA  5733 | 375 PARK AVE | 106 | 124.00 | 4.00 | | 2.56 | 141.92 |
| | | | | | CHAPPAQUA, NY | 94008 | | | | 11.36 | |
| 2) 12/13/10 | 21:15 | 333 | 85 | TOBIN, RITA  5733 | 375 PARK AVE | 106 | 124.00 | 4.00 | | 2.56 | 141.92 |
| | | | | | CHAPPAQUA, NY | 94008 | | | | 11.36 | |

------- Total   New Charges -------

| Vchrs | Fare | ServChg | Tips | Tolls | Wait Time | Stops | Misc | NYS Surcharge | State Sales Tax | Gross Total | Discount Total | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 248.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.12 | 22.72 | 283.84 | 0.00 | 283.84 |

*** 1. Misc = Pkg+Misc+Meet/Greet+A/p+Sp/Event+Phone+Nys Surcharge        2. Wt = Wt + Stop wt        3. Tolls = Tolls + Fuel_Surcharge + Parking

Account Number: 47560
Company Name: CAPLIN_DRYSDALE
Invoice Number: 1488048

Invoice Date: 12/17/10
Page: 2 of 2

**Voucher 1**

| ACCOUNT NUM-VIP NUM | | | | | | COMPANY NAME | | | FARE | 124.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 47560 | | | | | | CAPLIN_DRYSDALE | | | S.C | 4.00 |
| PASSENGER NAME | | | | | | RESERVATION NUM/VOUCHER NUM | | | | |
| TOBIN, RITA | | | | | | 0121047309 | | | | |
| DATE | CAR NO | JOB NO | DRIVER NO | DISP TIME | ETA(MINS) | RSV TIME | PICKUP TIME | TIPS | | |
| 12/10/10 | 179 | 54 | 1425 | 7:37 PM | 5 | 7:36 PM | 7:45 PM | | TOLLS | |
| REQUIREMENTS | | | | | STOP | | | | W.T | |
| | | | | ZONE-ZIP | | WAIT | | | STOPS | |
| | | | | | | | | | SLS TX | 11.36 |
| PICKUP POINT | | | | ZONE-ZIP | | | | | MISC | 2.56 |
| 375 PARK AVE | | | | 106 | | | | | TOTAL | 141.92 |
| FINAL DEST | | | | 94008 | | | | | | |
| CHAPPAQUA, NY | | | | | | | | | | |

5733

PURSUANT TO ARTICLE 8F NYS EXECUTIVE LAW, 1999, A 2% NYBCOF SURCHARGE IS ADDED TO ALL RIDES

| Voucher#: | Passenger | Fare | S.C | Tips | Tolls | W.T | Stops | Phone | Misc | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1) | TOBIN, RITA | 124.00 | 4.00 | | | | | 11.36 | 2.56 | 141.92 |

**Voucher 2**

| ACCOUNT NUM-VIP NUM | | | | | | COMPANY NAME | | | FARE | 124.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 47560 | | | | | | CAPLIN_DRYSDALE | | | S.C | 4.00 |
| PASSENGER NAME | | | | | | RESERVATION NUM/VOUCHER NUM | | | | |
| TOBIN, RITA | | | | | | 0121304141 | | | | |
| DATE | CAR NO | JOB NO | DRIVER NO | DISP TIME | ETA(MINS) | RSV TIME | PICKUP TIME | TIPS | | |
| 12/13/10 | 333 | 85 | 2494 | 8:15 PM | 15 | 9:02 PM | 9:33 PM | | TOLLS | |
| REQUIREMENTS | | | | | STOP | | | | W.T | |
| | | | | ZONE-ZIP | | WAIT | | | STOPS | |
| | | | | | | | | | SLS TX | 11.36 |
| PICKUP POINT | | | | ZONE-ZIP | | | | | MISC | 2.56 |
| 375 PARK AVE | | | | 106 | | | | | TOTAL | 141.92 |
| FINAL DEST | | | | 94008 | | | | | | |
| CHAPPAQUA, NY | | | | | | | | | | |

5733

PURSUANT TO ARTICLE 8F NYS EXECUTIVE LAW, 1999, A 2% NYBCOF SURCHARGE IS ADDED TO ALL RIDES

| Voucher#: | Passenger | Fare | S.C | Tips | Tolls | W.T | Stops | Phone | Misc | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2) | TOBIN, RITA | 124.00 | 4.00 | | | | | 11.36 | 2.56 | 141.92 |

## RECEIVED OF PETTY CASH

DATE 12/13 20 10    AMOUNT: $ 8.00

Eight and no ———— 00/100 DOLLARS

CLIENT #: 5733    CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Taxi from Hunter College to office

_____    _____
Received By           Approved By

---

1M35
12/13/10 TR 604
START END MILES 0.6
18:43 18:49
Regular Fare
RATE 1:$  4.90
SURCH:$   1.00
Strch:$    0.50
TOTAL:$   6.40
THANKS
TO CONTACT TLC
DIAL 3-1-1
Tip 1.60
$ 8.00

---

## RECEIVED OF PETTY CASH

DATE 12/15 20 10    AMOUNT: $ 20.20

Twenty and ———— 20/100 DOLLARS

CLIENT #: 5733    CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Taxi — to court

_____    _____
Received By           Approved By

---

MED#          1C37
STAND.  CITY RATE
12/15/10 TR :363
START END MILES 7.5
13:21 13:38
RATE #1
FARE 1: $ 19.70
EXTRA: $  0.00
STSRCH: $ 0.00
STSRCH: $ 0.50
TOTAL: $ 20.20
TO CONTACT TLC
Dial  3-1-1

---

## RECEIVED OF PETTY CASH

DATE 12/7 20 10    AMOUNT: $ 33.00

Thirty-three ———— DOLLARS

CLIENT #: 5733    CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: To and from SDNY re Judge Chambers Service (cab fare)

_____    _____
Received By           Approved By

---

NEW YORK
MED #         7K18
DATE: 12/07, 2010
START TIME 09:33
TIME   09:51
No.      1
#      17989
STAND. CITY RATE
MILES R1
FARE 1 $ 4.85
SUR     14.90
SUR      0.50
T. TOT.  5.40
$18.00
Contact TLC Dial
3-1-1

---

MED#          6M16
12/07/10 TR 2263
START END MILES
09:17 09:24 3.5
REGULAR FARE
RATE 1:$   9.70
SURCH: $   0.00
STSRCH:$   0.50
TOTAL: $  10.20
THANKS
TO CONTACT TLC
DIAL 3-1-1

$15.00

## RECEIVED OF PETTY CASH

DATE 12/1 20 10   AMOUNT: $ 20.00

Twenty _____ DOLLARS

CLIENT #: 5733  CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: Court filing to Chambers
(SDNY)

_____   _____
Received By          Approved By

---

## RECEIVED OF PETTY CASH

DATE 12/1 20 10   AMOUNT: $ 23 00/00

Twenty Three _____ 00/100 DOLLARS

CLIENT #: 5733  CLIENT NAME: MLC

OFFICE CHARGE: _____

FOR: EB trip to court

LK
_____   _____
Received By          Approved By

---

## RECEIVED OF PETTY CASH

DATE 11/30 20 10   AMOUNT: $ 20 00

Twenty and no/100 _____ DOLLARS

CLIENT #: 5733  CLIENT NAME: MLC

OFFICE CHARGE: _____ 11/30

FOR: Local Ground Trans. - EB/taxi to
Judge's Chambers to file courtesy copy

L. Karastergiou
_____   _____
Received By          Approved By

```
MED#          1L90
12/01/10 TR  837
START  END MILES
18:58 19:03  0.8
REGULAR FARE
RATE 1:$    4.90
SURCH: $    1.00
STSRCH:$    0.50
TOTAL: $    6.40
      THANKS
1U CONTACT TLC
   DIAL 3-1-1
```

tip 1.60
8.00

RECEIVED OF PETTY CASH

DATE 1/13 20 11 AMOUNT: $ 20.00

Twenty and no — 00/100 DOLLARS

CLIENT #: 5429 CLIENT NAME: Quigley

OFFICE CHARGE:

FOR: Taxi — back to office
from Bankruptcy Court

Received By          Approved By

---

RECEIVED OF PETTY CASH

DATE Jan. 11 20 11 AMOUNT: $ 20.00

Twenty and no — 00/100 DOLLARS

CLIENT #: 5733 CLIENT NAME: MLC

OFFICE CHARGE:

FOR: Taxi: From cousthouse
to office

Received By          Approved By

```
ME.#       8647
01/11/11 TR 4953
START  END MILES
10:36 10:52  6.1
Regular Fare
RATE 1:$   16.10
SURCH:$    0.00
StSrch:$   0.50
TOTAL: $   16.60
     THANKS 3.40
TO CONTACT TLC
DIAL 3-1-1  20.00
```

tip

RECEIVED OF PETTY CASH

DATE _Jan. 11_ 20 _11_   AMOUNT: $ _20.00_

_Twenty and no — 00/100_ DOLLARS

CLIENT #: _5733_ CLIENT NAME: _MLC_

OFFICE CHARGE: _____

FOR: _Taxi: From cousthouse to office_

_____   _____
Received By              Approved By



**elite**

**INVOICE**

Limousine
PLUS Inc.
32-72 Gale Ave.
Long Island City, NY 11101

| Invoice # | Date | Payment Terms |
|---|---|---|
| 1436100 | 12/03/10 | Due on Receipt |

| Previous Balance | 242.82 |
|---|---|
| Due this Invoice | 281.96 |
| Credits | 0.00 |
| Total Due | 524.78 |

47560 CAPLIN & DRYSDALE

LAUREN KARASTERGIOU
CAPLIN & DRYSDALE
375 PARK AVENUE
35TH FLOOR
NEW YORK, NY 10152

Acct. Serv. and Billing Inq: Customer Service C
Phone #: 718-472-2000

************** SEND REMITTANCE TO P.O.BOX 1588 LONG ISLAND CITY NEW YORK 11101 **************    Page 1 of    2

| Date | Time | Car # Vchr# | Cust. Name | PU Address | Zone | Fare | S.C. | Tips | Misc.[1] | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Car-Pass # | | | | Destination | Zone | Stops | W.T.[2] | Tolls[3] | Sales Tx | |

**New Charges**

| # | Date | Time | Car # Vchr# | Cust. Name | PU Address / Destination | Zone/Zone | Fare/Stops | S.C./W.T. | Tips/Tolls | Misc./Sales Tx | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1) | 11/29/10 | 17:33 | 042  55555 | TOBIN, RITA *9099-073* | 375 PARK AVE / E. 68 ST | 106 / 106 | 27.00 | 4.00 | | 0.62 / 2.75 | 34.37 |
| 2) | 11/29/10 | 19:11 | 256  9943811 | BENETOS, EUGENA *5733* | 375 PARK AVE / LONG ISLAND CITY, NY | 106 / 302 | 41.00 | 4.00 / 0.80 | | 0.92 / 4.06 | 50.78 |
| 3) | 11/30/10 | 19:46 | 088 | TOBIN, RITA *5893* | 375 PARK AVE / CHAPPAQUA, NY | 106 / 94008 | 124.00 | 4.00 | 5.50 | 2.67 / 11.85 | 148.02 |
| 4) | 11/30/10 | 11:17 | 577 | TOBIN, RITA *5893* | 375 PARK AVE / PENN STATION | 106 / 105 | 30.00 | 4.00 | 10.00 | 0.88 / 3.91 | 48.79 |

------ Total    New Charges ------

| Vchrs | Fare | ServChg | Tips | Tolls | Wait Time | Stops | Misc | NYS Surcharge | State Sales Tax | Gross Total | Discount Total | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 222.00 | 16.00 | 0.00 | 5.50 | 0.80 | 10.00 | 0.00 | 5.09 | 22.57 | 281.96 | 0.00 | 281.96 |

*** 1. Misc = Pkg+Misc+Meet/Greet+A/p+Sp/Event+Phone+Nys Surcharge      2. Wt = Wt + Stop wt      3. Tolls = Tolls + Fuel_Surcharge + Parking

Account Number: 47560
Company Name: CAPLIN DRYSDALE
Invoice Number: 1405100

Invoice Date: 12/03/10
Page: 2 of 2

---

**Voucher 1) 55555 — Passenger: TOBIN, RITA**

| ACCOUNT NUM-VIP NUM | COMPANY NAME | | FARE | 27.00 |
|---|---|---|---|---|
| 47560 | CAPLIN DRYSDALE | | S.C | 4.00 |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM | | TOLLS | |
| TOBIN, RITA | 0112905176 | | WT | |
| DATE / CAR NO / JOB NO / DRIVER NO | DISP TIME / RSV TIME / PICKUP TIME / ETA(MINS) | | STOPS | |
| 11/29/10  042  8  5024 | 5:33 PM  5:31 PM  5:42 PM  110 | | SLS TX | 2.75 |
| REQUIREMENTS | ZONE-ZIP  STOP  WAIT | | MISC | .62 |
| PICKUP POINT | | | TOTAL | 34.37 |
| 375 PARK AVE | ZONE-ZIP 106 | | | |
| FINAL DEST | | | | |
| E. 69 ST | | | | |

9099- 073
ACT- DEF

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1998, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| | Fare | S.C | Tips | Tolls | WT | Stops | WT | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) 55555 | 27.00 | 4.00 | | | | | | | | 62 | 34.37 |

Voucher: 5893 Corysdelum

---

**Voucher 2) 99481 — Passenger: BENETOS, EUGENA**

| ACCOUNT NUM-VIP NUM | COMPANY NAME | | FARE | 41.00 |
|---|---|---|---|---|
| 47560 | CAPLIN DRYSDALE | | S.C | 4.00 |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM | | TOLLS | |
| BENETOS, EUGENA | 0112905416 | | WT | .80 |
| DATE / CAR NO / JOB NO / DRIVER NO | DISP TIME / RSV TIME / PICKUP TIME / ETA(MINS) | | STOPS | |
| 11/29/10  256  26  3404 | 7:11 PM  7:10 PM  7:33 PM  5 | | SLS TX | 4.06 |
| REQUIREMENTS | ZONE-ZIP  STOP  WAIT | | MISC | .92 |
| PICKUP POINT | | | TOTAL | 50.78 |
| 375 PARK AVE | ZONE-ZIP 106 | | | |
| FINAL DEST | | | | |
| LONG ISLAND CITY, NY | | | | |

5733
MLC

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1998, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| | Fare | S.C | Tips | Tolls | WT | Stops | WT | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2) 99481 | 41.00 | 4.00 | | | | .80 | | 302 | | 92 | 50.78 |

---

**Voucher 3) — Passenger: TOBIN, RITA**

| ACCOUNT NUM-VIP NUM | COMPANY NAME | | FARE | 124.00 |
|---|---|---|---|---|
| 47560 | CAPLIN DRYSDALE | | S.C | 4.00 |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM | | TOLLS | |
| TOBIN, RITA | 0113009360 | | WT | |
| DATE / CAR NO / JOB NO / DRIVER NO | DISP TIME / RSV TIME / PICKUP TIME / ETA(MINS) | | STOPS | |
| 11/30/10  088  20  14450 | 7:46 PM  7:43 PM  8:00 PM  110 | | SLS TX | 11.85 |
| REQUIREMENTS | ZONE-ZIP  STOP  WAIT | | MISC | 2.67 |
| PICKUP POINT | | | TOTAL | 148.02 |
| 375 PARK AVE | ZONE-ZIP 106 | | | |
| FINAL DEST | | | | |
| CHAPPAQUA, NY | | | | |

5893
Corysdelum

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1998, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| | Fare | S.C | Tips | Tolls | WT | Stops | WT | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3) | 124.00 | 4.00 | | 5.50 | | | | 94008 | | 11.85  2.67 | 148.02 |

---

**Voucher 4) — Passenger: TOBIN, RITA**

| ACCOUNT NUM-VIP NUM | COMPANY NAME | | FARE | 30.00 |
|---|---|---|---|---|
| 47560 | CAPLIN DRYSDALE | | S.C | 4.00 |
| PASSENGER NAME | RESERVATION NUM/VOUCHER NUM | | TOLLS | |
| TOBIN, RITA | 0113007261 | | WT | |
| DATE / CAR NO / JOB NO / DRIVER NO | DISP TIME / RSV TIME / PICKUP TIME / ETA(MINS) | | STOPS | 2 |
| 11/30/10  577  17  9946 | 11:17 AM  11:30 AM 11:36  10 | | SLS TX | 3.91 |
| REQUIREMENTS | ZONE-ZIP  STOP  WAIT | | MISC | .88 |
| PICKUP POINT | | | TOTAL | 48.79 |
| 375 PARK AVE | ZONE-ZIP 106 | | | |
| FINAL DEST | | | | |
| PENN STATION | | | | |

5893
Corysdelum

PURSUANT TO ARTICLE 6F NYS EXECUTIVE LAW, 1998, A 2% NYBCOIF SURCHARGE IS ADDED TO ALL RIDES

| | Fare | S.C | Tips | Tolls | WT | Stops | WT | Stops | Phone | Misc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4) | 30.00 | 4.00 | | | | | 2 | 105 | | 10.00  3.91  88 | 48.79 |

RECEIVED OF PETTY CASH

DATE 3|3 20 11    AMOUNT: $ 21.00

Twenty-One ———— 00/100 DOLLARS

CLIENT # 5733    CLIENT NAME: MLC

OFFICE CHARGE: Delivery to J. Chambers

FOR: to SDNY Banker Court

(called EB & there were
2 trips on this day)

(Eugenia Benetos)
Received By        Approved By

RECEIVED OF PETTY CASH

DATE 3|3 20 11    AMOUNT: $ 17.00

Seventeen ———— 00/100 DOLLARS

CLIENT # 5733    CLIENT NAME: MLC

OFFICE CHARGE: Delivery to J. Chambers

FOR: From SDNY Bank. Court
to 375 Park Avenue (called EB 2
trips on this day)

(Eugenia Benetos)
Received By        Approved By

```
MED# 2J47
03/03/11 TR 2543
START END MILES
09:43 10:06  6.0
REGULAR FARE
RATE 1:$  18.10
SURCH:$    0.00
STSRCH:$   0.50
TOTAL :$  18.60
THANKS
TO CONTACT TLC
DIAL 3-1-1
```

$21.00

240
(tip)

A NEW DAY (5733)    TAXI RECEIPT
RADIO DISPATCH, INC.    FHV PERMIT # B01341
212-228-6666    DATE: 3|3|2011

FROM: BT 1 Bowling Green NY, NY

TO: 535st & Park Avenue (375)

TOLLS:                CAR#:

PAID $17.    00    SIGNATURE:

| 50 | | Database Research | | | | $60,896.43 | $60,896.43 |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 10/31/2010 | 2616864 | Database Research - Lexis October - KGH | | 1,146.57 | 1,146.57 |
| 5733 | 000 | 10/31/2010 | 2616941 | Database Research - Westlaw October EB | | 87.53 | 87.53 |
| 5733 | 000 | 10/31/2010 | 2616974 | Database Research - Westlaw October KGH | | 1,529.74 | 1,529.74 |
| 5733 | 000 | 10/31/2010 | 2616975 | Database Research - Westlaw October KCM | | 8.59 | 8.59 |
| 5733 | 000 | 10/31/2010 | 2616976 | Database Research - Westlaw October TEP | | 3,822.80 | 3,822.80 |
| 5733 | 000 | 10/31/2010 | 2616977 | Database Research - Westlaw October JPW | | 360.13 | 360.13 |
| 5733 | 000 | 10/31/2010 | 2616978 | Database Research - Westlaw October CEW | | 597.77 | 597.77 |
| 5733 | 000 | 10/31/2010 | 2616979 | Database Research - Westlaw October KCM | | 41.92 | 41.92 |
| 5733 | 000 | 10/31/2010 | 2616980 | Database Research - Westlaw October JAL | | 428.04 | 428.04 |
| 5733 | 000 | 11/30/2010 | 2647533 | Database Research Westlaw - By LMK on Nov 8 | | 16.85 | 16.85 |
| 5733 | 000 | 11/30/2010 | 2630470 | Database Research Lexis - By KGH/TEP/CEW on Nov 1-28 | | 2,001.81 | 2,001.81 |
| 5733 | 000 | 11/30/2010 | 2630471 | Database Research Lexis - By KCM/MLR on Nov 3 & 15 | | 111.21 | 111.21 |
| 5733 | 000 | 11/30/2010 | 2630472 | Database Research Lexis - By TWS/MLR on Nov 8 & 16 | | 1,043.97 | 1,043.97 |
| 5733 | 000 | 11/30/2010 | 2630473 | Database Research Lexis - By SJD/KCM on Nov 20 | | 6.43 | 6.43 |
| 5733 | 000 | 11/30/2010 | 2630479 | Database Research Lexis - By OD on Nov 9 | | 138.43 | 138.43 |
| 5733 | 000 | 11/30/2010 | 2630487 | Database Research Westlaw - By RCT for November | | 7,201.78 | 7,201.78 |
| 5733 | 000 | 11/30/2010 | 2630510 | Database Research Westlaw - By SJD on Nov 22 | | 294.94 | 294.94 |
| 5733 | 000 | 11/30/2010 | 2630511 | Database Research Westlaw - By KGH on Nov 1-19 | | 6,592.07 | 6,592.07 |
| 5733 | 000 | 11/30/2010 | 2630512 | Database Research Westlaw - By LMK on Nov 8 | | 469.23 | 469.23 |
| 5733 | 000 | 11/30/2010 | 2630513 | Database Research Westlaw - By KCM on Nov 24 | | 33.17 | 33.17 |
| 5733 | 000 | 11/30/2010 | 2630514 | Database Research Westlaw - By TEP on Nov 11-30 | | 1,656.45 | 1,656.45 |
| 5733 | 000 | 11/30/2010 | 2630515 | Database Research Westlaw - By JMR on Nov 5-29 | | 6,472.45 | 6,472.45 |
| 5733 | 000 | 11/30/2010 | 2630516 | Database Research Westlaw - By JPW on Nov 4-17 | | 3,705.70 | 3,705.70 |
| 5733 | 000 | 11/30/2010 | 2630517 | Database Research Westlaw - By CEW on Nov 17-29 | | 2,084.25 | 2,084.25 |
| 5733 | 000 | 11/30/2010 | 2630518 | Database Research Westlaw - By AJS on Nov 8 | | 9.25 | 9.25 |
| 5733 | 000 | 11/30/2010 | 2630519 | Database Research Westlaw - By KCM on Nov 11 | | 97.55 | 97.55 |

| 5733 | 000 | 11/30/2010 | 2630520 | Database Research Westlaw - By AJS on Nov 7-22 | 2,431.76 | 2,431.76 |
| 5733 | 000 | 11/30/2010 | 2630521 | Database Research Westlaw - By JAL on Nov 12-17 | 1,095.65 | 1,095.65 |
| 5733 | 000 | 11/30/2010 | 2630522 | Database Research Westlaw - By SO1 on Nov 5-29 | 789.29 | 789.29 |
| 5733 | 000 | 11/30/2010 | 2630523 | Database Research Westlaw - By CEW on Nov 22 | 29.96 | 29.96 |
| 5733 | 000 | 11/30/2010 | 2630524 | Database Research Westlaw - By TWS/MLR on Nov 8, 16 | 187.91 | 187.91 |
| 5733 | 000 | 12/31/2010 | 2639222 | Database Research - Lexis per TEP/JMR December 2010 | 1,344.57 | 1,344.57 |
| 5733 | 000 | 12/31/2010 | 2639223 | Database Research - Lexis per JMR/MLR December 2010 | 73.56 | 73.56 |
| 5733 | 000 | 12/31/2010 | 2639236 | Database Research - Westlaw by EB on 12/6-8 | 210.01 | 210.01 |
| 5733 | 000 | 12/31/2010 | 2639237 | Database Research - Westlaw by RCT on 12/9 | 90.26 | 90.26 |
| 5733 | 000 | 12/31/2010 | 2639259 | Database Research - Westlaw by SJD on 12/23 | 67.41 | 67.41 |
| 5733 | 000 | 12/31/2010 | 2639260 | Database Research - Westlaw by KGH on 12/15-30 | 2,014.65 | 2,014.65 |
| 5733 | 000 | 12/31/2010 | 2639261 | Database Research - Westlaw by TEP on 12/1-28 | 955.84 | 955.84 |
| 5733 | 000 | 12/31/2010 | 2639262 | Database Research - Westlaw by JMR on 12/14-17 | 1,191.76 | 1,191.76 |
| 5733 | 000 | 12/31/2010 | 2639263 | Database Research - Westlaw by JPW on 12/6 | 376.71 | 376.71 |
| 5733 | 000 | 12/31/2010 | 2639264 | Database Research - Westlaw by AJS on 12/16-23 | 1,346.16 | 1,346.16 |
| 5733 | 000 | 1/31/2011 | 2654141 | Database Research - By TEP on 1/18 | 857.88 | 857.88 |
| 5733 | 000 | 1/31/2011 | 2654142 | Database Research - By AJS on 1/20 | 1,061.56 | 1,061.56 |
| 5733 | 000 | 1/31/2011 | 2654156 | Database Research - By SJD/KCM on 1/10 | 123.43 | 123.43 |
| 5733 | 000 | 1/31/2011 | 2654226 | Database Research By RCT on 1/4 | 213.85 | 213.85 |
| 5733 | 000 | 1/31/2011 | 2654244 | Database Research By TEP on 1/6-18 | 4,240.57 | 4,240.57 |
| 5733 | 000 | 1/31/2011 | 2654245 | Database Research By JMR on 1/30-31 | 203.48 | 203.48 |
| 5733 | 000 | 1/31/2011 | 2654246 | Database Research By AJS on 1/3-19 | 610.76 | 610.76 |
| 5733 | 000 | 2/28/2011 | 2663304 | Database Research - Lexis by TEP February 22, 2011 | 147.73 | 147.73 |
| 5733 | 000 | 2/28/2011 | 2663334 | Database Research Westlaw by TEP on 2/17-21 | 1,039.32 | 1,039.32 |
| 5733 | 000 | 2/28/2011 | 2663335 | Database Research Westlaw by KCM on 2/28 | 102.19 | 102.19 |
| 5733 | 000 | 3/31/2011 | 2678574 | Database Research - Westlaw by KCM on 3/1 & 28 | 50.62 | 50.62 |
| 5733 | 000 | 3/31/2011 | 2678575 | Database Research - Westlaw by AJS on 3/15 | 80.91 | 80.91 |

https://www.lexisnexis.com/PowerInvoice/billSearch.do

11/3/2010 2:31 PM

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | | |
| *(shaded)* | PHILLIPS, TODD E | 5DFWSRV | | SHEPARD'S SERVICE | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.86) | $12.14 | $0.00 | $0.00 | $12.14 | $0.73 | $12.87 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($7.45) | $7.05 | $0.00 | $0.00 | $7.05 | $0.43 | $7.48 |
| | | | 05-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:05:50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.09 |
| Sub-Total: *(shaded)* | | | | | | | $89.50 | ($46.02) | $43.48 | $0.00 | $0.00 | $43.48 | $2.61 | $46.09 |
| | TAYLOR, SAMIRA | VRH2PFW | 05-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $76.00 | ($39.08) | $36.92 | $0.00 | $0.00 | $36.92 | $2.21 | $39.13 |
| | | | 12-Oct-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.42) | $6.08 | $0.00 | $0.00 | $6.08 | $0.36 | $6.44 |
| | | | | | ONLINE TIME | 00:48:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $228.00 | ($117.23) | $110.77 | $0.00 | $0.00 | $110.77 | $6.64 | $117.41 |
| Sub-Total: 528.../SAT/SWN | | | | | | | $316.50 | ($162.73) | $153.77 | $0.00 | $0.00 | $153.77 | $9.21 | $162.98 |
| | | | 26-Oct-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.43) | $6.07 | $0.00 | $0.00 | $6.07 | $0.37 | $6.44 |
| | | | | | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $159.00 | ($81.75) | $77.25 | $0.00 | $0.00 | $77.25 | $4.63 | $81.88 |
| Sub-Total: *(shaded)* | | | | | | | $171.50 | ($88.18) | $83.32 | $0.00 | $0.00 | $83.32 | $5.00 | $88.32 |
| | HOLMES, DIARA | 21FS00H | 04-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.33) | $28.67 | $0.00 | $0.00 | $28.67 | $1.72 | $30.39 |
| | | | 11-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.34) | $28.66 | $0.00 | $0.00 | $28.66 | $1.72 | $30.38 |
| | | | 18-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.34) | $28.66 | $0.00 | $0.00 | $28.66 | $1.72 | $30.38 |
| | | | 25-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.33) | $28.67 | $0.00 | $0.00 | $28.67 | $1.72 | $30.39 |
| Sub-Total: *(shaded)* | | | | | | | $236.00 | ($121.34) | $114.66 | $0.00 | $0.00 | $114.66 | $6.88 | $121.54 |
| 5733... *(shaded/circled)* | HENNINGSEN, KATE G | R5JN3BP | 08-Oct-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:56:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*(handwritten: PV 31)*

https://www.lexisnexis.com/PowerInvoice/billsearch.do

11/3/2010 2:31 PM

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | | | |
| | | | | | TOC DOCUMENT LINKS | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | $9.00 | $159.00 | | | |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.43) | $6.07 | $0.00 | $0.00 | $6.07 | $0.37 | $6.44 | | | |
| | | | 11-Oct-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | ONLINE TIME | 00:18:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | SEARCHES | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $645.00 | $645.00 | $38.70 | $683.70 | | | |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | PHILLIPS, TODD E | 5DFW5RV | 11-Oct-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | ONLINE TIME | 00:18:15 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 | | | |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 | | | |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | WILLIAMSON, CHRISTOPHER E | 1G7I1GW | 01-Oct-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $50.00 | ($25.71) | $24.29 | $0.00 | $0.00 | $24.29 | $1.46 | $25.75 | | | |
| | | | | | ONLINE TIME | 00:04:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | SEARCHES | 1.00 | $60.00 | ($30.85) | $29.15 | $0.00 | $0.00 | $29.15 | $1.75 | $30.90 | | | |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.85) | $12.15 | $0.00 | $0.00 | $12.15 | $0.73 | $12.88 | | | |
| Sub-Total: | | | | | | | $147.50 | ($75.84) | $71.66 | $0.00 | $1,010.00 | $1,081.66 | $64.91 | $1,146.57 | | | |
| KESSLER, CARL | | MBB8FCY | 21-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | NEXIS SERVICE | DOCUMENT PRINTING | 8.00 | $100.00 | ($51.41) | $48.59 | $0.00 | $0.00 | $48.59 | $2.91 | $51.50 | | | |
| | | | | | INTRA DAY ALERT | 1.00 | $16.00 | ($8.23) | $7.77 | $0.00 | $0.00 | $7.77 | $0.46 | $8.23 | | | |
| | | | | | ONLINE TIME | 00:01:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | | | | | SEARCHES | 1.00 | $121.00 | ($62.21) | $58.79 | $0.00 | $0.00 | $58.79 | $3.53 | $62.32 | | | |
| | | | 22-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

**Account Group: C & D - NY & DC**
**Date Range: October 01, 2010 - October 31, 2010**
**Report Format: Detail-Account by Client by User by Day**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Account: 1000079534** | | | | | | | | |
| Client 5733 | | | | | | | | |
| User Name BENETOS,EUGENIA(6666482) | | | | | | | | |
| Day 10/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 1,739 | | $86.95 | $50.30 | $4.47 | $54.77 |
| WEST REPORTER IMAGE | | 1 | | | $24.00 | $13.88 | $1.23 | $15.12 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $16.20 | $1.44 | $17.64 |
| Totals for Included | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Totals for Day 10/27/2010 | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Totals for Client 5733 | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Client 5852 | | | | | | | | |
| User Name BENETOS,EUGENIA(6666482) | | | | | | | | |
| Day 10/28/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Included | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Day 10/28/2010 | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Client 5852 | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Account: 1000079534 | | 4 | 1,739 | | $152.95 | $88.49 | $7.86 | $96.34 |
| **Account: 1000715091** | | | | | | | | |
| Client 0556-PGL-MLR | | | | | | | | |
| User Name RANCK,MARY L (776376) | | | | | | | | |
| Day 10/19/2010 | | | | | | | | |
| Excluded | | | | | | | | |
| BNA WESTLAW DOCUMENTS | | | | 1 | $16.50 | $0.00 | $0.99 | $17.49 |
| BNA PRINT IMAGES | | | | 3 | $0.00 | $0.00 | $0.00 | $0.00 |
| BNA TRANSACTIONAL SEARCHES | | 6 | | | $660.00 | $0.00 | $39.60 | $699.60 |
| Totals for Excluded | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Totals for Day 10/19/2010 | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Totals for User Name RANCK,MARY L (776376) | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Totals for Client 0556-PGL-MLR | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Client 2705 | | | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | | | |
| Day 10/04/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $70.00 | $40.50 | $2.43 | $42.93 |
| Totals for Included | | 1 | | | $70.00 | $40.50 | $2.43 | $42.93 |
| Totals for Day 10/05/2010 | | 1 | | | $70.00 | $40.50 | $2.43 | $42.93 |

Client 5334-001
User Name REINSEL,RONALD (4699875)
Day 10/07/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | 1 | | $16.50 | $9.55 | $0.57 | $10.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | 1 | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for Day 10/07/2010 | 1 | 1 | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for User Name REINSEL,RONALD (4699875) | 1 | 1 | $30.50 | $17.65 | $1.06 | $18.20 |
| Totals for Client 5334-001 | 1 | 1 | $30.50 | $17.65 | $1.06 | $18.70 |

Client 5334-
User Name HENNINGSEN,KATE G (10218354)
Day 10/01/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $44.55 | $2.67 | $47.22 |
| Totals for Included | 1 | | $77.00 | $44.55 | $2.67 | $47.22 |
| Totals for Day 10/01/2010 | 1 | | $77.00 | $44.55 | $2.67 | $47.22 |

Day 10/05/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $9.59 |
| TRANSACTIONAL SEARCHES | 1 | | $52.00 | $30.08 | $1.81 | $31.89 |
| Totals for Included | 2 | | $66.00 | $38.18 | $2.29 | $40.47 |
| Totals for Day 10/05/2010 | 2 | | $66.00 | $38.18 | $2.29 | $40.47 |

Day 10/07/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| KEYCITE | 1 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 7 | | $98.00 | $56.70 | $3.40 | $60.10 |
| TRANSACTIONAL SEARCHES | 7 | | $539.00 | $311.83 | $18.71 | $330.54 |
| Totals for Included | 15 | | $643.25 | $372.14 | $22.33 | $394.47 |
| Totals for Day 10/07/2010 | 15 | | $643.25 | $372.14 | $22.33 | $394.47 |

Day 10/08/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| KEYCITE | 1 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $32.40 | $1.94 | $34.34 |
| TRANSACTIONAL SEARCHES | 7 | | $539.00 | $311.83 | $18.71 | $330.54 |
| Totals for Included | 12 | | $601.25 | $347.84 | $20.87 | $368.71 |
| Totals for Day 10/08/2010 | 12 | | $601.25 | $347.84 | $20.87 | $368.71 |

Day 10/11/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 3 | $49.50 | $28.64 | $1.72 | $30.36 |
| TRANSACTIONAL SEARCHES | 12 | | $999.00 | $577.95 | $34.68 | $612.63 |
| Totals for Included | 12 | 3 | $1,048.50 | $606.59 | $36.40 | $642.98 |
| Totals for Day 10/11/2010 | 12 | 3 | $1,048.50 | $606.59 | $36.40 | $642.98 |

Day 10/14/2010

| Included | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | 1 | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for Day 10/14/2010 | 1 | 1 | $30.50 | $17.65 | $1.06 | $18.70 |

Day 10/20/2010
Included

QuickView+ - Report

| | Qty | | Amount | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL, ONLINE FINDS | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Day 10/20/2010 | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for User Name HENNINGSEN,KATE Q (10218354) | 45 | 4 | $2,494.50 | $1,443.14 | $86.59 | $1,529.74 ✓ |
| **User Name MACLAY,KEVIN C (5676415)** | | | | | | |
| Day 10/08/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL, ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Day 10/08/2010 | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 1 | | $14.00 | $8.10 | $0.49 | $8.59 ✓ |
| **User Name PHILLIPS,TODD E (6386916)** | | | | | | |
| Day 10/05/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 16 | | $264.00 | $152.73 | $9.16 | $161.90 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | 4 | | $240.00 | $138.85 | $8.33 | $147.18 |
| TRANSACTIONAL, ONLINE FINDS | 18 | | $322.00 | $186.29 | $11.18 | $197.46 |
| TRANSACTIONAL SEARCHES | 6 | | $420.00 | $242.98 | $14.58 | $257.55 |
| Totals for Included | 30 | | $1,258.50 | $728.08 | $43.68 | $771.76 |
| Totals for Day 10/05/2010 | 30 | | $1,258.50 | $728.08 | $43.68 | $771.76 |
| Day 10/07/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | | $33.00 | $19.09 | $1.15 | $20.24 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | 6 | | $150.00 | $86.78 | $5.21 | $91.99 |
| TRANSACTIONAL, ONLINE FINDS | 10 | | $84.00 | $48.60 | $2.92 | $51.51 |
| TRANSACTIONAL SEARCHES | 20 | | $770.00 | $445.47 | $26.73 | $472.20 |
| Totals for Included | 20 | | $1,049.50 | $607.17 | $36.43 | $643.60 |
| Totals for Day 10/07/2010 | 20 | | $1,049.50 | $607.17 | $36.43 | $643.60 |
| Day 10/08/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | | $33.00 | $19.09 | $1.15 | $20.24 |
| TRANSACTIONAL, ONLINE FINDS | 4 | | $56.00 | $32.40 | $1.94 | $34.34 |
| TRANSACTIONAL SEARCHES | 11 | | $840.00 | $485.97 | $29.16 | $515.12 |
| Totals for Included | 15 | | $929.00 | $537.45 | $32.25 | $569.70 |
| Totals for Day 10/08/2010 | 15 | | $929.00 | $537.45 | $32.25 | $569.70 |
| Day 10/09/2010 | | | | | | |
| Included | | | | | | |
| RESULTSPLUS FINDS | 1 | | $60.00 | $34.71 | $2.08 | $36.79 |
| TRANSACTIONAL, ONLINE FINDS | 1 | | $24.00 | $13.88 | $0.83 | $14.72 |
| TRANSACTIONAL SEARCHES | 6 | | $462.00 | $267.28 | $16.04 | $283.32 |
| Totals for Included | 8 | | $546.00 | $315.88 | $18.95 | $334.83 |
| Totals for Day 10/09/2010 | 8 | | $546.00 | $315.88 | $18.95 | $334.83 |
| Day 10/10/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | | $33.00 | $19.09 | $1.15 | $20.24 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| TRANSACTIONAL, ONLINE FINDS | 17 | | $238.00 | $137.69 | $8.26 | $145.95 |
| TRANSACTIONAL SEARCHES | 3 | | $224.00 | $129.59 | $7.78 | $137.37 |
| Totals for Included | 22 | | $507.50 | $293.60 | $17.62 | $311.22 |
| Totals for Day 10/10/2010 | 22 | | $507.50 | $293.60 | $17.62 | $311.22 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| **Day 10/11/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 4 | 2 | $33.00 | $19.09 | $1.15 | $20.24 |
| TRANSACTIONAL ONLINE FINDS | 21 | | $86.00 | $49.75 | $2.99 | $52.74 |
| TRANSACTIONAL SEARCHES | | | $1,653.00 | $956.31 | $57.38 | $1,013.69 |
| Totals for Included | 25 | 2 | $1,772.00 | $1,025.16 | $61.51 | $1,086.66 |
| Totals for Day 10/11/2010 | 25 | 2 | $1,772.00 | $1,025.16 | $61.51 | $1,086.66 |
| **Day 10/13/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 1 | 2 | $33.00 | $19.09 | $1.15 | $20.24 |
| KEYCITE | 2 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 3 | 2 | $67.25 | $38.91 | $2.34 | $41.24 |
| Totals for Day 10/13/2010 | 3 | 2 | $67.25 | $38.91 | $2.34 | $41.24 |
| **Day 10/15/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 4 | 1 | $57.00 | $32.98 | $1.98 | $34.95 |
| Totals for Day 10/15/2010 | 4 | 1 | $57.00 | $32.98 | $1.98 | $34.95 |
| **Day 10/27/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 1 | 2 | $33.00 | $19.09 | $1.15 | $20.24 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | 2 | $47.00 | $27.19 | $1.63 | $28.82 |
| Totals for Day 10/27/2010 | 1 | 2 | $47.00 | $27.19 | $1.63 | $28.82 |
| Totals for User Name PHILLIPS,TODD E (63865916) | 128 | 29 | $6,233.75 | $3,606.41 | $216.39 | $3,822.80 |
| **User Name WEHNER,JAMES P (5537184)** | | | | | | |
| **Day 10/01/2010** | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| WEST REPORTER IMAGE | 1 | | $24.00 | $13.88 | $0.83 | $14.72 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| TRANSACTIONAL SEARCHES | 7 | | $420.00 | $242.98 | $14.58 | $257.56 |
| Totals for Included | 11 | | $470.50 | $272.20 | $16.33 | $288.53 |
| Totals for Day 10/01/2010 | 11 | | $470.50 | $272.20 | $16.33 | $288.53 |
| **Day 10/11/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 1 | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| KEYCITE | 4 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $65.00 | $38.18 | $2.29 | $40.47 |
| Totals for Included | 5 | 1 | $88.75 | $51.34 | $3.08 | $54.43 |
| Totals for Day 10/11/2010 | 5 | 1 | $88.75 | $51.34 | $3.08 | $54.43 |
| **Day 10/20/2010** | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Day 10/20/2010 | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for User Name WEHNER,JAMES P (5537184) | 18 | 1 | $587.25 | $339.74 | $20.39 | $360.13 |
| **User Name WILLIAMSON,CHRISTOPHER E (10185987)** | | | | | | |
| **Day 10/01/2010** | | | | | | |

QuickView+ - Report

https://www.quickview.com/Reports/UsageReportPrintable.aspx

11/3/2010 2:36 PM

| Description | Time | Qty | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|
| Included | | | | | | |
| WESTLAW DOCUMENTS | | | $363.00 | $210.01 | $12.60 | $222.61 |
| TRANSACTIONAL ONLINE FINDS | | 22 | $154.00 | $89.09 | $5.35 | $94.44 |
| Totals for Included | | 22 | $517.00 | $299.10 | $17.95 | $317.05 |
| Totals for Day 10/01/2010 | | 22 | $517.00 | $299.10 | $17.95 | $317.05 |
| Day 10/09/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | | 3 | $18.75 | $10.85 | $0.65 | $11.50 |
| TRANSACTIONAL ONLINE FINDS | | 8 | $112.00 | $64.80 | $3.89 | $68.68 |
| Totals for Included | | 11 | $130.75 | $75.64 | $4.54 | $80.18 |
| Totals for Day 10/09/2010 | | 11 | $130.75 | $75.64 | $4.54 | $80.18 |
| Day 10/10/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | | 11 | $88.75 | $39.77 | $2.39 | $42.16 |
| TRANSACTIONAL ONLINE FINDS | | 13 | $182.00 | $105.29 | $6.32 | $111.61 |
| Totals for Included | | 24 | $250.75 | $145.07 | $8.71 | $153.77 |
| Totals for Day 10/10/2010 | | 24 | $250.75 | $145.07 | $8.71 | $153.77 |
| Day 10/13/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 4 | $56.00 | $32.40 | $1.94 | $34.34 |
| Totals for Included | | 4 | $56.00 | $32.40 | $1.94 | $34.34 |
| Totals for Day 10/13/2010 | | 4 | $56.00 | $32.40 | $1.94 | $34.34 |
| Day 10/15/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | | 1 | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | | 1 | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | | 2 | $20.25 | $11.72 | $0.71 | $12.42 |
| Totals for Day 10/15/2010 | | 2 | $20.25 | $11.72 | $0.71 | $12.42 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | | 52 | $974.75 | $563.92 | $33.84 | $597.77 |
| Totals for Client 5733 | | 244 | $10,304.25 | $5,961.32 | $357.70 | $6,319.02 |
| Client 5733.001 | | | | | | |
| User Name MCCLAY,KEVIN C (5576415) | | | | | | |
| Day 10/06/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | | $16.50 | $9.55 | $0.57 | $10.12 |
| TRANSACTIONAL ONLINE FINDS | | 1 | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | | 1 | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for Day 10/06/2010 | | 1 | $30.50 | $17.65 | $1.06 | $18.70 |
| Day 10/20/2010 | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | | | | |
| HOURLY CONNECT | 0:01:46 | | $0.38 | $0.22 | $0.02 | $0.24 |
| ALLFILES | 0:00:26 | | $1.23 | $0.71 | $0.05 | $0.76 |
| STANDARD | 0:01:20 | | $8.26 | $4.78 | $0.29 | $5.07 |
| WESTLAW DOCUMENTS | | | $11.47 | $6.64 | $0.40 | $7.03 |
| TRANSACTIONAL ONLINE FINDS | | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| Totals for Included | 0:01:46 | 1 | $37.84 | $21.89 | $1.32 | $23.22 |
| Totals for Day 10/20/2010 | 0:01:46 | 1 | $37.84 | $21.89 | $1.32 | $23.22 |
| Totals for User Name MCCLAY,KEVIN C (5576415) | 0:01:46 | 2 | $68.34 | $39.54 | $2.38 | $41.92 |
| Totals for Client 5733.001 | 0:01:46 | 2 | $68.34 | $39.54 | $2.38 | $41.92 |
| Client 5733/JAL | | | | | | |

User Name LIESEMER,JEFFREY A (5249224)
Day 10/25/2010
Included

| Description | Qty | Qty2 | Time | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | | | $115.50 | $66.82 | $4.01 | $70.83 |
| KEYCITE | 2 | | | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | 2 | | | $120.00 | $69.42 | $4.17 | $73.59 |
| TRANSACTIONAL ONLINE FINDS | 10 | | | $308.00 | $178.19 | $10.69 | $188.88 |
| TRANSACTIONAL SEARCHES | 2 | | | $142.00 | $82.15 | $4.93 | $87.08 |
| Totals for Included | 16 | 7 | | $698.00 | $403.81 | $24.23 | $428.04 |
| Totals for Day 10/25/2010 | 16 | 7 | | $698.00 | $403.81 | $24.23 | $428.04 |
| Totals for User Name LIESEMER,JEFFREY A (5249224) | 16 | 7 | | $698.00 | $403.81 | $24.23 | $428.04 |
| Totals for Client 5733UAL | 16 | 7 | | $698.00 | $403.81 | $24.23 | $428.04 |

Client 5751
User Name FOURNIER,WILLIAM D (10218355)
Day 10/27/2010
Included

| Description | Qty | Qty2 | Time | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | 1 | | | $16.50 | $9.55 | $0.57 | $10.12 |
| KEYCITE | 1 | | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 2 | | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 2 | 1 | | $36.75 | $21.26 | $1.28 | $22.54 |
| Totals for Day 10/27/2010 | 2 | 1 | | $36.75 | $21.26 | $1.28 | $22.54 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 2 | 1 | | $36.75 | $21.26 | $1.28 | $22.54 |
| Totals for Client 5751 | 2 | 1 | | $36.75 | $21.26 | $1.28 | $22.54 |

Client 5777
User Name MEHANY,DIANNE C (10069157)
Day 10/04/2010
Included

| Description | Qty | Time1 | Time2 | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| COMMUNICATIONS | | 0:10:23 | 0:15:20 | $3.31 | $1.91 | $0.10 | $2.02 |
| HOURLY CONNECT | | | 0:15:20 | $10.73 | $6.21 | $0.38 | $6.58 |
| ALL FILES | | 0:09:57 | 0:15:20 | $197.81 | $114.44 | $6.87 | $121.31 |
| STANDARD | | | | $42.57 | $24.63 | $1.48 | $26.11 |
| TRANSACTIONAL ONLINE FINDS | 2 | | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 2 | 0:15:20 | | $282.42 | $163.39 | $9.80 | $173.19 |
| Totals for Day 10/04/2010 | 2 | 0:15:20 | | $282.42 | $163.39 | $9.80 | $173.19 |
| Totals for User Name MEHANY,DIANNE C (10069157) | 2 | 0:15:20 | | $282.42 | $163.39 | $9.80 | $173.19 |
| Totals for Client 5777 | 2 | 0:15:20 | | $282.42 | $163.39 | $9.80 | $173.19 |

Client 5825
User Name KELLEHER,LESLIE (5274564)
Day 10/08/2010
Included

| Description | Qty | Time | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|
| COMMUNICATIONS | | | $0.16 | $0.09 | $0.01 | $0.10 |
| HOURLY CONNECT | | 0:00:42 | $0.49 | $0.28 | $0.02 | $0.30 |
| STANDARD | | | $6.01 | $3.48 | $0.21 | $3.69 |
| WESTLAW DOCUMENTS | 3 | | $49.50 | $28.64 | $1.72 | $30.36 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $24.30 | $1.46 | $25.76 |
| Totals for Included | 3 | 0:00:42 | $98.16 | $56.79 | $3.41 | $60.20 |
| Totals for Day 10/08/2010 | 3 | 0:00:42 | $98.16 | $56.79 | $3.41 | $60.20 |

Day 10/14/2010
Included

| Description | Time | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|
| COMMUNICATIONS | | $0.34 | $0.20 | $0.01 | $0.21 |
| HOURLY CONNECT | 0:01:32 | $1.07 | $0.62 | $0.03 | $0.65 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | WILLIAMSON, CHRISTOPHER E | 1G71LGW | 29-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.41) | $28.59 | $0.00 | $0.00 | $28.59 | $1.71 | $30.30 |
| Sub-Total: 5632 | | | | | | | $295.00 | ($152.05) | $142.95 | $0.00 | $0.00 | $142.95 | $8.58 | $151.53 |
| | | | 02-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($3.74) | $3.51 | $0.00 | $0.00 | $3.51 | $0.21 | $3.72 |
| | | | | | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 5723 - NOVAK | | | | | | | $19.75 | ($10.18) | $9.57 | $0.00 | $0.00 | $9.57 | $0.58 | $10.15 |
| | JARAMILLO, VICTOR | JD08N9N | 19-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:29:05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $141.00 | ($72.67) | $68.33 | $0.00 | $0.00 | $68.33 | $4.10 | $72.43 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.89) | $12.11 | $0.00 | $0.00 | $12.11 | $0.72 | $12.83 |
| Sub-Total: | | | | | | | $166.00 | ($85.56) | $80.44 | $0.00 | $0.00 | $80.44 | $4.82 | $85.26 |
| 5733 | HENNINGSEN, KATE G | R5JN3BP | 01-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.45 | $25.68 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 02-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 05-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 14.00 | $175.00 | ($90.20) | $84.80 | $0.00 | $0.00 | $84.80 | $5.09 | $89.89 |
| | | | | | ONLINE TIME | 00:51:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | | SEARCHES | 2.00 | $430.00 | ($221.63) | $208.37 | $0.00 | $0.00 | $208.37 | $12.50 | $220.87 |
| | | | | | TOC DOCUMENT LINKS | 5.00 | $250.00 | ($128.86) | $121.14 | $0.00 | $0.00 | $121.14 | $7.27 | $128.41 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 06-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $37.50 | ($19.33) | $18.17 | $0.00 | $0.00 | $18.17 | $1.09 | $19.26 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 07-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 01:33:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $645.00 | ($332.45) | $312.55 | $0.00 | $0.00 | $312.55 | $18.75 | $331.30 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 5.00 | $250.00 | ($128.85) | $121.15 | $0.00 | $0.00 | $121.15 | $7.26 | $128.41 |
| | | | 08-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:45:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.46 | $25.69 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 09-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $37.50 | ($19.33) | $18.17 | $0.00 | $0.00 | $18.17 | $1.09 | $19.26 |
| | | | | | ONLINE TIME | 00:36:53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $100.00 | ($51.54) | $48.46 | $0.00 | $0.00 | $48.46 | $2.91 | $51.37 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | 10-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | RETRIEVAL | | | | | | | | | |
| | | | | LAW REVIEWS | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.37 | $6.42 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 12-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | ONLINE TIME | 00:01:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $430.00 | ($221.63) | $208.37 | $0.00 | $0.00 | $208.37 | $12.51 | $220.88 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.45 | $25.68 |
| | | | 17-Nov-2010 | LAW REVIEWS | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | ONLINE TIME | 00:08:58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | RELATED CONTENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:50:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 18-Nov-2010 | COLLIER SERVICE | SINGLE DOCUMENT RETRIEVAL | 3.00 | $37.50 | ($19.32) | $18.18 | $0.00 | $0.00 | $18.18 | $1.09 | $19.27 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LAW REVIEWS | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.78) | $24.22 | $0.00 | $0.00 | $24.22 | $1.45 | $25.67 |
| | | | | | ONLINE TIME | 00:02:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL | SINGLE DOCUMENT RETRIEVAL | 3.00 | $37.50 | ($19.33) | $18.17 | $0.00 | $0.00 | $18.17 | $1.09 | $19.26 |
| | | | | | ONLINE | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | SERVICES | TIME | | | | | | | | | |
| | PHILLIPS, TODD E | 5DFW5RV | 19-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.46 | $25.69 |
| | | | 22-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | ONLINE TIME | 00:46:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 4.00 | $200.00 | ($103.09) | $96.91 | $0.00 | $0.00 | $96.91 | $5.82 | $102.73 |
| | | | 23-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |
| | | | | COLLIER SERVICE | ONLINE TIME | 00:16:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.46 | $25.69 |
| | | | 24-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILLIAMSON, CHRISTOPHER E | 1G71IGW | 28-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($3.73) | $3.52 | $0.00 | $0.00 | $3.52 | $0.22 | $3.74 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | | ONLINE TIME | 00:15:27 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $3,897.25 | ($2,008.76) | $1,888.49 | $0.00 | $0.00 | $1,888.49 | $113.32 | $2,001.81 |
| 5733-CEW | KESSLER, CARL | MBB8FCY | 03-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5733-KCM-MLR | RANCK, MARY LOU | 0CDV0SW | 15-Nov-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.37 | $6.42 |
| | | | | | ONLINE TIME | 00:37:41 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $204.00 | ($105.14) | $98.86 | $0.00 | $0.00 | $98.86 | $5.93 | $104.79 |
| Sub-Total: | | | | | | | $216.50 | ($111.59) | $104.91 | $0.00 | $0.00 | $104.91 | $6.30 | $111.21 |
| 5733-TWS-MLR | RANCK, MARY LOU | 0CDV0SW | 08-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | PREMIUM NEWS SERVICE | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $12.50 | $0.75 | $13.25 |
| | | | | | ONLINE TIME | 00:08:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $424.00 | $424.00 | $25.44 | $449.44 |
| | | | 16-Nov-2010 | FINANCIAL INFORMATION SERVICE | ONLINE TIME | 00:00:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.00 | $72.00 | $4.32 | $76.32 |
| | | | | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:00:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | COMBINED SEARCH COMPONENT | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $54.00 | $3.24 | $57.24 |
| | | | | | ONLINE TIME | 00:00:45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DELAWARE SOS SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 | $2.10 | $37.10 |
| | | | | | ONLINE TIME | 00:09:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | NEXIS SERVICE | SEARCHES | 2.00 | $288.00 | ($148.45) | $139.55 | $0.00 | $0.00 | $139.55 | $8.37 | $147.92 |
| | | | | | COMBINED SEARCH COMPONENT | 3.00 | $118.00 | ($60.82) | $57.18 | $0.00 | $54.00 | $111.18 | $6.67 | $117.85 |
| | | | | | ONLINE TIME | 00:02:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

https://www.lexisnexis.com/PowerInvoice/billSearch.do

2/8/2011

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| Sub-Total: | | | | | SEARCHES | 2.00 | $282.00 | ($145.35) | $136.65 | $0.00 | $0.00 | $136.65 | $8.20 | $144.85 |
| Sub-Total: | | | | | | | $688.00 | ($354.62) | $333.38 | $0.00 | $651.50 | $984.88 | $59.09 | $1,043.97 |
| 5733JSJ/KCM | DEL SAVIO, SARA J | RF8S9MG | 20-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| Sub-Total: | | | | | | | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| 5736-NEF-MLR | RANCK, MARY LOU | 0CDV05W | 02-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $104.00 | $6.24 | $110.24 |
| Sub-Total: | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $104.00 | $6.24 | $110.24 |
| 5852 | DEL SAVIO, SARA J | RF8S9MG | 08-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HENNINGSEN, KATE G | R3JN3BP | 01-Nov-2010 | COLLIER SERVICE | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | ONLINE TIME | 00:55:57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.26 | $110.44 |
| | | | | | TOC DOCUMENT LINKS | 6.00 | $300.00 | ($154.63) | $145.37 | $0.00 | $0.00 | $145.37 | $8.72 | $154.09 |
| | | | 12-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.45 | $25.68 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $590.00 | ($304.10) | $285.90 | $0.00 | $0.00 | $285.90 | $17.15 | $303.05 |
| 5852-JMR-MLR | RANCK, MARY LOU | 0CDV05W | 15-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | MEALEY SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| GDF SUEZ | LLOYD, MICHAEL R | MDT4FHT | 01-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($3.74) | $3.51 | $0.00 | $0.00 | $3.51 | $0.21 | $3.72 |
| | | | | | ONLINE TIME | 00:15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $19.75 | ($10.18) | $9.57 | $0.00 | $0.00 | $9.57 | $0.57 | $10.14 |
| GENERAL MOTORS | DAVYDENKO, OLEKSANDRA | 38FD22Y | 09-Nov-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | | ONLINE TIME | 00:10:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $257.00 | ($132.47) | $124.53 | $0.00 | $0.00 | $124.53 | $7.47 | $132.00 |
| Sub-Total: | | | | | | | $269.50 | ($138.91) | $130.59 | $0.00 | $0.00 | $130.59 | $7.84 | $138.43 |
| MASS. DEPT OF REVENUE | LLOYD, MICHAEL R | MDT4FHT | 22-Nov-2010 | LAW REVIEWS | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:17.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $37.50 | ($19.32) | $18.18 | $0.00 | $0.00 | $18.18 | $1.09 | $19.27 |
| | | | | | COMBINED SEARCH COMPONENT | 4.00 | $414.00 | ($213.38) | $200.62 | $0.00 | $0.00 | $200.62 | $12.03 | $212.65 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | | ONLINE TIME | 00:11.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.89) | $12.11 | $0.00 | $0.00 | $12.11 | $0.73 | $12.84 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($7.47) | $7.03 | $0.00 | $0.00 | $7.03 | $0.43 | $7.46 |
| | | | | | ONLINE TIME | 00:15.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 29-Nov-2010 | LEXIS LEGAL SERVICES | COMBINED SEARCH COMPONENT | 5.00 | $323.00 | ($166.48) | $156.52 | $0.00 | $0.00 | $156.52 | $9.40 | $165.92 |
| | | | | | DOCUMENT PRINTING | 14.00 | $175.00 | ($90.20) | $84.80 | $0.00 | $0.00 | $84.80 | $5.09 | $89.89 |
| | | | | | ONLINE TIME | 02:17:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $257.00 | ($132.47) | $124.53 | $0.00 | $0.00 | $124.53 | $7.47 | $132.00 |

| Description | Time | | | | | | |
|---|---|---|---|---|---|---|---|
| **Client 5632** | | | | | | | |
| User Name HENNINGSEN,KATE G (10218354) | | | | | | | |
| Day 11/01/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 10 | $165.00 | $77.58 | $4.65 | $82.23 |
| KEYCITE | | 1 | | $8.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL SEARCHES | | 1 | | $65.00 | $30.56 | $1.83 | $32.39 |
| Totals for Included | | 2 | 10 | $236.25 | $111.07 | $6.67 | $117.74 |
| Totals for Day 11/01/2010 | | 2 | 10 | $236.25 | $111.07 | $6.67 | $117.74 |
| Totals for User Name HENNINGSEN,KATE G (10218354) | | 2 | 10 | $236.25 | $111.07 | $6.67 | $117.74 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | | |
| Day 11/02/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 4 | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | | 11 | | $68.75 | $32.32 | $1.94 | $34.26 |
| TRANSACTIONAL ONLINE FINDS | | 13 | | $182.00 | $85.57 | $5.13 | $90.70 |
| Totals for Included | | 24 | 4 | $316.75 | $148.92 | $8.94 | $157.86 |
| Totals for Day 11/02/2010 | | 24 | 4 | $316.75 | $148.92 | $8.94 | $157.86 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | | 24 | 4 | $316.75 | $148.92 | $8.94 | $157.86 |
| Totals for Client 5632 | | 26 | 14 | $553.00 | $259.99 | $15.60 | $275.60 |
| **Client 5632.001** | | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | | |
| Day 11/03/2010 | | | | | | | |
| Included | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/03/2010 | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for User Name MACLAY,KEVIN C (5676415) | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Client 5632.001 | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| **Client 5632/JAL** | | | | | | | |
| User Name LIESEMER,JEFFREY A (5249224) | | | | | | | |
| Day 11/08/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 3 | $49.50 | $23.27 | $1.40 | $24.67 |
| DOCUMENT DISPLAYS | | 3 | | $39.00 | $18.34 | $1.10 | $19.44 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| Totals for Included | | 5 | 3 | $162.50 | $76.40 | $4.58 | $80.98 |
| Totals for Day 11/08/2010 | | 5 | 3 | $162.50 | $76.40 | $4.58 | $80.98 |
| Day 11/17/2010 | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | $3.96 | $1.85 | $0.11 | $1.97 |
| TIME CLASS | 0:17:50 | | | $259.59 | $122.05 | $7.32 | $129.37 |
| KEYCITE | | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | $28.00 | $13.16 | | |
| Totals for Included | 0:17:50 | 3 | | $297.80 | $140.01 | $8.41 | $148.42 |
| Totals for Day 11/17/2010 | 0:17:50 | 3 | | $297.80 | $140.01 | $8.41 | $148.42 |
| Day 11/30/2010 | | | | | | | |
| Included | | | | | | | |
| DOCUMENT DISPLAYS | | 8 | | $427.00 | $200.76 | $12.05 | $212.80 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| Totals for Included | | 9 | | $487.00 | $228.96 | $13.74 | $242.70 |
| Excluded | | | | | | | |
| DOCUMENT DISPLAYS | | 3 | | $155.00 | $0.00 | $9.30 | $164.30 |
| Totals for Excluded | | 3 | | $155.00 | $0.00 | $9.30 | $164.30 |
| Totals for Day 11/30/2010 | | 12 | | $642.00 | $228.96 | $23.04 | $407.00 |
| Totals for User Name LIESEMER,JEFFREY A (5249224) | 0:17:50 | 20 | 3 | $1,102.30 | $445.38 | $36.03 | $636.40 |
| Totals for Client 5632/JAL | 0:17:50 | 20 | 3 | $1,102.30 | $445.38 | $36.03 | $636.40 |
| **Client 5733** | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | |
| Day 11/20/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 20 | | $125.00 | $58.77 | $3.53 | $62.30 |
| TRANSACTIONAL ONLINE FINDS | | 28 | | $392.00 | $184.30 | $11.05 | $195.36 |
| Totals for Included | | 48 | | $517.00 | $243.07 | $14.58 | $257.65 |
| Totals for Day 11/20/2010 | | 48 | | $517.00 | $243.07 | $14.58 | $257.65 |
| Day 11/22/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 4 | | $25.00 | $11.75 | $0.71 | $12.46 |
| TRANSACTIONAL ONLINE FINDS | | 4 | | $56.00 | $26.33 | $1.58 | $27.91 |
| Totals for Included | | 8 | | $81.00 | $38.08 | $2.28 | $40.37 |
| Totals for Day 11/22/2010 | | 8 | | $81.00 | $38.08 | $2.28 | $40.37 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | | 56 | | $598.00 | $281.15 | $16.87 | $298.02 |
| User Name HENNINGSEN,KATE G (10218354) | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Day 11/01/2010** | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 3 | | $195.00 | $91.68 | $5.50 | $97.18 |
| Totals for Included | 3 | | $195.00 | $91.68 | $5.50 | $97.18 |
| Totals for Day 11/01/2010 | 3 | | $195.00 | $91.68 | $5.50 | $97.18 |
| **Day 11/05/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 3 | $49.50 | $23.27 | $1.40 | $24.67 |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 7 | | $733.00 | $344.62 | $20.68 | $365.30 |
| Totals for Included | 9 | 3 | $802.75 | $377.41 | $22.65 | $400.06 |
| Totals for Day 11/05/2010 | 9 | 3 | $802.75 | $377.41 | $22.65 | $400.06 |
| **Day 11/06/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 6 | $99.00 | $46.55 | $2.79 | $49.34 |
| TRANSACTIONAL ONLINE FINDS | 14 | | $198.00 | $92.15 | $5.53 | $97.68 |
| TRANSACTIONAL SEARCHES | 7 | | $615.00 | $289.14 | $17.35 | $306.49 |
| Totals for Included | 21 | 6 | $910.00 | $427.84 | $25.67 | $453.51 |
| Totals for Day 11/06/2010 | 21 | 6 | $910.00 | $427.84 | $25.67 | $453.51 |
| **Day 11/07/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $52.66 | $3.16 | $55.82 |
| TRANSACTIONAL SEARCHES | 12 | | $780.00 | $366.72 | $22.00 | $388.72 |
| Totals for Included | 20 | 1 | $908.50 | $427.13 | $25.63 | $452.76 |
| Totals for Day 11/07/2010 | 20 | 1 | $908.50 | $427.13 | $25.63 | $452.76 |
| **Day 11/08/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | 6 | | $37.50 | $17.63 | $1.06 | $18.69 |
| TRANSACTIONAL ONLINE FINDS | 29 | | $538.00 | $252.94 | $15.18 | $268.12 |
| TRANSACTIONAL SEARCHES | 16 | | $1,361.00 | $639.88 | $38.39 | $678.27 |
| Totals for Included | 51 | 4 | $2,002.50 | $941.48 | $56.49 | $997.97 |
| Totals for Day 11/08/2010 | 51 | 4 | $2,002.50 | $941.48 | $56.49 | $997.97 |
| **Day 11/09/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 11 | $181.50 | $85.33 | $5.12 | $90.45 |
| KEYCITE | 8 | | $50.00 | $23.51 | $1.41 | $24.92 |
| TRANSACTIONAL ONLINE FINDS | 38 | | $552.00 | $259.52 | $15.57 | $275.10 |
| TRANSACTIONAL SEARCHES | 18 | | $1,329.00 | $624.83 | $37.49 | $662.32 |
| Totals for Included | 64 | 11 | $2,112.50 | $993.20 | $59.59 | $1,052.79 |
| Totals for Day 11/09/2010 | 64 | 11 | $2,112.50 | $993.20 | $59.59 | $1,052.79 |
| **Day 11/10/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 5 | $82.50 | $38.79 | $2.33 | $41.11 |
| KEYCITE | 5 | | $31.25 | $14.69 | $0.88 | $15.58 |
| TRANSACTIONAL ONLINE FINDS | 32 | | $758.00 | $356.38 | $21.38 | $377.76 |
| TRANSACTIONAL SEARCHES | 6 | | $576.00 | $270.81 | $16.25 | $287.06 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 2 | | $93.80 | $44.01 | $2.64 | $46.65 |
| Totals for Included | 45 | 5 | $1,541.35 | $724.67 | $43.48 | $768.15 |
| Totals for Day 11/10/2010 | 45 | 5 | $1,541.35 | $724.67 | $43.48 | $768.15 |
| **Day 11/14/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 16 | | $100.00 | $47.02 | $2.82 | $49.84 |
| TRANSACTIONAL ONLINE FINDS | 39 | | $556.00 | $261.40 | $15.66 | $277.09 |
| TRANSACTIONAL SEARCHES | 9 | | $585.00 | $275.04 | $16.50 | $291.54 |
| Totals for Included | 64 | 1 | $1,257.50 | $591.22 | $35.47 | $626.69 |
| Totals for Day 11/14/2010 | 64 | 1 | $1,257.50 | $591.22 | $35.47 | $626.69 |
| **Day 11/15/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 2 | | $12.50 | $5.88 | $0.35 | $6.23 |
| RESULTSPLUS FINDS | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | 17 | | $238.00 | $111.90 | $6.71 | $118.61 |
| TRANSACTIONAL SEARCHES | 10 | | $1,195.00 | $561.83 | $33.71 | $595.54 |
| Totals for Included | 30 | 1 | $1,522.00 | $715.57 | $42.93 | $758.51 |
| Totals for Day 11/15/2010 | 30 | 1 | $1,522.00 | $715.57 | $42.93 | $758.51 |
| **Day 11/17/2010** | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 2 | | $93.60 | $44.01 | $2.64 | $46.65 |
| Totals for Included | 4 | | $113.85 | $53.53 | $3.22 | $56.74 |
| Totals for Day 11/17/2010 | 4 | | $113.85 | $53.53 | $3.22 | $56.74 |

| Description | Col1 | Col2 | Col3 | Col4 | | | | |
|---|---|---|---|---|---|---|---|---|
| **Day 11/18/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 6 | | $99.00 | $46.55 | $2.79 | $49.34 |
| KEYCITE | 6 | | | | $37.50 | $17.63 | $1.06 | $18.69 |
| TRANSACTIONAL ONLINE FINDS | 12 | | | | $168.00 | $78.99 | $4.74 | $83.72 |
| TRANSACTIONAL SEARCHES | 6 | | | | $537.00 | $252.47 | $15.15 | $267.62 |
| Totals for Included | 24 | | 6 | | $841.50 | $395.63 | $23.74 | $419.37 |
| Totals for Day 11/18/2010 | 24 | | 6 | | $841.50 | $395.63 | $23.74 | $419.37 |
| **Day 11/19/2010** | | | | | | | | |
| Included | | | | | | | | |
| SELECTED DOCUMENTS | | | 1 | | $27.50 | $12.93 | $0.78 | $13.70 |
| WESTLAW DOCUMENTS | | | 4 | | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | 19 | | | | $118.75 | $55.83 | $3.35 | $59.18 |
| TRANSACTIONAL ONLINE FINDS | 38 | | | | $654.00 | $307.48 | $18.45 | $325.93 |
| TRANSACTIONAL SEARCHES | 4 | | | | $292.00 | $137.28 | $8.24 | $145.52 |
| Totals for Included | 61 | | 5 | | $1,158.25 | $544.55 | $32.68 | $577.23 |
| Totals for Day 11/19/2010 | 61 | | 5 | | $1,158.25 | $544.55 | $32.68 | $577.23 |
| Totals for User Name HENNINGSEN,KATE G (10218354) | 396 | | 43 | | $13,365.70 | $6,283.92 | $377.05 | $6,660.97 |
| **User Name KELLEHER,LESLIE (5274564)** | | | | | | | | |
| **Day 11/08/2010** | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $9.94 | $4.67 | $0.28 | $4.95 |
| HOURLY CONNECT | | | | 0:45:52 | $32.08 | $15.08 | $0.90 | $15.99 |
| ALLFILES | 0:24:59 | | | | $475.95 | $223.77 | $13.43 | $237.20 |
| RESULTSPLUS ALLFILES | 0:03:03 | | | | $70.55 | $33.17 | $1.99 | $35.16 |
| STANDARD | 0:17:50 | | | | $153.37 | $72.11 | $4.33 | $76.43 |
| WESTLAW DOCUMENTS | | | 11 | | $181.50 | $85.33 | $5.12 | $90.45 |
| TRANSACTIONAL ONLINE FINDS | 2 | | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | 0:45:52 | 2 | 11 | 0:45:52 | $951.39 | $447.30 | $26.83 | $474.13 |
| Totals for Day 11/08/2010 | 0:45:52 | 2 | 11 | 0:45:52 | $951.39 | $447.30 | $26.83 | $474.13 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 0:45:52 | 2 | 11 | 0:45:52 | $951.39 | $447.30 | $26.83 | $474.13 |
| **User Name MACLAY,KEVIN C (5676415)** | | | | | | | | |
| **Day 11/24/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 2 | | $33.00 | $15.52 | $0.93 | $16.45 |
| KEYCITE | 1 | | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 2 | | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | 3 | | 2 | | $67.25 | $31.62 | $1.90 | $33.52 |
| Totals for Day 11/24/2010 | 3 | | 2 | | $67.25 | $31.62 | $1.90 | $33.52 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 3 | | 2 | | $67.25 | $31.62 | $1.90 | $33.52 |
| **User Name PHILLIPS,TODD E (6386916)** | | | | | | | | |
| **Day 11/11/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 7 | | $115.50 | $54.30 | $3.26 | $57.56 |
| KEYCITE | 2 | | | | $12.50 | $5.88 | $0.35 | $6.23 |
| TRANSACTIONAL ONLINE FINDS | 8 | | | | $112.00 | $52.66 | $3.16 | $55.82 |
| TRANSACTIONAL SEARCHES | 1 | | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | 11 | | 7 | | $317.00 | $149.04 | $8.94 | $157.98 |
| Totals for Day 11/11/2010 | 11 | | 7 | | $317.00 | $149.04 | $8.94 | $157.98 |
| **Day 11/21/2010** | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | 1 | | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/21/2010 | 1 | | | | $14.00 | $6.58 | $0.39 | $6.98 |
| **Day 11/22/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 1 | | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 4 | | | | $66.00 | $31.03 | $1.86 | $32.89 |
| TRANSACTIONAL SEARCHES | 19 | | | | $1,463.00 | $687.83 | $41.27 | $729.10 |
| Totals for Included | 24 | | 1 | | $1,551.75 | $729.56 | $43.78 | $773.34 |
| Totals for Day 11/22/2010 | 24 | | 1 | | $1,551.75 | $729.56 | $43.78 | $773.34 |
| **Day 11/23/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 7 | | $115.50 | $54.30 | $3.26 | $57.56 |
| KEYCITE | 3 | | | | $18.75 | $8.82 | $0.53 | $9.35 |
| TRANSACTIONAL ONLINE FINDS | 10 | | | | $140.00 | $65.82 | $3.95 | $69.77 |
| TRANSACTIONAL SEARCHES | 1 | | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | 14 | | 7 | | $351.25 | $165.14 | $9.91 | $175.05 |
| Totals for Day 11/23/2010 | 14 | | 7 | | $351.25 | $165.14 | $9.91 | $175.05 |
| **Day 11/24/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 6 | | $99.00 | $46.55 | $2.79 | $49.34 |
| KEYCITE | 1 | | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 4 | | | | $56.00 | $26.33 | $1.58 | $27.91 |
| TRANSACTIONAL SEARCHES | 3 | | | | $281.00 | $132.11 | $7.93 | $140.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | 8 | 6 | $442.25 | $207.92 | $12.48 | $220.40 |
| Totals for Day 11/24/2010 | 8 | 6 | $442.25 | $207.92 | $12.48 | $220.40 |
| Day 11/29/2010 | | | | | | |
| Included | | 8 | $132.00 | $62.06 | $3.72 | $65.78 |
| WESTLAW DOCUMENTS | 7 | | $43.75 | $20.57 | $1.24 | $21.81 |
| KEYCITE | 15 | | $220.00 | $103.43 | $6.21 | $109.64 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $204.00 | $95.91 | $5.75 | $101.67 |
| TRANSACTIONAL SEARCHES | 24 | 8 | $599.75 | $281.97 | $16.92 | $298.89 |
| Totals for Included | 24 | 8 | $599.75 | $281.97 | $16.92 | $298.89 |
| Totals for Day 11/29/2010 | | | | | | |
| Day 11/30/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $5.88 | $0.35 | $6.23 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $32.91 | $1.97 | $34.89 |
| Totals for Included | 7 | | $82.50 | $38.79 | $2.33 | $41.11 |
| Totals for Day 11/30/2010 | 7 | | $82.50 | $38.79 | $2.33 | $41.11 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 89 | 29 | $3,358.50 | $1,579.01 | $94.75 | $1,673.76 |
| User Name RICKARDS,JEANNA M (6015567) | | | | | | |
| Day 11/05/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Excluded | | | | | | |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 11 | | $3,091.00 | $0.00 | $185.46 | $3,276.46 |
| Totals for Excluded | 11 | | $3,091.00 | $0.00 | $185.46 | $3,276.46 |
| Totals for Day 11/05/2010 | 12 | | $3,218.00 | $59.71 | $189.04 | $3,339.75 |
| Day 11/07/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $13.16 | $0.79 | $13.95 |
| TRANSACTIONAL SEARCHES | 3 | | $381.00 | $179.13 | $10.75 | $189.88 |
| Totals for Included | 6 | | $415.25 | $195.23 | $11.72 | $206.95 |
| Totals for Day 11/07/2010 | 6 | | $415.25 | $195.23 | $11.72 | $206.95 |
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 2 | | $141.00 | $66.29 | $3.98 | $70.27 |
| Totals for Day 11/08/2010 | 2 | | $141.00 | $66.29 | $3.98 | $70.27 |
| Day 11/16/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Day 11/16/2010 | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Day 11/17/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $13.16 | $0.79 | $13.95 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 3 | | $155.00 | $72.87 | $4.37 | $77.25 |
| Totals for Day 11/17/2010 | 3 | | $155.00 | $72.87 | $4.37 | $77.25 |
| Day 11/18/2010 | | | | | | |
| Included | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| WESTLAW DOCUMENTS | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| KEYCITE | 8 | | $122.00 | $57.36 | $3.44 | $60.80 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $830.00 | $390.23 | $23.41 | $413.64 |
| TRANSACTIONAL SEARCHES | 17 | 1 | $974.75 | $458.28 | $27.50 | $485.78 |
| Totals for Included | 17 | 1 | $974.75 | $458.28 | $27.50 | $485.78 |
| Totals for Day 11/18/2010 | | | | | | |
| Day 11/19/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 9 | | $126.00 | $59.24 | $3.55 | $62.79 |
| TRANSACTIONAL SEARCHES | 4 | | $384.00 | $180.54 | $10.83 | $191.37 |
| Totals for Included | 13 | | $510.00 | $239.78 | $14.39 | $254.16 |
| Totals for Day 11/19/2010 | 13 | | $510.00 | $239.78 | $14.39 | $254.16 |
| Day 11/21/2010 | | | | | | |
| Included | | 4 | $66.00 | $31.03 | $1.86 | $32.89 |
| WESTLAW DOCUMENTS | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| KEYCITE | 23 | | $442.00 | $207.69 | $12.47 | $220.28 |
| TRANSACTIONAL ONLINE FINDS | 9 | | $1,081.00 | $508.23 | $30.49 | $538.73 |
| TRANSACTIONAL SEARCHES | 33 | 4 | $1,595.25 | $750.01 | $45.00 | $795.01 |
| Totals for Included | 33 | 4 | $1,595.25 | $750.01 | $45.00 | $795.01 |
| Totals for Day 11/21/2010 | | | | | | |
| Day 11/22/2010 | | | | | | |
| Included | | 2 | $33.00 | $15.52 | $0.93 | $16.45 |
| WESTLAW DOCUMENTS | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $19.75 | $1.18 | $20.93 |
| TRANSACTIONAL SEARCHES | 13 | | $1,403.00 | $659.62 | $39.58 | $699.20 |
| Totals for Included | 17 | 2 | $1,484.25 | $697.82 | $41.87 | $739.70 |
| Totals for Day 11/22/2010 | 17 | 2 | $1,484.25 | $697.82 | $41.87 | $739.70 |
| Day 11/28/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL SEARCHES | 7 | | $765.00 | $359.67 | $21.58 | $381.25 |
| Totals for Included | 7 | 1 | $781.50 | $367.42 | $22.05 | $389.47 |
| Totals for Day 11/28/2010 | 7 | 1 | $781.50 | $367.42 | $22.05 | $389.47 |
| Day 11/29/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $19.75 | $1.18 | $20.93 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 4 | | $169.00 | $79.46 | $4.77 | $84.22 |
| Totals for Day 11/29/2010 | 4 | | $169.00 | $79.46 | $4.77 | $84.22 |
| Totals for User Name RICKARDS, JEANNA M (6015567) | 115 | 8 | $9,571.00 | $3,046.59 | $368.26 | $6,505.85 |
| User Name WEHNER, JAMES P (5537184) | | | | | | |
| Day 11/04/2010 | | | | | | |
| Included | | | | | | |
| DOCUMENT DISPLAYS | 1 | | $13.00 | $6.11 | $0.37 | $6.48 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $70.00 | $32.91 | $1.97 | $34.89 |
| TRANSACTIONAL SEARCHES | 3 | | $247.00 | $116.13 | $6.97 | $123.10 |
| Totals for Included | 5 | | $330.00 | $155.15 | $9.31 | $164.46 |
| Excluded | | | | | | |
| WESTLAW PUBLIC RECORDS DOCUMENTS | | 3 | $15.00 | $0.00 | $0.90 | $15.90 |
| WESTLAW PUBLIC RECORDS DELAWARE DETAIL | 3 | | $27.00 | $0.00 | $1.62 | $28.62 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 6 | | $1,074.00 | $0.00 | $64.44 | $1,138.44 |
| Totals for Excluded | 9 | 3 | $1,116.00 | $0.00 | $66.96 | $1,182.96 |
| Totals for Day 11/04/2010 | 14 | 3 | $1,446.00 | $155.15 | $76.27 | $1,347.42 |
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| NEWSROOM TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Excluded | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | 1 | | $52.00 | $0.00 | $3.12 | $55.12 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 2 | | $562.00 | $0.00 | $33.72 | $595.72 |
| Totals for Excluded | 3 | | $614.00 | $0.00 | $36.84 | $650.84 |
| Totals for Day 11/08/2010 | 4 | | $741.00 | $59.71 | $40.42 | $714.13 |
| Day 11/09/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $98.00 | $46.07 | $2.76 | $48.84 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 5 | | $231.25 | $108.72 | $6.53 | $115.25 |
| Totals for Day 11/09/2010 | 5 | | $231.25 | $108.72 | $6.53 | $115.25 |
| Day 11/10/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 2 | | $562.00 | $264.23 | $15.85 | $280.08 |
| Totals for Included | 2 | | $562.00 | $264.23 | $15.85 | $280.08 |
| Excluded | | | | | | |
| IMAGE: ONLINE IMAGES | 6 | | $462.00 | $0.00 | $27.72 | $489.72 |
| Totals for Excluded | 6 | | $462.00 | $0.00 | $27.72 | $489.72 |
| Totals for Day 11/10/2010 | 8 | | $1,024.00 | $264.23 | $43.57 | $769.80 |
| Day 11/15/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $76.00 | $35.73 | $2.14 | $37.88 |
| TRANSACTIONAL SEARCHES | 4 | | $283.00 | $133.05 | $7.98 | $141.04 |
| Totals for Included | 9 | | $365.25 | $171.72 | $10.31 | $182.03 |
| Totals for Day 11/15/2010 | 9 | | $365.25 | $171.72 | $10.31 | $182.03 |
| Day 11/16/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.52 | $0.93 | $16.45 |
| DOCUMENT DISPLAYS | 5 | | $82.00 | $38.55 | $2.31 | $40.87 |
| WEST REPORTER IMAGE | 2 | | $48.00 | $22.57 | $1.35 | $23.92 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 3 | | $200.00 | $94.03 | $5.64 | $99.67 |
| Totals for Included | 11 | 2 | $377.00 | $177.25 | $10.63 | $187.88 |
| Totals for Day 11/16/2010 | 11 | 2 | $377.00 | $177.25 | $10.63 | $187.88 |
| Day 11/17/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $206.00 | $96.85 | $5.81 | $102.66 |

| Description | Qty | Qty2 | Time | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|
| Totals for Included | 1 | | | $206.00 | $96.85 | $5.81 | $102.66 |
| Excluded | | | | | | | |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | 1 | | | $281.00 | $0.00 | $16.86 | $297.86 |
| Totals for Excluded | 1 | | | $281.00 | $0.00 | $16.86 | $297.86 |
| Totals for Day 11/17/2010 | 2 | | | $487.00 | $96.85 | $22.67 | $400.52 |
| Totals for User Name WEHNER,JAMES P (5537184) | 53 | 5 | | $4,671.50 | $1,033.63 | $210.40 | $3,717.03 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | | |
| Day 11/17/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL ONLINE FINDS | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | 1 | 1 | | $30.50 | $14.34 | $0.86 | $15.20 |
| Totals for Day 11/17/2010 | 1 | 1 | | $30.50 | $14.34 | $0.86 | $15.20 |
| Day 11/21/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | 27 | | | $168.75 | $79.34 | $4.76 | $84.10 |
| TRANSACTIONAL ONLINE FINDS | 46 | | | $654.00 | $307.48 | $18.45 | $325.93 |
| TRANSACTIONAL SEARCHES | 3 | | | $381.00 | $179.13 | $10.75 | $189.88 |
| Totals for Included | 76 | | | $1,203.75 | $565.95 | $33.96 | $599.91 |
| Totals for Day 11/21/2010 | 76 | | | $1,203.75 | $565.95 | $33.96 | $599.91 |
| Day 11/24/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 4 | | | $25.00 | $11.75 | $0.71 | $12.46 |
| TRANSACTIONAL ONLINE FINDS | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Included | 10 | 1 | | $125.50 | $59.00 | $3.54 | $62.54 |
| Excluded | | | | | | | |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 1 | | | $95.00 | $0.00 | $5.70 | $100.70 |
| Totals for Excluded | 1 | | | $95.00 | $0.00 | $5.70 | $100.70 |
| Totals for Day 11/24/2010 | 11 | 1 | | $220.50 | $59.00 | $9.24 | $163.24 |
| Day 11/27/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | 20 | | | $125.00 | $58.77 | $3.53 | $62.30 |
| TRANSACTIONAL ONLINE FINDS | 31 | | | $434.00 | $204.05 | $12.24 | $216.29 |
| TRANSACTIONAL SEARCHES | 1 | | | $206.00 | $96.85 | $5.81 | $102.66 |
| Totals for Included | 52 | | | $765.00 | $359.67 | $21.58 | $381.25 |
| Totals for Day 11/27/2010 | 52 | | | $765.00 | $359.67 | $21.58 | $381.25 |
| Day 11/28/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | 25 | | | $156.25 | $73.46 | $4.41 | $77.87 |
| TRANSACTIONAL ONLINE FINDS | 36 | | | $514.00 | $241.66 | $14.50 | $256.16 |
| Totals for Included | 61 | | | $670.25 | $315.12 | $18.91 | $334.03 |
| Totals for Day 11/28/2010 | 61 | | | $670.25 | $315.12 | $18.91 | $334.03 |
| Day 11/29/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 7 | | | $43.75 | $20.57 | $1.24 | $21.81 |
| TRANSACTIONAL ONLINE FINDS | 15 | | | $210.00 | $98.73 | $5.92 | $104.66 |
| TRANSACTIONAL SEARCHES | 4 | | | $604.00 | $283.97 | $17.04 | $301.01 |
| Totals for Included | 26 | 1 | | $874.25 | $411.03 | $24.66 | $435.70 |
| Excluded | | | | | | | |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | 1 | | | $164.00 | $0.00 | $9.84 | $173.84 |
| Totals for Excluded | 1 | | | $164.00 | $0.00 | $9.84 | $173.84 |
| Totals for Day 11/29/2010 | 27 | 1 | | $1,038.25 | $411.03 | $34.50 | $609.54 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 228 | 3 | | $3,928.25 | $1,725.11 | $119.05 | $2,103.16 |
| Totals for Client 5733 | 0:45:52 | 942 | 101 | 0:45:52 | $36,511.59 | $14,428.32 | $1,215.12 | $21,466.44 |
| Client 5733,001 | | | | | | | |
| User Name SACKETT,ANDREW (6258566) | | | | | | | |
| Day 11/08/2010 | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | $0.24 | $0.11 | $0.00 | $0.12 |
| HOURLY CONNECT | | | 0:01:09 | $0.80 | $0.38 | $0.02 | $0.39 |
| ALLFILES | 0:00:45 | | | $14.29 | $6.72 | $0.40 | $7.12 |
| STANDARD | 0:00:24 | | | $3.44 | $1.62 | $0.09 | $1.71 |
| Totals for Included | 0:01:09 | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Totals for Day 11/08/2010 | 0:01:09 | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:01:09 | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Totals for Client 5733,001 | 0:01:09 | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Client 5733,001 | | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | | |
| Day 11/11/2010 | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | $4.13 | $1.94 | $0.11 | $2.05 |
| HOURLY CONNECT | | | 0:19:03 | $13.33 | $6.27 | $0.38 | $6.64 |

| Description | Time | | | Time | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| STANDARD | 0:19:03 | | | | $163.83 | $77.03 | $4.62 | $81.65 |
| WESTLAW DOCUMENTS | | 1 | | | $16.50 | $7.76 | $0.47 | $8.22 |
| Totals for Included | 0:19:03 | 1 | | 0:19:03 | $197.79 | $92.99 | $5.58 | $98.57 |
| Totals for Day 11/11/2010 | 0:19:03 | 1 | | 0:19:03 | $197.79 | $92.99 | $5.58 | $98.57 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 0:19:03 | 1 | | 0:19:03 | $197.79 | $92.99 | $5.58 | $98.57 |
| **User Name SACKETT,ANDREW (6258566)** | | | | | | | | |
| Day 11/07/2010 | | | | | | | | |
| Included | | | | | | | | |
| SELECTED DOCUMENTS | | 1 | | | $27.50 | $12.93 | $0.78 | $13.70 |
| WESTLAW DOCUMENTS | | 3 | | | $49.50 | $23.27 | $1.40 | $24.67 |
| KEYCITE | | 4 | | | $25.00 | $11.75 | $0.71 | $12.46 |
| TRANSACTIONAL ONLINE FINDS | | 9 | | | $182.00 | $85.57 | $5.13 | $90.70 |
| Totals for Included | | 13 | 4 | | $284.00 | $133.52 | $8.01 | $141.53 |
| Totals for Day 11/07/2010 | | 13 | 4 | | $284.00 | $133.52 | $8.01 | $141.53 |
| Day 11/08/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.32 | $0.15 | $0.01 | $0.16 |
| HOURLY CONNECT | | | | 0:01:27 | $1.01 | $0.47 | $0.03 | $0.50 |
| ALLFILES | 0:00:36 | | | | $11.43 | $5.37 | $0.32 | $5.70 |
| STANDARD | 0:00:51 | | | | $7.30 | $3.43 | $0.21 | $3.64 |
| SELECTED DOCUMENTS | | 1 | | | $27.50 | $12.93 | $0.78 | $13.70 |
| WESTLAW DOCUMENTS | | 20 | | | $330.00 | $155.15 | $9.31 | $164.46 |
| KEYCITE | | 16 | | | $100.00 | $47.02 | $2.82 | $49.84 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | | 35 | | | $820.00 | $385.53 | $23.13 | $408.66 |
| TRANSACTIONAL SEARCHES | | 1 | | | $95.00 | $44.66 | $2.68 | $47.34 |
| Totals for Included | 0:01:27 | 53 | 21 | 0:01:27 | $1,452.56 | $682.92 | $40.98 | $723.90 |
| Totals for Day 11/08/2010 | 0:01:27 | 53 | 21 | 0:01:27 | $1,452.56 | $682.92 | $40.98 | $723.90 |
| Day 11/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $70.00 | $32.91 | $1.97 | $34.89 |
| Totals for Included | | 2 | | | $76.25 | $35.85 | $2.15 | $38.00 |
| Totals for Day 11/09/2010 | | 2 | | | $76.25 | $35.85 | $2.15 | $38.00 |
| Day 11/10/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $19.75 | $1.18 | $20.93 |
| Totals for Included | | 4 | 1 | | $64.75 | $30.44 | $1.83 | $32.27 |
| Totals for Day 11/10/2010 | | 4 | 1 | | $64.75 | $30.44 | $1.83 | $32.27 |
| Day 11/11/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | 5 | 21 | | $346.50 | $162.91 | $9.77 | $172.68 |
| KEYCITE | | 5 | | | $31.25 | $14.69 | $0.88 | $15.58 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | | 20 | | | $280.00 | $131.64 | $7.90 | $139.54 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | | 27 | 21 | | $794.75 | $373.65 | $22.42 | $396.08 |
| Totals for Day 11/11/2010 | | 27 | 21 | | $794.75 | $373.65 | $22.42 | $396.08 |
| Day 11/12/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Day 11/12/2010 | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Day 11/13/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $2.69 | $1.26 | $0.08 | $1.34 |
| HOURLY CONNECT | | | | 0:12:39 | $8.88 | $4.17 | $0.25 | $4.42 |
| ALLFILES | 0:02:04 | | | | $39.37 | $18.51 | $1.11 | $19.62 |
| RESULTSPLUS PREMIUM | 0:00:48 | | | | $14.33 | $6.74 | $0.40 | $7.14 |
| STANDARD | 0:09:47 | | | | $84.11 | $39.54 | $2.37 | $41.91 |
| WESTLAW DOCUMENTS | | | 11 | | $181.50 | $85.33 | $5.12 | $90.45 |
| KEYCITE | | 2 | | | $12.50 | $5.88 | $0.35 | $6.23 |
| TRANSACTIONAL ONLINE FINDS | | 7 | | | $108.00 | $50.78 | $3.05 | $53.82 |
| Totals for Included | 0:12:39 | 9 | 11 | 0:12:39 | $451.38 | $212.22 | $12.73 | $224.95 |
| Totals for Day 11/13/2010 | 0:12:39 | 9 | 11 | 0:12:39 | $451.38 | $212.22 | $12.73 | $224.95 |
| Day 11/14/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.89 | $0.42 | $0.02 | $0.44 |
| HOURLY CONNECT | | | | 0:04:08 | $2.89 | $1.36 | $0.08 | $1.44 |
| ALLFILES | 0:03:43 | | | | $70.80 | $33.29 | $2.00 | $35.28 |
| STANDARD | 0:00:25 | | | | $3.59 | $1.69 | $0.10 | $1.79 |
| WESTLAW DOCUMENTS | | 1 | | | $16.50 | $7.76 | $0.47 | $8.22 |
| Totals for Included | 0:04:08 | | 1 | 0:04:08 | $94.67 | $44.51 | $2.67 | $47.18 |
| Totals for Day 11/14/2010 | 0:04:08 | | | 0:04:08 | $94.67 | $44.51 | $2.67 | $47.18 |

Quickview - Report

| | Time | Count | Count2 | Time2 | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|
| Day 11/15/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Included | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Day 11/15/2010 | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Day 11/16/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 2 | | $33.00 | $15.52 | $0.93 | $16.45 |
| KEYCITE | | 3 | | | $18.75 | $8.82 | $0.53 | $9.35 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Included | | 9 | 2 | | $135.75 | $63.82 | $3.83 | $67.65 |
| Totals for Day 11/16/2010 | | 9 | 2 | | $135.75 | $63.82 | $3.83 | $67.65 |
| Day 11/18/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.19 | $0.09 | $0.01 | $0.10 |
| TIME CLASS | 0:00:51 | | | | $6.41 | $3.01 | $0.18 | $3.19 |
| WESTLAW DOCUMENTS | | | 8 | | $132.00 | $62.06 | $3.72 | $65.78 |
| DOCUMENT DISPLAYS | | 27 | | | $380.00 | $178.66 | $10.72 | $189.38 |
| TRANSACTIONAL SEARCHES | | 3 | | | $180.00 | $84.63 | $5.08 | $89.71 |
| Totals for Included | 0:00:51 | 30 | 8 | | $698.60 | $328.45 | $19.71 | $348.16 |
| Totals for Day 11/18/2010 | 0:00:51 | 30 | 8 | | $698.60 | $328.45 | $19.71 | $348.16 |
| Day 11/19/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $4.31 | $2.03 | $0.12 | $2.15 |
| HOURLY CONNECT | | | | 0:10:58 | $7.66 | $3.60 | $0.22 | $3.82 |
| ALLFILES | 0:10:18 | | | | $196.22 | $92.25 | $5.53 | $97.79 |
| STANDARD | 0:00:40 | | | | $5.73 | $2.69 | $0.16 | $2.85 |
| TIME CLASS | 0:08:44 | | | | $116.36 | $54.71 | $3.28 | $57.99 |
| WESTLAW DOCUMENTS | | | 3 | | $49.50 | $23.27 | $1.40 | $24.67 |
| KEYCITE | | 1 | | | $7.00 | $3.29 | $0.20 | $3.49 |
| DOCUMENT DISPLAYS | | 12 | | | $185.00 | $86.98 | $5.22 | $92.20 |
| TRANSACTIONAL SEARCHES | | 3 | | | $180.00 | $84.63 | $5.08 | $89.71 |
| Totals for Included | 0:19:42 | 16 | 3 | 0:10:58 | $751.78 | $353.45 | $21.20 | $374.66 |
| Totals for Day 11/19/2010 | 0:19:42 | 16 | 3 | 0:10:58 | $751.78 | $353.45 | $21.20 | $374.66 |
| Day 11/22/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/22/2010 | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:38:47 | 172 | 72 | 0:29:12 | $4,930.49 | $2,318.08 | $139.09 | $2,457.17 |
| Totals for Client 5733.001 | 0:57:50 | 172 | 73 | 0:48:15 | $5,128.28 | $2,411.07 | $144.67 | $2,555.74 |
| Client 5733/JAL | | | | | | | | |
| User Name LIESEMER,JEFFREY A (5249224) | | | | | | | | |
| Day 11/12/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Day 11/12/2010 | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Day 11/16/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $19.33 | $9.09 | $0.55 | $9.63 |
| TIME CLASS | 1:27:54 | | | | $1,670.89 | $785.57 | $47.14 | $832.71 |
| WESTLAW DOCUMENTS | | | 9 | | $148.50 | $69.82 | $4.19 | $74.01 |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $62.00 | $29.15 | $1.75 | $30.90 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | 1:27:54 | 6 | 9 | | $2,043.97 | $960.98 | $57.66 | $1,018.64 |
| Totals for Day 11/16/2010 | 1:27:54 | 6 | 9 | | $2,043.97 | $960.98 | $57.66 | $1,018.64 |
| Day 11/17/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| DOCUMENT DISPLAYS | | 1 | | | $13.00 | $6.11 | $0.37 | $6.48 |
| TRANSACTIONAL SEARCHES | | 2 | | | $120.00 | $56.42 | $3.39 | $59.80 |
| Totals for Included | | 3 | 1 | | $149.50 | $70.29 | $4.22 | $74.51 |
| Totals for Day 11/17/2010 | | 3 | 1 | | $149.50 | $70.29 | $4.22 | $74.51 |
| Totals for User Name LIESEMER,JEFFREY A (5249224) | 1:27:54 | 11 | 10 | | $2,221.47 | $1,044.43 | $62.67 | $1,107.10 |
| Totals for Client 5733/JAL | 1:27:54 | 11 | 10 | | $2,221.47 | $1,044.43 | $62.67 | $1,107.10 |
| Client 5733/SO1 | | | | | | | | |
| User Name OSMAN,SAYEM (10065524) | | | | | | | | |
| Day 11/05/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | | 2 | 1 | | $36.75 | $17.28 | $1,04 | $18.32 |
| Excluded | | | | | | | | |
| WESTLAW PUBLIC RECORDS DOCUMENTS | | | 9 | | $45.00 | $0.00 | $2.70 | $47.70 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | | 13 | | | $676.00 | $0.00 | $40.56 | $716.56 |
| Totals for Excluded | | 13 | 9 | | $721.00 | $0.00 | $43.26 | $764.26 |
| Totals for Day 11/05/2010 | | 15 | 10 | | $757.75 | $17.28 | $44.30 | $782.58 |
| Day 11/29/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/29/2010 | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for User Name OSMAN,SAYEM (10065524) | | 16 | 10 | | $771.75 | $23.86 | $44.69 | $789.55 |
| Totals for Client 5733/SO1 | | 16 | 10 | | $771.75 | $23.86 | $44.69 | $789.55 |
| Client 5733 | | | | | | | | |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | | | |
| Day 11/22/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 3 | | | $18.75 | $8.82 | $0.53 | $9.35 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $19.75 | $1.18 | $20.93 |
| Totals for Included | | 6 | | | $60.75 | $28.56 | $1.72 | $30.28 |
| Totals for Day 11/22/2010 | | 6 | | | $60.75 | $28.56 | $1.72 | $30.28 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | | 6 | | | $60.75 | $28.56 | $1.72 | $30.28 |
| Totals for Client 5733] | | 6 | | | $60.75 | $28.56 | $1.72 | $30.28 |
| Client 5733-TWS-MLR | | | | | | | | |
| User Name RANCK,MARY L (776376) | | | | | | | | |
| Day 11/08/2010 | | | | | | | | |
| Included | | | | | | | | |
| NEWSROOM TRANSACTIONAL SEARCHES | | 2 | | | $254.00 | $119.42 | $7.17 | $126.58 |
| Totals for Included | | 2 | | | $254.00 | $119.42 | $7.17 | $126.58 |
| Totals for Day 11/08/2010 | | 2 | | | $254.00 | $119.42 | $7.17 | $126.58 |
| Day 11/16/2010 | | | | | | | | |
| Included | | | | | | | | |
| NEWSROOM TRANSACTIONAL SEARCHES | | 1 | | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | | 1 | | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Day 11/16/2010 | | 1 | | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for User Name RANCK,MARY L (776376) | | 3 | | | $381.00 | $179.13 | $10.75 | $189.88 |
| Totals for Client 5733-TWS-MLR | | 3 | | | $381.00 | $179.13 | $10.75 | $189.88 |
| Client 5751 | | | | | | | | |
| User Name DURHAM,MICHAEL W (5046574) | | | | | | | | |
| Day 11/15/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 2 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| DOCUMENT DISPLAYS | | 31 | | | $435.00 | $204.99 | $12.30 | $217.29 |
| TRANSACTIONAL SEARCHES | | 2 | | | $120.00 | $56.42 | $3.39 | $59.80 |
| Totals for Included | | 35 | | | $570.00 | $267.99 | $16.08 | $284.07 |
| Totals for Day 11/15/2010 | | 35 | | | $570.00 | $267.99 | $16.08 | $284.07 |
| Totals for User Name DURHAM,MICHAEL W (5046574) | | 35 | | | $570.00 | $267.99 | $16.08 | $284.07 |
| Totals for Client 5751 | | 35 | | | $570.00 | $267.99 | $16.08 | $284.07 |
| Client 5773 | | | | | | | | |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | | |
| Day 11/08/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.09 | $0.04 | $0.00 | $0.04 |
| HOURLY CONNECT | | | | 0:00:23 | $0.27 | $0.13 | $0.01 | $0.14 |
| STANDARD | 0:00:23 | | | | $3.30 | $1.55 | $0.09 | $1.65 |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Totals for Day 11/08/2010 | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Totals for Client 5773 | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Client 5784 | | | | | | | | |
| User Name DURHAM,MICHAEL W (5046574) | | | | | | | | |
| Day 11/30/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 1 | | | $7.00 | $3.29 | $0.20 | $3.49 |
| DOCUMENT DISPLAYS | | 2 | | | $32.00 | $15.04 | $0.90 | $15.95 |
| TRANSACTIONAL SEARCHES | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| Totals for Included | | 4 | | | $99.00 | $46.55 | $2.79 | $49.34 |
| Totals for Day 11/30/2010 | | 4 | | | $99.00 | $46.55 | $2.79 | $49.34 |
| Totals for User Name DURHAM,MICHAEL W (5046574) | | 4 | | | $99.00 | $46.55 | $2.79 | $49.34 |
| Totals for Client 5784 | | 4 | | | $99.00 | $46.55 | $2.79 | $49.34 |
| Client 5825 | | | | | | | | |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/26/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/27/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/27/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/28/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Client 5501 | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Client 5632-001 | | | | | | |
| User Name KLIMON, WILLIAM (3583933) | | | | | | |
| Day 02/03/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Included | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Day 02/03/2011 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for User Name KLIMON,WILLIAM (3583933) | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Client 5632-001 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Client 5733 | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 02/17/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $17.38 | $1.04 | $18.43 |
| KEYCITE | 5 | | $31.25 | $16.46 | $0.99 | $17.45 |
| TRANSACTIONAL ONLINE FINDS | 9 | | $126.00 | $66.38 | $3.98 | $70.36 |
| TRANSACTIONAL SEARCHES | 8 | | $595.00 | $313.45 | $18.81 | $332.26 |
| Totals for Included | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Totals for Day 02/17/2011 | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Day 02/21/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Included | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Day 02/21/2011 | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Day 02/22/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 25 | $412.50 | $217.31 | $13.04 | $230.35 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $36.88 | $2.21 | $39.09 |
| TRANSACTIONAL SEARCHES | 6 | | $462.00 | $243.38 | $14.60 | $257.99 |
| Totals for Included | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for Day 02/22/2011 | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 34 | 27 | $1,794.75 | $945.48 | $56.73 | $1,002.22 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | |
| Day 02/21/2011 | | | | | | |
| Excluded | | | | | | |
| WEST CO PROFILE COMPANY PROFILE | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Excluded | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Day 02/21/2011 | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Client 5733 | 35 | 27 | $1,829.75 | $945.48 | $58.83 | $1,039.32 |
| Client 5733.001 | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 6 | $99.00 | $52.15 | $3.13 | $55.28 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Included | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Day 02/28/2011 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Client 5733.001 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | CONTRACT USE NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4733 | PHILLIPS, TODD E | 5DFWSRV | 07-Dec-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:17:38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $215.00 | ($133.01) | $81.99 | $0.00 | $0.00 | $81.99 | $4.92 | $86.91 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 09-Dec-2010 | MATTHEW BENDER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:16:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($30.93) | $19.07 | $0.00 | $0.00 | $19.07 | $1.14 | $20.21 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $100.00 | ($61.86) | $38.14 | $0.00 | $0.00 | $38.14 | $2.29 | $40.43 |
| | | | 10-Dec-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($7.74) | $4.76 | $0.00 | $0.00 | $4.76 | $0.28 | $5.04 |
| | | | | | ONLINE TIME | 00:00:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($7.73) | $4.77 | $0.00 | $0.00 | $4.77 | $0.29 | $5.06 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($7.73) | $4.77 | $0.00 | $0.00 | $4.77 | $0.29 | $5.06 |
| | | | | MATTHEW BENDER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:02:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($133.01) | $81.99 | $0.00 | $0.00 | $81.99 | $4.92 | $86.91 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($30.93) | $19.07 | $0.00 | $0.00 | $19.07 | $1.14 | $20.21 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:03:26 | $60.00 | ($37.12) | $22.88 | $0.00 | $0.00 | $22.88 | $1.38 | $24.26 |
| | RICKARDS, | TIZQCIN | 14-Dec | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| [redacted] | JEANNA M | | 2010 | SERVICES | | | | | | | | | | |
| | | | 15-Dec-2010 | MEALEY SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:34:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 2.00 | $364.00 | ($225.19) | $138.81 | $0.00 | $546.00 | $684.81 | $41.09 | $725.90 |
| | | | 16-Dec-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | AUTOMATIC DISPLAYS | 5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | DOCUMENT PRINTING | 2.00 | $25.00 | ($15.47) | $9.53 | $0.00 | $0.00 | $9.53 | $0.57 | $10.10 |
| | | | 17-Dec-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:10:37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $182.00 | ($112.60) | $69.40 | $0.00 | $0.00 | $69.40 | $4.17 | $73.57 |
| | | | | MEALEY SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | DOCUMENT PRINTING | 4.00 | $50.00 | ($30.94) | $19.06 | $0.00 | $0.00 | $19.06 | $1.15 | $20.21 |
| Sub-Total: | | | | | SEARCHES | 3.00 | $546.00 | ($337.79) | $208.21 | $0.00 | $0.00 | $208.21 | $12.49 | $220.70 |
| | | | | | ONLINE TIME | 01:10:36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | $1,894.50 | ($1,172.05) | $722.45 | $0.00 | $546.00 | $1,268.45 | $76.12 | $1,344.57 |
| [redacted] | RANCK, MARY LOU | OCDVOSW | 14-Dec-2010 | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:00:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | ONLINE TIME | 00:00:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | OWENS, MARK | BGDNTRH | 03-Dec-2010 | LEXIS LEGAL SERVICES | SEARCHES | 2.00 | $282.00 | ($174.46) | $107.54 | $0.00 | $0.00 | $107.54 | $6.45 | $113.99 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:02:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | SEARCHES | 2.00 | $282.00 | ($174.46) | $107.54 | $0.00 | $0.00 | $107.54 | $6.45 | $113.99 |
| | | | | | ONLINE TIME | 00:02:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Account Group:** C & D - NY & DC

**Date Range:** December 01, 2010 - December 31, 2010

**Report Format:** Detail-Account by Client by User by Day

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Account: 1000079534** | | | | | | | | |
| Client 5733 | | | | | | | | |
| User Name BENETOS,EUGENIA (6666482) | | | | | | | | |
| Day 12/03/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 1,274 | | $63.70 | $54.19 | $4.81 | $59.00 |
| WEST REPORTER IMAGE | | 4 | | | $96.00 | $81.67 | $7.25 | $88.91 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Included | | 5 | 1,274 | | $173.70 | $147.77 | $13.12 | $160.88 |
| Totals for Day 12/03/2010 | | 5 | 1,274 | | $173.70 | $147.77 | $13.12 | $160.88 |
| Day 12/06/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Included | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Day 12/06/2010 | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Day 12/08/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 501 | | $25.05 | $21.31 | $1.89 | $23.20 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Included | | 1 | 501 | | $39.05 | $33.22 | $2.94 | $36.16 |
| Totals for Day 12/08/2010 | | 1 | 501 | | $39.05 | $33.22 | $2.94 | $36.16 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 7 | 1,775 | | $226.75 | $192.90 | $17.12 | $210.01 |
| User Name TOBIN,RITA (1593776) | | | | | | | | |
| Day 12/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 424 | | $21.20 | $18.03 | $1.60 | $19.63 |
| KEYCITE | | 1 | | | $6.25 | $5.32 | $0.47 | $5.78 |
| TRANSACTIONAL SEARCHES | | 1 | | | $70.00 | $59.55 | $5.29 | $64.84 |
| Totals for Included | | 2 | 424 | | $97.45 | $82.90 | $7.36 | $90.26 |
| Totals for Day 12/09/2010 | | 2 | 424 | | $97.45 | $82.90 | $7.36 | $90.26 |
| Totals for User Name TOBIN,RITA (1593776) | | 2 | 424 | | $97.45 | $82.90 | $7.36 | $90.26 |
| Totals for Client 5733 | | 9 | 2,199 | | $324.20 | $275.80 | $24.47 | $300.27 |
| Totals for Account: 1000079534 | | 9 | 2,199 | | $324.20 | $275.80 | $24.47 | $300.27 |
| **Account: 1000715091** | | | | | | | | |
| Client 2705 | | | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | | | |
| Day 12/06/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 9 | | | $126.00 | $107.19 | $6.43 | $113.62 |
| Totals for Included | | 9 | | | $126.00 | $107.19 | $6.43 | $113.62 |
| Totals for Day 12/06/2010 | | 9 | | | $126.00 | $107.19 | $6.43 | $113.62 |
| Day 12/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 5 | | | $70.00 | $59.55 | $3.57 | $63.12 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Included | | 6 | | | $147.00 | $125.05 | $7.50 | $132.56 |
| Totals for Day 12/27/2010 | | 6 | | | $147.00 | $125.05 | $7.50 | $132.56 |
| Totals for User Name PHILLIPS,TODD E (6386916) | | 15 | | | $273.00 | $232.24 | $13.93 | $246.17 |
| Totals for Client 2705 | | 15 | | | $273.00 | $232.24 | $13.93 | $246.17 |
| Client 3034 | | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | | |
| Day 12/17/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $14.04 | $0.84 | $14.88 |
| KEYCITE | | 4 | | | $25.00 | $21.27 | $1.28 | $22.54 |
| TRANSACTIONAL ONLINE FINDS | | 10 | | | $140.00 | $119.10 | $7.15 | $126.24 |
| Totals for Included | | 14 | 1 | | $181.50 | $154.40 | $9.26 | $163.67 |
| Totals for Day 12/17/2010 | | 14 | 1 | | $181.50 | $154.40 | $9.26 | $163.67 |
| Day 12/18/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 15 | | | $93.75 | $79.75 | $4.79 | $84.54 |
| TRANSACTIONAL ONLINE FINDS | | 29 | | | $406.00 | $345.38 | $20.72 | $366.11 |
| Totals for Included | | 44 | | | $499.75 | $425.14 | $25.51 | $450.65 |
| Excluded | | | | | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | | 1 | | | $24.00 | $0.00 | $1.44 | $25.44 |
| Totals for Excluded | | 1 | | | $24.00 | $0.00 | $1.44 | $25.44 |
| Totals for Day 12/18/2010 | | 45 | | | $523.75 | $425.14 | $26.95 | $476.09 |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Day 12/30/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/31/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/31/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for User Name BAILOR,BERNARD S (132624) | 31 | | $279.00 | $237.34 | $14.24 | $251.58 |
| Totals for Client 5078 | 31 | | $279.00 | $237.34 | $14.24 | $251.58 |
| Client 5091 | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 12/03/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Totals for Included | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Totals for Day 12/03/2010 | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Day 12/06/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/06/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/13/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/13/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/20/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/20/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/27/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/27/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 6 | | $190.00 | $161.63 | $9.70 | $171.33 |
| Totals for Client 5091 | 6 | | $190.00 | $161.63 | $9.70 | $171.33 |
| Client 5733 | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | |
| Day 12/23/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 3 | | $18.75 | $15.95 | $0.96 | $16.91 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $47.64 | $2.86 | $50.50 |
| Totals for Included | 7 | | $74.75 | $63.59 | $3.82 | $67.41 |
| Totals for Day 12/23/2010 | 7 | | $74.75 | $63.59 | $3.82 | $67.41 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 7 | | $74.75 | $63.59 | $3.82 | $67.41 ✓ |
| User Name HENNINGSEN,KATE G (10218354) | | | | | | |
| Day 12/15/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Included | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Day 12/15/2010 | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Day 12/18/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $5.32 | $0.32 | $5.64 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $71.46 | $4.29 | $75.75 |
| Totals for Included | 7 | | $90.25 | $76.78 | $4.61 | $81.39 |
| Totals for Day 12/18/2010 | 7 | | $90.25 | $76.78 | $4.61 | $81.39 |
| Day 12/30/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 2 | | $192.00 | $163.33 | $9.80 | $173.13 |
| Totals for Included | 2 | | $192.00 | $163.33 | $9.80 | $173.13 |
| Excluded | | | | | | |
| ALL S.O. DOCKET ADDON DOCKETS DETAIL | 223 | | $1,115.00 | $0.00 | $66.90 | $1,181.90 |
| ALL S.O. DOCKET ADDON DOCKETS SEARCHES | 5 | | $480.00 | $0.00 | $28.80 | $508.80 |
| Totals for Excluded | 228 | | $1,595.00 | $0.00 | $95.70 | $1,690.70 ✓ |
| Totals for Day 12/30/2010 | 230 | | $1,787.00 | $163.33 | $105.50 | $1,863.83 ✓ |
| Totals for User Name HENNINGSEN,KATE G (10218354) | 238 | | $1,954.25 | $305.61 | $114.04 | $2,014.65 |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 12/01/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $35.73 | $2.14 | $37.87 |
| TRANSACTIONAL SEARCHES | 2 | | $254.00 | $216.08 | $12.96 | $229.04 |
| Totals for Included | 5 | 1 | $312.50 | $265.84 | $15.95 | $281.79 |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Day 12/01/2010 | 5 | 1 | $312.50 | $265.84 | $15.95 | $281.79 |
| Day 12/19/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $56.15 | $3.37 | $59.51 |
| KEYCITE | 4 | | $25.00 | $21.27 | $1.28 | $22.54 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $59.55 | $3.57 | $63.12 |
| TRANSACTIONAL SEARCHES | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Totals for Included | 11 | 4 | $315.00 | $267.97 | $16.08 | $284.05 |
| Totals for Day 12/19/2010 | 11 | 4 | $315.00 | $267.97 | $16.08 | $284.05 |
| Day 12/20/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $10.63 | $0.64 | $11.27 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $95.28 | $5.72 | $100.99 |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Included | 11 | | $201.50 | $171.42 | $10.28 | $181.70 |
| Totals for Day 12/20/2010 | 11 | | $201.50 | $171.42 | $10.28 | $181.70 |
| Day 12/28/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 3 | | $231.00 | $196.51 | $11.79 | $208.30 |
| Totals for Included | 3 | | $231.00 | $196.51 | $11.79 | $208.30 |
| Totals for Day 12/28/2010 | 3 | | $231.00 | $196.51 | $11.79 | $208.30 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 30 | 5 | $1,060.00 | $901.74 | $54.10 | $955.84 | ✓ |
| User Name RICKARDS,JEANNA M (6015567) | | | | | | |
| Day 12/14/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $11.91 | $0.71 | $12.62 |
| Totals for Included | 1 | | $14.00 | $11.91 | $0.71 | $12.62 |
| Excluded | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | 1 | | $52.00 | $0.00 | $3.12 | $55.12 |
| Totals for Excluded | 1 | | $52.00 | $0.00 | $3.12 | $55.12 |
| Totals for Day 12/14/2010 | 2 | | $66.00 | $11.91 | $3.83 | $67.74 |
| Day 12/16/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $206.00 | $175.24 | $10.51 | $185.76 |
| Totals for Included | 1 | | $206.00 | $175.24 | $10.51 | $185.76 |
| Totals for Day 12/16/2010 | 1 | | $206.00 | $175.24 | $10.51 | $185.76 |
| Day 12/17/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| RESULTSPLUS FINDS | 1 | | $60.00 | $51.04 | $3.06 | $54.10 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $140.00 | $119.10 | $7.15 | $126.24 |
| TRANSACTIONAL SEARCHES | 4 | | $824.00 | $700.97 | $42.06 | $743.03 |
| Totals for Included | 7 | 1 | $1,040.50 | $885.15 | $53.11 | $938.26 |
| Totals for Day 12/17/2010 | 7 | 1 | $1,040.50 | $885.15 | $53.11 | $938.26 | ✓ |
| Totals for User Name RICKARDS,JEANNA M (6015567) | 10 | 1 | $1,312.50 | $1,072.30 | $67.46 | $1,191.76 | ✓ |
| User Name WEHNER,JAMES P (5537184) | | | | | | |
| Day 12/06/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| KEYCITE | 1 | | $6.25 | $5.32 | $0.32 | $5.64 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $11.91 | $0.71 | $12.62 |
| TRANSACTIONAL SEARCHES | 3 | | $381.00 | $324.12 | $19.45 | $343.56 |
| Totals for Included | 5 | 1 | $417.75 | $355.38 | $21.33 | $376.71 |
| Totals for Day 12/06/2010 | 5 | 1 | $417.75 | $355.38 | $21.33 | $376.71 | ✓ |
| Totals for User Name WEHNER,JAMES P (5537184) | 5 | 1 | $417.75 | $355.38 | $21.33 | $376.71 | ✓ |
| Totals for Client 5733 | 290 | 7 | $4,819.25 | $2,698.62 | $260.75 | $4,606.37 |
| Client 5733.001 | | | | | | |
| User Name SACKETT,ANDREW (6258566) | | | | | | |
| Day 12/16/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 7 | $115.50 | $98.26 | $5.90 | $104.15 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $23.82 | $1.43 | $25.25 |
| TRANSACTIONAL SEARCHES | 2 | | $80.00 | $68.06 | $4.08 | $72.14 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 3 | | $141.30 | $120.20 | $7.21 | $127.42 |
| Totals for Included | 7 | 7 | $364.80 | $310.33 | $18.62 | $328.96 |
| Totals for Day 12/16/2010 | 7 | 7 | $364.80 | $310.33 | $18.62 | $328.96 |
| Day 12/17/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $23.82 | $1.43 | $25.25 |
| Totals for Included | 2 | 1 | $44.50 | $37.86 | $2.27 | $40.13 |
| Totals for Day 12/17/2010 | 2 | 1 | $44.50 | $37.86 | $2.27 | $40.13 |
| Day 12/21/2010 | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | $0.72 | $0.61 | $0.03 | $0.65 |
| TIME CLASS | 0:03:16 | | $27.83 | $23.67 | $1.42 | $25.10 |

| Description | Time | Count | Units | | | | |
|---|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | | 8 | $132.00 | $112.29 | $6.74 | $119.03 |
| DOCUMENT DISPLAYS | | 43 | | $559.00 | $475.54 | $28.53 | $504.07 |
| TRANSACTIONAL SEARCHES | | 2 | | $120.00 | $102.08 | $6.13 | $108.21 |
| Totals for Included | 0:03:16 | 45 | 8 | $839.55 | $714.20 | $42.85 | $757.05 |
| Totals for Day 12/21/2010 | 0:03:16 | 45 | 8 | $839.55 | $714.20 | $42.85 | $757.05 |
| **Day 12/22/2010** | | | | | | | |
| Included | | | | | | | |
| DOCUMENT DISPLAYS | | 2 | | $26.00 | $22.12 | $1.33 | $23.45 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $51.04 | $3.06 | $54.10 |
| Totals for Included | | 3 | | $86.00 | $73.16 | $4.39 | $77.55 |
| Totals for Day 12/22/2010 | | 3 | | $86.00 | $73.16 | $4.39 | $77.55 |
| **Day 12/23/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 2 | $33.00 | $28.07 | $1.68 | $29.76 |
| DOCUMENT DISPLAYS | | 5 | | $65.00 | $55.30 | $3.32 | $58.61 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $51.04 | $3.06 | $54.10 |
| Totals for Included | | 6 | 2 | $158.00 | $134.41 | $8.06 | $142.47 |
| Totals for Day 12/23/2010 | | 6 | 2 | $158.00 | $134.41 | $8.06 | $142.47 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:03:16 | 63 | 18 | $1,492.85 | $1,269.96 | $76.20 | $1,346.16 |
| Totals for Client 5733.001 | 0:03:16 | 63 | 18 | $1,492.85 | $1,269.96 | $76.20 | $1,346.16 |
| **Client 5749** | | | | | | | |
| User Name DURHAM,MICHAEL W (5046574) | | | | | | | |
| **Day 12/09/2010** | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 1 | | $7.00 | $5.95 | $0.36 | $6.31 |
| DOCUMENT DISPLAYS | | 1 | | $13.00 | $11.06 | $0.66 | $11.72 |
| Totals for Included | | 2 | | $20.00 | $17.01 | $1.02 | $18.03 |
| Totals for Day 12/09/2010 | | 2 | | $20.00 | $17.01 | $1.02 | $18.03 |
| **Day 12/10/2010** | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 1 | | $7.00 | $5.95 | $0.36 | $6.31 |
| DOCUMENT DISPLAYS | | 3 | | $39.00 | $33.18 | $1.99 | $35.17 |
| Totals for Included | | 4 | | $46.00 | $39.13 | $2.35 | $41.48 |
| Totals for Day 12/10/2010 | | 4 | | $46.00 | $39.13 | $2.35 | $41.48 |
| Totals for User Name DURHAM,MICHAEL W (5046574) | | 6 | | $66.00 | $56.15 | $3.37 | $59.51 |
| Totals for Client 5749 | | 6 | | $66.00 | $56.15 | $3.37 | $59.51 |
| **Client 5852** | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | |
| **Day 12/07/2010** | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 2 | | $12.50 | $10.63 | $0.64 | $11.27 |
| TRANSACTIONAL ONLINE FINDS | | 5 | | $90.00 | $76.56 | $4.59 | $81.16 |
| Totals for Included | | 7 | | $102.50 | $87.20 | $5.23 | $92.43 |
| Totals for Day 12/07/2010 | | 7 | | $102.50 | $87.20 | $5.23 | $92.43 |
| **Day 12/14/2010** | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 17 | | $106.25 | $90.39 | $5.43 | $95.81 |
| TRANSACTIONAL ONLINE FINDS | | 23 | | $322.00 | $273.92 | $16.44 | $290.36 |
| TRANSACTIONAL SEARCHES | | 3 | | $477.00 | $405.78 | $24.35 | $430.13 |
| Totals for Included | | 43 | | $905.25 | $770.09 | $46.21 | $816.30 |
| Excluded | | | | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | | 1 | | $14.00 | $0.00 | $0.84 | $14.84 |
| Totals for Excluded | | 1 | | $14.00 | $0.00 | $0.84 | $14.84 |
| Totals for Day 12/14/2010 | | 44 | | $919.25 | $770.09 | $47.05 | $831.14 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | | 51 | | $1,021.75 | $857.29 | $52.28 | $923.57 |
| User Name HENNINGSEN,KATE G (10218354) | | | | | | | |
| **Day 12/06/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 8 | $132.00 | $112.29 | $6.74 | $119.03 |
| KEYCITE | | 5 | | $31.25 | $26.58 | $1.60 | $28.18 |
| RESULTSPLUS FINDS | | 2 | | $120.00 | $102.08 | $6.13 | $108.21 |
| TRANSACTIONAL ONLINE FINDS | | 33 | | $542.00 | $461.08 | $27.66 | $488.74 |
| TRANSACTIONAL SEARCHES | | 10 | | $967.00 | $822.62 | $49.36 | $871.98 |
| Totals for Included | | 50 | 8 | $1,792.25 | $1,524.66 | $91.48 | $1,616.14 |
| Totals for Day 12/06/2010 | | 50 | 8 | $1,792.25 | $1,524.66 | $91.48 | $1,616.14 |
| **Day 12/07/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 3 | $49.50 | $42.11 | $2.53 | $44.64 |
| KEYCITE | | 1 | | $6.25 | $5.32 | $0.32 | $5.64 |
| TRANSACTIONAL ONLINE FINDS | | 10 | | $180.00 | $153.13 | $9.19 | $162.31 |
| TRANSACTIONAL SEARCHES | | 4 | | $359.00 | $305.40 | $18.32 | $323.72 |
| Totals for Included | | 15 | 3 | $594.75 | $505.95 | $30.36 | $536.31 |
| Totals for Day 12/07/2010 | | 15 | 3 | $594.75 | $505.95 | $30.36 | $536.31 |
| **Day 12/14/2010** | | | | | | | |
| Included | | | | | | | |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 5733 | PHILLIPS, TODD E | 5DFWSRV | 18-Jan-2011 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:06:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $645.00 | $106.09 | $751.09 | $0.00 | $0.00 | $751.09 | $45.06 | $796.15 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | $8.23 | $58.23 | $0.00 | $0.00 | $58.23 | $3.50 | $61.73 |
| Sub-Total: | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 0:00:00 | $695.00 | $114.32 | $809.32 | $0.00 | $0.00 | $809.32 | $48.56 | $857.88 |
| 5733.001 | SACKETT, ANDREW | 1FRX0HKK | 20-Jan-2011 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $860.00 | $141.47 | $1,001.47 | $0.00 | $0.00 | $1,001.47 | $60.09 | $1,061.56 |
| Sub-Total: | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $141.47 | $1,001.47 | $0.00 | $0.00 | $1,001.47 | $60.09 | $1,061.56 |
| 5733/3/DKCM | DEL SAVIO, SARA J | RFRS9MG | 10-Jan-2011 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $50.00 | $8.23 | $58.23 | $0.00 | $0.00 | $58.23 | $3.49 | $61.72 |
| | | | | | ONLINE TIME | 00:27:53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $100.00 | $16.45 | $116.45 | $0.00 | $0.00 | $116.45 | $6.98 | $123.43 |

**Account Group:** C & D - DC & NY

**Date Range:** January 01, 2011 - January 31, 2011

**Report Format:** Detail-Account by Client by User by Day

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000079534 *MLC* | | | | | | | | |
| Client 5733 | | | | | | | | |
| User Name TOBIN,RITA (1593776) | | | | | | | | |
| Day 01/04/2011 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $30.95 | $2.75 | $33.70 |
| TRANSACTIONAL SEARCHES | | 2 | | | $154.00 | $113.48 | $10.07 | $123.55 |
| Totals for Included | | 5 | | | $196.00 | $144.43 | $12.81 | $157.24 |
| Excluded | | | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | | 1 | | | $52.00 | $0.00 | $4.61 | $56.61 |
| Totals for Excluded | | 1 | | | $52.00 | $0.00 | $4.61 | $56.61 |
| Totals for Day 01/04/2011 | | 6 | | | $248.00 | $144.43 | $17.42 | $213.85 |
| Totals for User Name TOBIN,RITA (1593776) | | 6 | | | $248.00 | $144.43 | $17.42 | $213.85 |
| Totals for Client 5733 | | 6 | | | $248.00 | $144.43 | $17.42 | $213.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 2 | | | | | |
| | 5 | | | | | |
| | 2 | | | | | |
| | 9 | | | | | |
| | 9 | | | | | |
| | 9 | | | | | |
| | 9 | | | | | |

Client 5733
User Name PHILLIPS,TODD E (6386916)
Day 01/06/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | 1 | $16.50 | $12.16 | $0.73 | $12.89 |
| WESTLAW DOCUMENTS | 4 | | $56.00 | $41.27 | $2.48 | $43.74 |
| TRANSACTIONAL ONLINE FINDS | 13 | | $1,001.00 | $737.62 | $44.26 | $781.88 |
| TRANSACTIONAL SEARCHES | 17 | 1 | $1,073.50 | $791.04 | $47.46 | $838.51 |
| Totals for Included | 17 | 1 | $1,073.50 | $791.04 | $47.46 | $838.51 |
| Totals for Day 01/06/2011 | | | | | | |

Day 01/13/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | $154.00 | $113.48 | $6.81 | $120.29 |
| TRANSACTIONAL SEARCHES | 2 | | $154.00 | $113.48 | $6.81 | $120.29 |
| Totals for Included | 2 | | $154.00 | $113.48 | $6.81 | $120.29 |
| Totals for Day 01/13/2011 | 2 | | | | | |

Day 01/14/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | $28.00 | $20.63 | $1.24 | $21.87 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $2,380.00 | $1,753.78 | $105.23 | $1,859.01 |
| TRANSACTIONAL SEARCHES | 31 | | $2,408.00 | $1,774.41 | $106.46 | $1,880.88 |
| Totals for Included | 33 | | $2,408.00 | $1,774.41 | $106.46 | $1,880.88 |
| Totals for Day 01/14/2011 | 33 | | | | | |

Day 01/18/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | 1 | $16.50 | $12.16 | $0.73 | $12.89 |
| WESTLAW DOCUMENTS | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRINT IMAGES | 7 | | $118.00 | $86.95 | $5.22 | $92.17 |
| TRANSACTIONAL ONLINE FINDS | 22 | | $1,659.00 | $1,222.49 | $73.35 | $1,295.84 |
| TRANSACTIONAL SEARCHES | 29 | 2 | $1,793.50 | $1,321.60 | $79.30 | $1,400.89 |
| Totals for Included | 29 | 2 | $1,793.50 | $1,321.60 | $79.30 | $1,400.89 |
| Totals for Day 01/18/2011 | | | | | | |
| Totals for User Name PHILLIPS,TODD E (6386916) | 81 | 3 | $5,429.00 | $4,000.53 | $240.03 | $4,240.57 |

User Name RICKARDS,JEANNA M (6015567)
Day 01/30/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | $206.00 | $151.80 | $9.11 | $160.91 |
| TRANSACTIONAL SEARCHES | 1 | | $206.00 | $151.80 | $9.11 | $160.91 |
| Totals for Included | 1 | | $206.00 | $151.80 | $9.11 | $160.91 |
| Totals for Day 01/30/2011 | 1 | | | | | |

Day 01/31/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | $12.50 | $9.21 | $0.55 | $9.76 |
| KEYCITE | 2 | | $42.00 | $30.95 | $1.86 | $32.81 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $54.50 | $40.16 | $2.41 | $42.57 |
| Totals for Included | 5 | | $54.50 | $40.16 | $2.41 | $42.57 |
| Totals for Day 01/31/2011 | 5 | | | | | |
| Totals for User Name RICKARDS,JEANNA M (6015567) | 6 | | $260.50 | $191.96 | $11.52 | $203.48 |
| Totals for Client 5733 | 87 | 3 | $5,689.50 | $4,192.49 | $251.55 | $4,444.04 |

Client 5733.001
User Name SACKETT,ANDREW (6258566)
Day 01/03/2011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Included | | | | | $1.44 | $1.06 | $0.06 | $1.12 |
| COMMUNICATIONS | | | 0:06:40 | | $4.67 | $3.44 | $0.21 | $3.65 |
| HOURLY CONNECT | | | | | $57.33 | $42.25 | $2.53 | $44.78 |
| STANDARD | 0:06:40 | | | | $66.00 | $48.63 | $2.92 | $51.55 |
| WESTLAW DOCUMENTS | | 4 | | | $120.00 | $88.43 | $5.31 | $93.73 |
| RESULTSPLUS FINDS | 2 | | | | $77.00 | $56.74 | $3.40 | $60.14 |
| TRANSACTIONAL SEARCHES | 1 | | | | $326.44 | $240.55 | $14.43 | $254.98 |
| Totals for Included | 0:06:40 | 3 | 4 | 0:06:40 | $326.44 | $240.55 | $14.43 | $254.98 |
| Totals for Day 01/03/2011 | 0:06:40 | 3 | 4 | 0:06:40 | $326.44 | $240.55 | $14.43 | $254.98 |

Day 01/19/2011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Included | | | | | $1.53 | $1.13 | $0.06 | $1.19 |
| COMMUNICATIONS | | | 0:07:03 | | $4.92 | $3.63 | $0.22 | $3.85 |
| HOURLY CONNECT | | | | | $60.63 | $44.68 | $2.68 | $47.36 |
| STANDARD | 0:07:03 | | | | $66.00 | $48.63 | $2.92 | $51.55 |
| WESTLAW DOCUMENTS | | 4 | | | $52.00 | $38.32 | $2.30 | $40.62 |
| DOCUMENT DISPLAYS | 4 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | | 3 | | | | $52.00 | $38.32 | $2.30 | $40.62 |
| TRANSACTIONAL SEARCHES | | 2 | | | | $137.00 | $100.95 | $6.06 | $107.01 |
| Totals for Included | 0:07:03 | 9 | 4 | 0:07:03 | $374.08 | $275.65 | $16.54 | $292.19 |
| Excluded | | | | | | | | |
| THM PREMIER RESULTSPLUS FINDS | | 1 | | | | $60.00 | $0.00 | $3.60 | $63.60 |
| Totals for Excluded | | 1 | | | | $60.00 | $0.00 | $3.60 | $63.60 |
| Totals for Day 01/19/2011 | 0:07:03 | 10 | 4 | 0:07:03 | $434.08 | $275.65 | $20.14 | $355.79 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:13:43 | 13 | 8 | 0:13:43 | $760.52 | $516.20 | $34.56 | $610.76 |
| Totals for Client 5733.001 | 0:13:43 | 13 | 8 | 0:13:43 | $760.52 | $516.20 | $34.56 | $610.76 |

— Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE — ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE — OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:01:49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOLMES, DIARA | 21FS00H | 24-Feb-2011 | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 24-Feb-2011 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:02 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $7.00 | $0.42 | $7.42 |
| | | | 07-Feb-2011 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | WEEKLY ALERT | 1.00 | $59.00 | ($41.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.05 | $18.51 |
| | | | 14-Feb-2011 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:12 | $0.00 | ($41.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.05 | $18.50 |
| | | | | LEXIS LEGAL SERVICES | WEEKLY ALERT | 1.00 | $59.00 | ($41.55) | $17.45 | $0.00 | $0.00 | $17.45 | $1.05 | $18.50 |
| | | | 21-Feb-2011 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:04 | $0.00 | ($41.54) | $17.45 | $0.00 | $0.00 | $17.45 | $1.05 | $18.50 |
| | | | | LEXIS LEGAL SERVICES | WEEKLY ALERT | 1.00 | $59.00 | ($41.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.05 | $18.51 |
| | | | 28-Feb-2011 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | WEEKLY ALERT | 1.00 | $59.00 | ($41.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.04 | $18.50 |
| **Sub-Total:** | | | | | | | $236.00 | ($166.17) | $69.83 | $0.00 | $0.00 | $69.83 | $4.19 | $74.02 |
| | PHILLIPS, TODD E | 5DFWSRV | 22-Feb-2011 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $25.00 | ($17.60) | $7.40 | $0.00 | $0.00 | $7.40 | $0.45 | $7.85 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $25.00 | ($17.60) | $7.40 | $0.00 | $0.00 | $7.40 | $0.44 | $7.84 |
| | | | | | ONLINE TIME | 00:02:42 | $215.00 | ($151.38) | $63.62 | $0.00 | $0.00 | $63.62 | $3.82 | $67.44 |
| | | | | | SEARCHES | 1.00 | $0.00 | ($35.21) | $14.79 | $0.00 | $0.00 | $14.79 | $0.89 | $15.68 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 2.00 | $25.00 | ($17.60) | $7.40 | $0.00 | $0.00 | $7.40 | $0.44 | $7.84 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:50:44 | $81.00 | ($57.03) | $23.97 | $0.00 | $0.00 | $23.97 | $1.43 | $25.40 |
| | | | | | SEARCHES | 1.00 | $0.00 | ($52.81) | $22.19 | $0.00 | $0.00 | $22.19 | $1.33 | $23.52 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 6.00 | | | | | | | | |
| **Sub-Total:** | | | | | | | $471.00 | ($331.63) | $139.37 | $0.00 | $0.00 | $139.37 | $8.36 | $147.73 |

| | | | | | |
|---|---|---|---|---|---|
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/25/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/26/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/26/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/27/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/27/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/28/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Client 5501 | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| **Client 5632-001** | | | | | | |
| User Name KLIMON,WILLIAM (3583933) | | | | | | |
| Day 02/03/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Included | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Day 02/03/2011 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for User Name KLIMON,WILLIAM (3583933) | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Client 5632-001 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| **Client 5733** | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 02/17/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $17.38 | $1.04 | $18.43 |
| KEYCITE | 5 | | $31.25 | $16.46 | $0.99 | $17.45 |
| TRANSACTIONAL ONLINE FINDS | 9 | | $126.00 | $66.38 | $3.98 | $70.36 |
| TRANSACTIONAL SEARCHES | 8 | | $595.00 | $313.45 | $18.81 | $332.26 |
| Totals for Included | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Totals for Day 02/17/2011 | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Day 02/21/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Included | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Day 02/21/2011 | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Day 02/22/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 25 | $412.50 | $217.31 | $13.04 | $230.35 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $36.88 | $2.21 | $39.09 |
| TRANSACTIONAL SEARCHES | 6 | | $462.00 | $243.38 | $14.60 | $257.99 |
| Totals for Included | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for Day 02/22/2011 | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 34 | 27 | $1,794.75 | $945.48 | $56.73 | $1,002.22 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | |
| Day 02/21/2011 | | | | | | |
| Excluded | | | | | | |
| WEST CO PROFILE COMPANY PROFILE | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Excluded | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Day 02/21/2011 | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Client 5733 | 35 | 27 | $1,829.75 | $945.48 | $58.83 | $1,039.32 |
| **Client 5733.001** | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 6 | $99.00 | $52.15 | $3.13 | $55.28 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Included | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Day 02/28/2011 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Client 5733.001 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |

HUC

HUC

3/2/2011 10:33 AM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/30/2011 | | | | | | | |
| Included | | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for Included | 1 | | | $3.00 | $2.35 | $0.14 | $2.49 |
| Excluded | | | | | | | |
| DOCKETS DETAIL | | 1 | | $5.00 | $0.00 | $0.30 | $5.30 |
| Totals for Excluded | | 1 | | $5.00 | $0.00 | $0.30 | $5.30 |
| Totals for Day 03/30/2011 | 1 | 1 | | $8.00 | $2.35 | $0.44 | $7.79 |
| Day 03/31/2011 | | | | | | | |
| Included | | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for Included | 1 | | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for Day 03/31/2011 | 1 | | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 31 | 1 | | $98.00 | $72.80 | $4.67 | $82.47 |
| Totals for Client 5501 | 31 | 1 | | $98.00 | $72.80 | $4.67 | $82.47 |

Client 5733.001
User Name MACLAY,KEVIN C (5676415)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day 03/01/2011 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $12.92 | $0.78 | $13.69 |
| TRANSACTIONAL ONLINE FINDS | 1 | | | $14.00 | $10.96 | $0.66 | $11.62 |
| Totals for Included | 1 | 1 | | $30.50 | $23.88 | $1.43 | $25.31 |
| Totals for Day 03/01/2011 | 1 | 1 | | $30.50 | $23.88 | $1.43 | $25.31 |
| Day 03/28/2011 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $12.92 | $0.78 | $13.69 |
| TRANSACTIONAL ONLINE FINDS | 1 | | | $14.00 | $10.96 | $0.66 | $11.62 |
| Totals for Included | 1 | 1 | | $30.50 | $23.88 | $1.43 | $25.31 |
| Totals for Day 03/28/2011 | 1 | 1 | | $30.50 | $23.88 | $1.43 | $25.31 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 2 | 2 | | $61.00 | $47.75 | $2.87 | $50.62 |

User Name SACKETT,ANDREW (6258566)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day 03/15/2011 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $12.92 | $0.78 | $13.69 |
| KEYCITE | 1 | | | $7.00 | $5.48 | $0.33 | $5.81 |
| DOCUMENT DISPLAYS | 1 | | | $13.00 | $10.18 | $0.61 | $10.79 |
| Totals for Included | 2 | 1 | | $36.50 | $28.57 | $1.71 | $30.29 |
| Totals for Day 03/15/2011 | 2 | 1 | | $36.50 | $28.57 | $1.71 | $30.29 |
| Totals for User Name SACKETT,ANDREW (6258566) | 2 | 1 | | $36.50 | $28.57 | $1.71 | $30.29 |
| Totals for Client 5733.001 | 4 | 3 | | $97.50 | $76.33 | $4.58 | $60.91 |

Client 5852
User Name BUTTS,ERROLL (5632045)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day 03/15/2011 | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | $15.48 | $12.12 | $0.73 | $12.85 |
| HOURLY CONNECT | | 1:11:27 | | $50.02 | $39.16 | $2.35 | $41.51 |
| STANDARD | 1:11:27 | | | $614.47 | $481.03 | $28.86 | $509.89 |
| Totals for Included | 1:11:27 | 1:11:27 | | $679.97 | $532.30 | $31.94 | $564.24 |
| Totals for Day 03/15/2011 | 1:11:27 | 1:11:27 | | $679.97 | $532.30 | $31.94 | $564.24 |
| Totals for User Name BUTTS,ERROLL (5632045) | 1:11:27 | 1:11:27 | | $679.97 | $532.30 | $31.94 | $564.24 |

User Name DEL SAVIO,SARA JOY (7217282)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Day 03/10/2011 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | 10 | | | $70.00 | $54.80 | $3.29 | $58.09 |
| DOCUMENT DISPLAYS | 16 | | | $220.00 | $172.22 | $10.33 | $182.56 |
| TRANSACTIONAL SEARCHES | 1 | | | $60.00 | $46.97 | $2.82 | $49.79 |
| Totals for Included | 27 | | | $350.00 | $273.99 | $16.44 | $290.43 |
| Totals for Day 03/10/2011 | 27 | | | $350.00 | $273.99 | $16.44 | $290.43 |
| Day 03/11/2011 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | 2 | | | $14.00 | $10.96 | $0.66 | $11.62 |
| DOCUMENT DISPLAYS | 10 | | | $172.00 | $134.65 | $8.08 | $142.73 |
| TRANSACTIONAL SEARCHES | 5 | | | $300.00 | $234.85 | $14.09 | $248.94 |
| Totals for Included | 17 | | | $486.00 | $380.46 | $22.83 | $403.28 |
| Totals for Day 03/11/2011 | 17 | | | $486.00 | $380.46 | $22.83 | $403.28 |
| Day 03/30/2011 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | 3 | | | $21.00 | $16.44 | $0.99 | $17.43 |
| DOCUMENT DISPLAYS | 8 | | | $157.00 | $122.90 | $7.37 | $130.28 |
| TRANSACTIONAL SEARCHES | | | | $120.00 | $93.94 | $5.64 | $99.58 |

7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54 | Xeroxing | | | | | $1,986.20 | $1,986.20 |
| 5733 | 000 | 10/1/2010 | 2597241 | Photocopy | | 62.10 | 62.10 |
| 5733 | 000 | 10/1/2010 | 2597256 | Photocopy | | 1.80 | 1.80 |
| 5733 | 000 | 10/7/2010 | 2607419 | Photocopy | | 7.05 | 7.05 |
| 5733 | 000 | 10/7/2010 | 2607421 | Photocopy | | 7.50 | 7.50 |
| 5733 | 000 | 10/7/2010 | 2607424 | Photocopy | | 38.70 | 38.70 |
| 5733 | 000 | 10/7/2010 | 2607431 | Photocopy | | 65.40 | 65.40 |
| 5733 | 000 | 10/8/2010 | 2607520 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 10/10/2010 | 2607604 | Photocopy | | 2.10 | 2.10 |
| 5733 | 000 | 10/11/2010 | 2607610 | Photocopy | | 3.75 | 3.75 |
| 5733 | 000 | 10/12/2010 | 2607635 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 10/14/2010 | 2607907 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 10/15/2010 | 2607929 | Photocopy | | 8.40 | 8.40 |
| 5733 | 000 | 10/15/2010 | 2607934 | Photocopy | | 4.80 | 4.80 |
| 5733 | 000 | 10/15/2010 | 2607938 | Photocopy | | 3.15 | 3.15 |
| 5733 | 000 | 10/15/2010 | 2607940 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 10/15/2010 | 2607941 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 10/15/2010 | 2607964 | Photocopy | | 3.00 | 3.00 |
| 5733 | 000 | 10/15/2010 | 2607977 | Photocopy | | 7.65 | 7.65 |
| 5733 | 000 | 10/18/2010 | 2608098 | Photocopy | | 26.55 | 26.55 |
| 5733 | 000 | 10/19/2010 | 2608140 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 10/19/2010 | 2608199 | Photocopy | | 9.75 | 9.75 |
| 5733 | 000 | 10/19/2010 | 2608201 | Photocopy | | 21.45 | 21.45 |
| 5733 | 000 | 10/20/2010 | 2608222 | Photocopy | | 5.85 | 5.85 |
| 5733 | 000 | 10/20/2010 | 2608264 | Photocopy | | 5.85 | 5.85 |
| 5733 | 000 | 10/20/2010 | 2608267 | Photocopy | | 17.10 | 17.10 |
| 5733 | 000 | 10/20/2010 | 2608284 | Photocopy | | 1.35 | 1.35 |
| 5733 | 000 | 10/21/2010 | 2608403 | Photocopy | | 23.55 | 23.55 |
| 5733 | 000 | 10/27/2010 | 2610675 | Photocopy | | 6.30 | 6.30 |
| 5733 | 000 | 10/27/2010 | 2610729 | Photocopy | | 1.65 | 1.65 |
| 5733 | 000 | 11/2/2010 | 2622703 | Photocopy | | 8.85 | 8.85 |
| 5733 | 000 | 11/3/2010 | 2622753 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 11/4/2010 | 2622877 | Photocopy | | 34.50 | 34.50 |
| 5733 | 000 | 11/5/2010 | 2623022 | Photocopy | | 3.75 | 3.75 |
| 5733 | 000 | 11/5/2010 | 2623023 | Photocopy | | 7.35 | 7.35 |
| 5733 | 000 | 11/5/2010 | 2623025 | Photocopy | | 17.70 | 17.70 |
| 5733 | 000 | 11/7/2010 | 2623032 | Photocopy | | 1.20 | 1.20 |
| 5733 | 000 | 11/7/2010 | 2623035 | Photocopy | | 9.15 | 9.15 |
| 5733 | 000 | 11/8/2010 | 2623068 | Photocopy | | 23.55 | 23.55 |
| 5733 | 000 | 11/8/2010 | 2623085 | Photocopy | | 33.60 | 33.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/9/2010 | 2623187 | Photocopy | 34.80 | 34.80 |
| 5733 | 000 | 11/9/2010 | 2623195 | Photocopy | 13.20 | 13.20 |
| 5733 | 000 | 11/10/2010 | 2623283 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 11/11/2010 | 2623340 | Photocopy | 20.70 | 20.70 |
| 5733 | 000 | 11/11/2010 | 2623343 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 11/11/2010 | 2623364 | Photocopy | 3.30 | 3.30 |
| 5733 | 000 | 11/11/2010 | 2623385 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 11/12/2010 | 2623530 | Photocopy | 3.90 | 3.90 |
| 5733 | 000 | 11/12/2010 | 2623532 | Photocopy | 3.15 | 3.15 |
| 5733 | 000 | 11/12/2010 | 2623535 | Photocopy | 5.85 | 5.85 |
| 5733 | 000 | 11/12/2010 | 2623546 | Photocopy | 28.65 | 28.65 |
| 5733 | 000 | 11/13/2010 | 2623551 | Photocopy | 10.20 | 10.20 |
| 5733 | 000 | 11/15/2010 | 2623597 | Photocopy | 3.00 | 3.00 |
| 5733 | 000 | 11/15/2010 | 2623613 | Photocopy | 8.85 | 8.85 |
| 5733 | 000 | 11/15/2010 | 2623635 | Photocopy | 5.10 | 5.10 |
| 5733 | 000 | 11/15/2010 | 2623641 | Photocopy | 1.65 | 1.65 |
| 5733 | 000 | 11/15/2010 | 2623642 | Photocopy | 0.75 | 0.75 |
| 5733 | 000 | 11/15/2010 | 2623644 | Photocopy | 1.65 | 1.65 |
| 5733 | 000 | 11/15/2010 | 2623645 | Photocopy | 4.50 | 4.50 |
| 5733 | 000 | 11/15/2010 | 2623646 | Photocopy | 1.35 | 1.35 |
| 5733 | 000 | 11/15/2010 | 2623647 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 11/16/2010 | 2623681 | Photocopy | 36.45 | 36.45 |
| 5733 | 000 | 11/16/2010 | 2623702 | Photocopy | 40.20 | 40.20 |
| 5733 | 000 | 11/16/2010 | 2623706 | Photocopy | 3.00 | 3.00 |
| 5733 | 000 | 11/17/2010 | 2623790 | Photocopy | 8.10 | 8.10 |
| 5733 | 000 | 11/17/2010 | 2623805 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 11/17/2010 | 2623814 | Photocopy | 130.65 | 130.65 |
| 5733 | 000 | 11/18/2010 | 2623838 | Photocopy | 6.00 | 6.00 |
| 5733 | 000 | 11/18/2010 | 2623904 | Photocopy | 109.50 | 109.50 |
| 5733 | 000 | 11/18/2010 | 2623906 | Photocopy | 10.95 | 10.95 |
| 5733 | 000 | 11/18/2010 | 2623907 | Photocopy | 24.00 | 24.00 |
| 5733 | 000 | 11/18/2010 | 2623908 | Photocopy | 34.65 | 34.65 |
| 5733 | 000 | 11/18/2010 | 2623910 | Photocopy | 15.75 | 15.75 |
| 5733 | 000 | 11/18/2010 | 2623911 | Photocopy | 124.50 | 124.50 |
| 5733 | 000 | 11/19/2010 | 2623989 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 11/19/2010 | 2623997 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 11/23/2010 | 2626203 | Photocopy | 6.60 | 6.60 |
| 5733 | 000 | 11/28/2010 | 2626306 | Photocopy | 5.40 | 5.40 |
| 5733 | 000 | 11/29/2010 | 2626380 | Photocopy | 9.00 | 9.00 |
| 5733 | 000 | 11/30/2010 | 2626413 | Photocopy | 28.65 | 28.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/30/2010 | 2626491 | Photocopy | 83.25 | 83.25 |
| 5733 | 000 | 12/1/2010 | 2626516 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 12/1/2010 | 2626519 | Photocopy | 29.85 | 29.85 |
| 5733 | 000 | 12/1/2010 | 2626547 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 12/1/2010 | 2626560 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 12/3/2010 | 2637887 | Photocopy | 13.30 | 13.30 |
| 5733 | 000 | 12/6/2010 | 2638010 | Photocopy | 9.10 | 9.10 |
| 5733 | 000 | 12/7/2010 | 2638067 | Photocopy | 72.40 | 72.40 |
| 5733 | 000 | 12/7/2010 | 2638080 | Photocopy | 29.80 | 29.80 |
| 5733 | 000 | 12/7/2010 | 2638085 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 12/7/2010 | 2638086 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 12/7/2010 | 2638087 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 12/7/2010 | 2638090 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/8/2010 | 2638107 | Photocopy | 2.20 | 2.20 |
| 5733 | 000 | 12/8/2010 | 2638141 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 12/8/2010 | 2638146 | Photocopy | 0.90 | 0.90 |
| 5733 | 000 | 12/8/2010 | 2638157 | Photocopy | 29.90 | 29.90 |
| 5733 | 000 | 12/9/2010 | 2638185 | Photocopy | 6.30 | 6.30 |
| 5733 | 000 | 12/10/2010 | 2638283 | Photocopy | 0.80 | 0.80 |
| 5733 | 000 | 12/13/2010 | 2638311 | Photocopy | 8.50 | 8.50 |
| 5733 | 000 | 12/13/2010 | 2638375 | Photocopy | 29.90 | 29.90 |
| 5733 | 000 | 12/13/2010 | 2638378 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/13/2010 | 2638380 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/14/2010 | 2638459 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 12/15/2010 | 2638531 | Photocopy | 0.90 | 0.90 |
| 5733 | 000 | 12/17/2010 | 2638605 | Photocopy | 5.10 | 5.10 |
| 5733 | 000 | 12/17/2010 | 2638661 | Photocopy | 29.80 | 29.80 |
| 5733 | 000 | 12/20/2010 | 2638689 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 12/23/2010 | 2638953 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/23/2010 | 2638960 | Photocopy | 6.80 | 6.80 |
| 5733 | 000 | 12/29/2010 | 2639143 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 12/30/2010 | 2641720 | Photocopy | 7.60 | 7.60 |
| 5733 | 000 | 1/3/2011 | 2641746 | Photocopy | 11.80 | 11.80 |
| 5733 | 000 | 1/3/2011 | 2641787 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 1/5/2011 | 2650375 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 1/5/2011 | 2650401 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 1/6/2011 | 2650438 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 1/6/2011 | 2650451 | Photocopy | 162.00 | 162.00 |
| 5733 | 000 | 1/7/2011 | 2650571 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 1/7/2011 | 2650580 | Photocopy | 0.30 | 0.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 1/10/2011 | 2650663 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 1/27/2011 | 2651498 | Photocopy | 2.10 | 2.10 |
| 5733 | 000 | 1/27/2011 | 2651499 | Photocopy | 1.10 | 1.10 |
| 5733 | 000 | 1/27/2011 | 2651511 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 1/31/2011 | 2651712 | Photocopy | 1.60 | 1.60 |
| 5733 | 000 | 1/31/2011 | 2651714 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 2/8/2011 | 2670234 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 2/11/2011 | 2670495 | Photocopy | 23.30 | 23.30 |
| 5733 | 000 | 2/11/2011 | 2670499 | Photocopy | 5.20 | 5.20 |
| 5733 | 000 | 2/11/2011 | 2670533 | Photocopy | 33.60 | 33.60 |
| 5733 | 000 | 2/14/2011 | 2670550 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 2/15/2011 | 2670643 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 2/15/2011 | 2670720 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 2/23/2011 | 2671078 | Photocopy | 3.10 | 3.10 |
| 5733 | 000 | 2/25/2011 | 2671254 | Photocopy | 15.80 | 15.80 |
| 5733 | 000 | 2/25/2011 | 2671262 | Photocopy | 52.20 | 52.20 |
| 5733 | 000 | 2/26/2011 | 2671295 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 3/17/2011 | 2672419 | Photocopy | 9.00 | 9.00 |
| 5733 | 000 | 3/18/2011 | 2672475 | Photocopy | 18.00 | 18.00 |
| 5733 | 000 | 3/24/2011 | 2674734 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 3/30/2011 | 2680270 | Photocopy | 0.50 | 0.50 |
| 5733 | 000 | 3/30/2011 | 2680272 | Photocopy | 2.50 | 2.50 |
| 5733 | 000 | 3/31/2011 | 2680430 | Photocopy | 44.40 | 44.40 |

| 56 | | Postage & Air Freight | | | $9.12 | $9.12 |
|------|-----|------------|---------|------------------------------------|------|------|
| 5733 | 000 | 10/29/2010 | 2610171 | NYO Postage -Charges, 10/2010 (EI) | 1.66 | 1.66 |
| 5733 | 000 | 11/30/2010 | 2630687 | Postage | 4.82 | 4.82 |
| 5733 | 000 | 2/8/2011 | 2655282 | Postage | 2.64 | 2.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | Long Distance-Equitrac In-House | | | | $68.29 | $68.29 |
| 5733 | 000 | 10/1/2010 | 2596185 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 10/1/2010 | 2596264 | Equitrac - Long Distance to 12128809475 | 0.24 | 0.24 |
| 5733 | 000 | 10/6/2010 | 2602085 | Equitrac - Long Distance to 12127159169 | 0.08 | 0.08 |
| 5733 | 000 | 10/11/2010 | 2603837 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 10/11/2010 | 2603866 | Equitrac - Long Distance to 12149694906 | 0.04 | 0.04 |
| 5733 | 000 | 10/11/2010 | 2603899 | Equitrac - Long Distance to 12125889686 | 0.36 | 0.36 |
| 5733 | 000 | 10/11/2010 | 2603975 | Equitrac - Long Distance to 19174450518 | 0.04 | 0.04 |
| 5733 | 000 | 10/11/2010 | 2603985 | Equitrac - Long Distance to 12127159516 | 0.92 | 0.92 |
| 5733 | 000 | 10/12/2010 | 2604044 | Equitrac - Long Distance to 12125100500 | 0.08 | 0.08 |
| 5733 | 000 | 10/12/2010 | 2604057 | Equitrac - Long Distance to 12125100500 | 0.16 | 0.16 |
| 5733 | 000 | 10/12/2010 | 2604108 | Equitrac - Long Distance to 12127159505 | 0.04 | 0.04 |
| 5733 | 000 | 10/13/2010 | 2604198 | Equitrac - Long Distance to 13478652268 | 0.20 | 0.20 |
| 5733 | 000 | 10/17/2010 | 2604239 | Equitrac - Long Distance to 12126682870 | 0.20 | 0.20 |
| 5733 | 000 | 10/17/2010 | 2604338 | Equitrac - Long Distance to 13105819309 | 0.56 | 0.56 |
| 5733 | 000 | 10/19/2010 | 2605735 | Equitrac - Long Distance to 12127159169 | 1.20 | 1.20 |
| 5733 | 000 | 10/19/2010 | 2605744 | Equitrac - Long Distance to 18054993572 | 2.68 | 2.68 |
| 5733 | 000 | 10/19/2010 | 2605748 | Equitrac - Long Distance to 12123108293 | 0.24 | 0.24 |
| 5733 | 000 | 10/20/2010 | 2607103 | Equitrac - Long Distance to 13105819309 | 2.04 | 2.04 |
| 5733 | 000 | 10/20/2010 | 2607104 | Equitrac - Long Distance to 18054993572 | 2.20 | 2.20 |
| 5733 | 000 | 10/20/2010 | 2607147 | Equitrac - Long Distance to 12129833324 | 0.08 | 0.08 |
| 5733 | 000 | 10/20/2010 | 2607153 | Equitrac - Long Distance to 12129833324 | 0.04 | 0.04 |
| 5733 | 000 | 10/20/2010 | 2607154 | Equitrac - Long Distance to 12129833324 | 0.96 | 0.96 |
| 5733 | 000 | 10/24/2010 | 2609537 | Equitrac - Long Distance to 12127162100 | 0.16 | 0.16 |
| 5733 | 000 | 10/24/2010 | 2609558 | Equitrac - Long Distance to 12127159169 | 0.08 | 0.08 |
| 5733 | 000 | 10/26/2010 | 2609579 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 10/26/2010 | 2609613 | Equitrac - Long Distance to 12127639568 | 0.16 | 0.16 |
| 5733 | 000 | 11/1/2010 | 2616348 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 11/1/2010 | 2616349 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 11/1/2010 | 2616370 | Equitrac - Long Distance to 17328556189 | 0.40 | 0.40 |
| 5733 | 000 | 11/1/2010 | 2616401 | Equitrac - Long Distance to 13122366166 | 2.36 | 2.36 |
| 5733 | 000 | 11/1/2010 | 2616402 | Equitrac - Long Distance to 15104657728 | 2.27 | 2.27 |
| 5733 | 000 | 11/1/2010 | 2616407 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 11/1/2010 | 2616408 | Equitrac - Long Distance to 15104657728 | 0.16 | 0.16 |
| 5733 | 000 | 11/1/2010 | 2616409 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 11/3/2010 | 2617146 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 11/3/2010 | 2617159 | Equitrac - Long Distance to 12128809475 | 0.64 | 0.64 |
| 5733 | 000 | 11/3/2010 | 2617200 | Equitrac - Long Distance to 12157727354 | 0.12 | 0.12 |
| 5733 | 000 | 11/3/2010 | 2617226 | Equitrac - Long Distance to 12149694906 | 0.04 | 0.04 |
| 5733 | 000 | 11/3/2010 | 2617228 | Equitrac - Long Distance to 15106227512 | 2.12 | 2.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/4/2010 | 2617339 | Equitrac - Long Distance to 13105819309 | 0.08 | 0.08 |
| 5733 | 000 | 11/4/2010 | 2617359 | Equitrac - Long Distance to 12149694906 | 1.20 | 1.20 |
| 5733 | 000 | 11/4/2010 | 2617370 | Equitrac - Long Distance to 16182592222 | 0.04 | 0.04 |
| 5733 | 000 | 11/4/2010 | 2617371 | Equitrac - Long Distance to 12142767680 | 0.08 | 0.08 |
| 5733 | 000 | 11/4/2010 | 2617376 | Equitrac - Long Distance to 16184067489 | 2.56 | 2.56 |
| 5733 | 000 | 11/7/2010 | 2618535 | Equitrac - Long Distance to 12126682870 | 0.20 | 0.20 |
| 5733 | 000 | 11/8/2010 | 2617590 | Equitrac - Long Distance to 15103021020 | 0.32 | 0.32 |
| 5733 | 000 | 11/8/2010 | 2617610 | Equitrac - Long Distance to 13122366166 | 0.56 | 0.56 |
| 5733 | 000 | 11/8/2010 | 2617685 | Equitrac - Long Distance to 16184067489 | 0.08 | 0.08 |
| 5733 | 000 | 11/8/2010 | 2617734 | Equitrac - Long Distance to 18054993572 | 0.96 | 0.96 |
| 5733 | 000 | 11/14/2010 | 2618368 | Equitrac - Long Distance to 16184067489 | 0.36 | 0.36 |
| 5733 | 000 | 11/14/2010 | 2618369 | Equitrac - Long Distance to 12142767680 | 0.08 | 0.08 |
| 5733 | 000 | 11/14/2010 | 2618377 | Equitrac - Long Distance to 12127162100 | 0.24 | 0.24 |
| 5733 | 000 | 11/14/2010 | 2618423 | Equitrac - Long Distance to 12126682870 | 0.36 | 0.36 |
| 5733 | 000 | 11/14/2010 | 2618440 | Equitrac - Long Distance to 12123197125 | 2.48 | 2.48 |
| 5733 | 000 | 11/14/2010 | 2618445 | Equitrac - Long Distance to 19725108627 | 0.04 | 0.04 |
| 5733 | 000 | 11/14/2010 | 2618447 | Equitrac - Long Distance to 16182592222 | 0.08 | 0.08 |
| 5733 | 000 | 11/14/2010 | 2618463 | Equitrac - Long Distance to 12127162100 | 0.12 | 0.12 |
| 5733 | 000 | 11/15/2010 | 2618653 | Equitrac - Long Distance to 12127162100 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624536 | Equitrac - Long Distance to 17735026166 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624577 | Equitrac - Long Distance to 17182556695 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624578 | Equitrac - Long Distance to 17182556695 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624583 | Equitrac - Long Distance to 12127159248 | 0.08 | 0.08 |
| 5733 | 000 | 11/20/2010 | 2624585 | Equitrac - Long Distance to 13478652268 | 0.20 | 0.20 |
| 5733 | 000 | 11/20/2010 | 2624622 | Equitrac - Long Distance to 16182592222 | 0.16 | 0.16 |
| 5733 | 000 | 11/20/2010 | 2624623 | Equitrac - Long Distance to 12142767680 | 0.08 | 0.08 |
| 5733 | 000 | 11/20/2010 | 2624657 | Equitrac - Long Distance to 12128809475 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624661 | Equitrac - Long Distance to 12128331100 | 0.76 | 0.76 |
| 5733 | 000 | 11/22/2010 | 2624749 | Equitrac - Long Distance to 16144648322 | 0.68 | 0.68 |
| 5733 | 000 | 11/24/2010 | 2624755 | Equitrac - Long Distance to 12126682870 | 0.28 | 0.28 |
| 5733 | 000 | 11/24/2010 | 2624758 | Equitrac - Long Distance to 13128537163 | 0.04 | 0.04 |
| 5733 | 000 | 11/24/2010 | 2624773 | Equitrac - Long Distance to 13134967829 | 0.16 | 0.16 |
| 5733 | 000 | 11/24/2010 | 2624839 | Equitrac - Long Distance to 18054993572 | 1.52 | 1.52 |
| 5733 | 000 | 11/24/2010 | 2624840 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 11/24/2010 | 2624845 | Equitrac - Long Distance to 12149694906 | 0.24 | 0.24 |
| 5733 | 000 | 11/24/2010 | 2624849 | Equitrac - Long Distance to 18054993572 | 0.16 | 0.16 |
| 5733 | 000 | 11/29/2010 | 2624861 | Equitrac - Long Distance to 18054993572 | 0.20 | 0.20 |
| 5733 | 000 | 11/29/2010 | 2624865 | Equitrac - Long Distance to 12129562222 | 0.04 | 0.04 |
| 5733 | 000 | 11/29/2010 | 2624866 | Equitrac - Long Distance to 12129562222 | 0.08 | 0.08 |
| 5733 | 000 | 11/29/2010 | 2624869 | Equitrac - Long Distance to 13122366166 | 2.31 | 2.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/29/2010 | 2624871 | Equitrac - Long Distance to 12129562222 | 0.04 | 0.04 |
| 5733 | 000 | 11/29/2010 | 2624872 | Equitrac - Long Distance to 12143549945 | 0.32 | 0.32 |
| 5733 | 000 | 11/29/2010 | 2624874 | Equitrac - Long Distance to 16462822595 | 0.12 | 0.12 |
| 5733 | 000 | 11/29/2010 | 2624879 | Equitrac - Long Distance to 19178163050 | 0.12 | 0.12 |
| 5733 | 000 | 11/29/2010 | 2624885 | Equitrac - Long Distance to 16464473069 | 0.16 | 0.16 |
| 5733 | 000 | 11/29/2010 | 2624886 | Equitrac - Long Distance to 16464473069 | 0.16 | 0.16 |
| 5733 | 000 | 11/29/2010 | 2624963 | Equitrac - Long Distance to 12122805845 | 0.44 | 0.44 |
| 5733 | 000 | 11/30/2010 | 2625010 | Equitrac - Long Distance to 12123108350 | 0.28 | 0.28 |
| 5733 | 000 | 11/30/2010 | 2625013 | Equitrac - Long Distance to 12127159248 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625024 | Equitrac - Long Distance to 13478652268 | 0.08 | 0.08 |
| 5733 | 000 | 11/30/2010 | 2625074 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625080 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625082 | Equitrac - Long Distance to 12149694906 | 0.08 | 0.08 |
| 5733 | 000 | 11/30/2010 | 2625089 | Equitrac - Long Distance to 13478652268 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625090 | Equitrac - Long Distance to 17182556695 | 0.08 | 0.08 |
| 5733 | 000 | 11/30/2010 | 2625093 | Equitrac - Long Distance to 12149694910 | 0.32 | 0.32 |
| 5733 | 000 | 12/1/2010 | 2625468 | Equitrac - Long Distance to 12149694906 | 0.08 | 0.08 |
| 5733 | 000 | 12/1/2010 | 2625469 | Equitrac - Long Distance to 13122366166 | 0.24 | 0.24 |
| 5733 | 000 | 12/1/2010 | 2625487 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 12/2/2010 | 2625528 | Equitrac - Long Distance to 18566751952 | 0.36 | 0.36 |
| 5733 | 000 | 12/2/2010 | 2625572 | Equitrac - Long Distance to 12026827206 | 0.00 | 0.00 |
| 5733 | 000 | 12/6/2010 | 2630863 | Equitrac - Long Distance to 12149694910 | 0.56 | 0.56 |
| 5733 | 000 | 12/6/2010 | 2630867 | Equitrac - Long Distance to 18054993572 | 0.88 | 0.88 |
| 5733 | 000 | 12/6/2010 | 2630890 | Equitrac - Long Distance to 12127159505 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630891 | Equitrac - Long Distance to 12127159505 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630905 | Equitrac - Long Distance to 13024261900 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630907 | Equitrac - Long Distance to 12127159505 | 0.88 | 0.88 |
| 5733 | 000 | 12/6/2010 | 2630911 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630914 | Equitrac - Long Distance to 17328556189 | 0.60 | 0.60 |
| 5733 | 000 | 12/6/2010 | 2630948 | Equitrac - Long Distance to 12149694960 | 0.04 | 0.04 |
| 5733 | 000 | 12/6/2010 | 2630951 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 12/6/2010 | 2630961 | Equitrac - Long Distance to 12143549945 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630970 | Equitrac - Long Distance to 12149694960 | 0.12 | 0.12 |
| 5733 | 000 | 12/15/2010 | 2632190 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 12/15/2010 | 2632206 | Equitrac - Long Distance to 13105819309 | 0.56 | 0.56 |
| 5733 | 000 | 12/15/2010 | 2632380 | Equitrac - Long Distance to 13135688000 | 0.16 | 0.16 |
| 5733 | 000 | 12/15/2010 | 2632531 | Equitrac - Long Distance to 18054993572 | 1.36 | 1.36 |
| 5733 | 000 | 12/15/2010 | 2632533 | Equitrac - Long Distance to 13134657596 | 0.04 | 0.04 |
| 5733 | 000 | 12/15/2010 | 2632534 | Equitrac - Long Distance to 13134657570 | 0.04 | 0.04 |
| 5733 | 000 | 12/15/2010 | 2632565 | Equitrac - Long Distance to 13134657596 | 0.24 | 0.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 12/15/2010 | 2632632 | Equitrac - Long Distance to 12123108766 | 0.16 | 0.16 |
| 5733 | 000 | 12/22/2010 | 2635965 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 12/22/2010 | 2635989 | Equitrac - Long Distance to 13134657596 | 0.08 | 0.08 |
| 5733 | 000 | 12/22/2010 | 2636005 | Equitrac - Long Distance to 16182592222 | 0.08 | 0.08 |
| 5733 | 000 | 12/22/2010 | 2636035 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 12/22/2010 | 2636059 | Equitrac - Long Distance to 12126364634 | 0.52 | 0.52 |
| 5733 | 000 | 12/22/2010 | 2636113 | Equitrac - Long Distance to 18054993572 | 0.48 | 0.48 |
| 5733 | 000 | 12/22/2010 | 2636116 | Equitrac - Long Distance to 13134657570 | 0.04 | 0.04 |
| 5733 | 000 | 12/22/2010 | 2636135 | Equitrac - Long Distance to 12149694910 | 0.44 | 0.44 |
| 5733 | 000 | 12/22/2010 | 2636220 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 12/26/2010 | 2636316 | Equitrac - Long Distance to 12123108350 | 0.52 | 0.52 |
| 5733 | 000 | 12/26/2010 | 2636332 | Equitrac - Long Distance to 13134657570 | 0.16 | 0.16 |
| 5733 | 000 | 12/26/2010 | 2636333 | Equitrac - Long Distance to 12125889686 | 0.04 | 0.04 |
| 5733 | 000 | 12/29/2010 | 2637013 | Equitrac - Long Distance to 13134657570 | 0.08 | 0.08 |
| 5733 | 000 | 12/29/2010 | 2637016 | Equitrac - Long Distance to 12125889686 | 0.40 | 0.40 |
| 5733 | 000 | 12/29/2010 | 2637017 | Equitrac - Long Distance to 19176803159 | 0.04 | 0.04 |
| 5733 | 000 | 12/29/2010 | 2637019 | Equitrac - Long Distance to 19142440568 | 0.36 | 0.36 |
| 5733 | 000 | 12/29/2010 | 2637025 | Equitrac - Long Distance to 19142440568 | 0.76 | 0.76 |
| 5733 | 000 | 12/29/2010 | 2637027 | Equitrac - Long Distance to 13477329904 | 0.04 | 0.04 |
| 5733 | 000 | 12/29/2010 | 2637029 | Equitrac - Long Distance to 17182556695 | 0.76 | 0.76 |
| 5733 | 000 | 12/29/2010 | 2637032 | Equitrac - Long Distance to 17182556695 | 0.84 | 0.84 |
| 5733 | 000 | 1/3/2011 | 2641938 | Equitrac - Long Distance to 13122366166 | 0.36 | 0.36 |
| 5733 | 000 | 1/5/2011 | 2642735 | Equitrac - Long Distance to 12125889686 | 2.04 | 2.04 |
| 5733 | 000 | 1/5/2011 | 2642749 | Equitrac - Long Distance to 17328556189 | 0.48 | 0.48 |
| 5733 | 000 | 1/5/2011 | 2642750 | Equitrac - Long Distance to 14237339896 | 0.04 | 0.04 |
| 5733 | 000 | 1/7/2011 | 2643170 | Equitrac - Long Distance to 12125889686 | 0.44 | 0.44 |
| 5733 | 000 | 1/7/2011 | 2643177 | Equitrac - Long Distance to 18054993572 | 0.24 | 0.24 |
| 5733 | 000 | 1/7/2011 | 2643181 | Equitrac - Long Distance to 12125889686 | 0.28 | 0.28 |
| 5733 | 000 | 1/7/2011 | 2643207 | Equitrac - Long Distance to 12125585500 | 0.04 | 0.04 |
| 5733 | 000 | 1/10/2011 | 2643445 | Equitrac - Long Distance to 12125585567 | 0.04 | 0.04 |
| 5733 | 000 | 1/10/2011 | 2643534 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 1/11/2011 | 2643603 | Equitrac - Long Distance to 12149694910 | 0.28 | 0.28 |
| 5733 | 000 | 1/12/2011 | 2643950 | Equitrac - Long Distance to 12123108350 | 0.16 | 0.16 |
| 5733 | 000 | 1/12/2011 | 2643954 | Equitrac - Long Distance to 12123108767 | 0.40 | 0.40 |
| 5733 | 000 | 1/13/2011 | 2644177 | Equitrac - Long Distance to 12149694910 | 2.44 | 2.44 |
| 5733 | 000 | 1/14/2011 | 2644867 | Equitrac - Long Distance to 12123199240 | 0.08 | 0.08 |
| 5733 | 000 | 1/18/2011 | 2644920 | Equitrac - Long Distance to 12123108328 | 0.04 | 0.04 |
| 5733 | 000 | 1/18/2011 | 2644922 | Equitrac - Long Distance to 17328556189 | 0.16 | 0.16 |
| 5733 | 000 | 1/18/2011 | 2644948 | Equitrac - Long Distance to 12149694910 | 0.56 | 0.56 |
| 5733 | 000 | 2/1/2011 | 2651905 | Equitrac - Long Distance to 19739663207 | 1.15 | 1.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 2/2/2011 | 2651925 | Equitrac - Long Distance to 12123108328 | 0.16 | 0.16 |
| 5733 | 000 | 2/3/2011 | 2654333 | Equitrac - Long Distance to 12125585567 | 0.04 | 0.04 |
| 5733 | 000 | 2/3/2011 | 2654388 | Equitrac - Long Distance to 12125585567 | 0.36 | 0.36 |
| 5733 | 000 | 2/3/2011 | 2654393 | Equitrac - Long Distance to 12125585567 | 0.08 | 0.08 |
| 5733 | 000 | 2/8/2011 | 2655243 | Equitrac - Long Distance to 12123108350 | 0.28 | 0.28 |
| 5733 | 000 | 2/8/2011 | 2655246 | Equitrac - Long Distance to 12149694910 | 0.36 | 0.36 |
| 5733 | 000 | 2/8/2011 | 2655249 | Equitrac - Long Distance to 17735026166 | 0.12 | 0.12 |
| 5733 | 000 | 2/9/2011 | 2657068 | Equitrac - Long Distance to 17328556189 | 0.28 | 0.28 |
| 5733 | 000 | 2/15/2011 | 2657239 | Equitrac - Long Distance to 12123238608 | 0.04 | 0.04 |
| 5733 | 000 | 2/15/2011 | 2657406 | Equitrac - Long Distance to 12125889686 | 0.08 | 0.08 |
| 5733 | 000 | 2/16/2011 | 2657485 | Equitrac - Long Distance to 15129648306 | 0.08 | 0.08 |
| 5733 | 000 | 2/16/2011 | 2657499 | Equitrac - Long Distance to 12123238608 | 0.04 | 0.04 |
| 5733 | 000 | 2/22/2011 | 2659635 | Equitrac - Long Distance to 13105819309 | 0.04 | 0.04 |
| 5733 | 000 | 2/22/2011 | 2659639 | Equitrac - Long Distance to 12127159145 | 0.24 | 0.24 |
| 5733 | 000 | 2/22/2011 | 2659707 | Equitrac - Long Distance to 12123108160 | 0.08 | 0.08 |
| 5733 | 000 | 2/24/2011 | 2660101 | Equitrac - Long Distance to 12149694910 | 0.20 | 0.20 |
| 5733 | 000 | 2/24/2011 | 2660185 | Equitrac - Long Distance to 13042330777 | 0.32 | 0.32 |
| 5733 | 000 | 2/28/2011 | 2660884 | Equitrac - Long Distance to 13123571505 | 0.96 | 0.96 |
| 5733 | 000 | 3/1/2011 | 2660977 | Equitrac - Long Distance to 14072388777 | 0.04 | 0.04 |
| 5733 | 000 | 3/1/2011 | 2660978 | Equitrac - Long Distance to 14072394200 | 0.16 | 0.16 |
| 5733 | 000 | 3/13/2011 | 2666303 | Equitrac - Long Distance to 16128457963 | 0.76 | 0.76 |
| 5733 | 000 | 3/17/2011 | 2672937 | Equitrac - Long Distance to 12123108050 | 0.04 | 0.04 |
| 5733 | 000 | 3/17/2011 | 2672942 | Equitrac - Long Distance to 12123108767 | 0.44 | 0.44 |
| 5733 | 000 | 3/23/2011 | 2674118 | Equitrac - Long Distance to 13024260705 | 0.08 | 0.08 |
| 5733 | 000 | 3/30/2011 | 2675576 | Equitrac - Long Distance to 16128457954 | 0.04 | 0.04 |
| 5733 | 000 | 3/30/2011 | 2675589 | Equitrac - Long Distance to 13024261900 | 0.32 | 0.32 |

| 65 | NYO Long Distance Telephone | | | | $1,119.72 | $1,119.72 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/30/2010 | 2625275 | NYO Long Distance Telephone - Conference call w/constituency on 9/15 | 305.04 | 305.04 |
| 5733 | 000 | 11/30/2010 | 2625292 | NYO Long Distance Telephone - Conference Call with M. Peterson, El and TWS on 10/1 | 174.84 | 174.84 |
| 5733 | 000 | 11/30/2010 | 2625293 | NYO Long Distance Telephone - Conference Call with Mayer, Bentley, TWS and El on 10/5 | 192.20 | 192.20 |
| 5733 | 000 | 11/30/2010 | 2625297 | NYO Long Distance Telephone - Call with Constitency on 10/12 | 447.64 | 447.64 |

9/14: Dial-ins for General TAC meeting:

G.1  5245
OC/FB  7226
B&W  6793
A.Cond S  3788
ASARCO  5389
B&R  4413
AWI  7189
USG  6954
Fed Mo.  7754
Kaiser  6951

(divided among 10 clients)
@ $97.34

**GROUP #: 010002**

**SUBACCOUNT #: 123-004-4263 463**

9/10  3250-QSF
conf. call on 9/10

Originating #: 700 455-1313
Switched Outbound
Teleconference Services
Alliance

| # | Date | Time | | | | | Dur. | Rate Per. | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 08-27 | 11:28A | DIAL | CONF | - | 700 455-1111 | 310:00 | D | $ | 384.40 | & 3250 QSF conf. call on 8/27 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 19 | 09-03 | 11:00A | DIAL | CONF | - | 700 455-1111 | 89:00 | D | | 110.38 | & 9013 Conf. call on 9/3 w/ PVNL TWS & EI |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | re staffing |
| 20 | 09-10 | 11:27A | DIAL | CONF | - | 700 455-1111 | 464:00 | D | | 575.38 | & see above |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 21 | 09-14 | 9:57A | DIAL | CONF | - | 700 455-1111 | 785:00 | D | | 973.40 | & See above |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 22 | 09-15 | 9:00A | DIAL | CONF | - | 700 455-1111 | 116:00 | D | | 143.84 | & 5733-MLC conf. call w/ constituency on 9/15 ($305.04) MLC |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 23 | | 9:29A | DIAL | CONF | - | 700 455-1111 | 130:00 | D | | 161.20 | & |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 24 | | 10:59A | DIAL | CONF | - | 700 455-1111 | 59:00 | D | | 73.16 | & 5893 Congo TAC conf. call on 9/15 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 25 | 09-22 | 4:28P | DIAL | CONF | - | 700 455-1111 | 200:00 | E | | 248.00 | & 5852 Garlock Committee conf. call on 9/22 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |
| 26 | 09-23 | 9:57A | DIAL | CONF | - | 700 455-1111 | 367:00 | D | | 455.08 | & 6793-B&W TAC conf. call on 9/23 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | | |

**TOTAL GROUP # 010002**          2,520:00 $   3,124.80
Total Pre-Discounted Charges   $    3,124.80

**TOTAL**                        2,600:34 $   3,232.48
Total Pre-Discounted Charges   $    3,290.42

**Legend for Column Headings**

#:  Item Number              Dur.:  Call Duration
Rate Per.:  Rate Period

**Legend for Rate Periods**

D:  Day                      R:  Standard / Peak
E:  Evening                  T:  Discount / Off-Peak
N:  Night / Weekend          Y:  Economy

**SUBACCOUNT #: 123-004-4263 463**

Originating #: 700 455-1313
Switched Outbound
Teleconference Services
Alliance

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09-24 | 11:27A | DIAL CONF | - | 700 455-1111 | 207:00 | D | $ | 258.68 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 3 | 09-29 | 5:54P | DIAL CONF | - | 700 455-1111 | 518:00 | N | | 642.32 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 4 | 10-01 | 9:54A | DIAL CONF | - | 700 455-1111 | 141:00 | D | | 174.84 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 5 | 10-05 | 1:59P | DIAL CONF | - | 700 455-1111 | 155:00 | D | | 192.20 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 6 | | 4:55P | DIAL CONF | - | 700 455-1111 | 279:00 | E | | 345.96 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 7 | | 5:58P | DIAL CONF | - | 700 455-1111 | 90:00 | N | | 111.60 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 8 | 10-08 | 11:27A | DIAL CONF | - | 700 455-1111 | 210:00 | D | | 260.40 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 9 | 10-12 | 3:58P | DIAL CONF | - | 700 455-1111 | 361:00 | E | | 447.64 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 10 | 10-15 | 10:28A | DIAL CONF | - | 700 455-1111 | 201:00 | D | | 249.24 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 11 | 10-20 | 3:57P | DIAL CONF | - | 700 455-1111 | 350:00 | E | * | 434.00 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |
| 12 | 10-21 | 8:25P | DIAL CONF | - | 700 455-1111 | 451:00 | N | | 559.24 | & |
| | | | Fr KSCY AGTC | MO | 700 455-1313 | | | | | |

**TOTAL GROUP # 010002**
Total Pre-Discounted Charges        $        3,674.12

| 2,983:00 $ | 3,674.12 |
|---|---|

Handwritten annotations (right margin):
- 3250-QSF- Conf·call on 9/24
- 6793- B&W TAC·conf. call on 9/29
- 5733-MLC- call w/M. Peterson, El and TWS
- 5733-MLC- conf call w/Mayer, Bentley, TWS and El
- 6793- B&W TAC- conf. call on 10/5
- 5893- Congoleum TAC -conf. call on 10/5
- 3250-QSF- conf call on 10/8
- 5733-MLC- 10/12 call w/ constituency
- 5429-Quigley conf call on 10/15 w/El, RCT, Baron, Phillips, Wils & RER see below
- see below

Handwritten annotations (bottom):
* 10/20 Conf. call w/Trusts, Counsel, ACM and EI (total charge divided among 7 clients) ($79.89 ea.)
- 3788- AC and S
- 5401- Dresser TAC
- 7189- Armstrong TAC
- 7754- Fed. Mogul TAC
- 6951- Kaiser TAC
- 7226- Owens-Corning TAC
- 6954- USG TAC

* 10/21 Conf. call
- 3788- AC and S
- 5401- Dresser TAC
- 7189- Armstrong TAC
- 7754- Federal Mogul TAC
- 6951- Kaiser TAC
- 7226- Owens Corning TAC
- 6954- USG TAC

Conf. call Rice, Cooney, Kazan, TWS, JPW, ACM re: discovery issues (1.0);
(total charge divided among 7 clients.) ($62.00 ea.)