| 50 | Database Research | | | | $60,896.43 | $60,896.43 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 10/31/2010 | 2616864 | Database Research - Lexis October - KGH | 1,146.57 | 1,146.57 |
| 5733 | 000 | 10/31/2010 | 2616941 | Database Research - Westlaw October EB | 87.53 | 87.53 |
| 5733 | 000 | 10/31/2010 | 2616974 | Database Research - Westlaw October KGH | 1,529.74 | 1,529.74 |
| 5733 | 000 | 10/31/2010 | 2616975 | Database Research - Westlaw October KCM | 8.59 | 8.59 |
| 5733 | 000 | 10/31/2010 | 2616976 | Database Research - Westlaw October TEP | 3,822.80 | 3,822.80 |
| 5733 | 000 | 10/31/2010 | 2616977 | Database Research - Westlaw October JPW | 360.13 | 360.13 |
| 5733 | 000 | 10/31/2010 | 2616978 | Database Research - Westlaw October CEW | 597.77 | 597.77 |
| 5733 | 000 | 10/31/2010 | 2616979 | Database Research - Westlaw October KCM | 41.92 | 41.92 |
| 5733 | 000 | 10/31/2010 | 2616980 | Database Research - Westlaw October JAL | 428.04 | 428.04 |
| 5733 | 000 | 11/30/2010 | 2647533 | Database Research Westlaw - By LMK on Nov 8 | 16.85 | 16.85 |
| 5733 | 000 | 11/30/2010 | 2630470 | Database Research Lexis - By KGH/TEP/CEW on Nov 1-28 | 2,001.81 | 2,001.81 |
| 5733 | 000 | 11/30/2010 | 2630471 | Database Research Lexis - By KCM/MLR on Nov 3 & 15 | 111.21 | 111.21 |
| 5733 | 000 | 11/30/2010 | 2630472 | Database Research Lexis - By TWS/MLR on Nov 8 & 16 | 1,043.97 | 1,043.97 |
| 5733 | 000 | 11/30/2010 | 2630473 | Database Research Lexis - By SJD/KCM on Nov 20 | 6.43 | 6.43 |
| 5733 | 000 | 11/30/2010 | 2630479 | Database Research Lexis - By OD on Nov 9 | 138.43 | 138.43 |
| 5733 | 000 | 11/30/2010 | 2630487 | Database Research Westlaw - By RCT for November | 7,201.78 | 7,201.78 |
| 5733 | 000 | 11/30/2010 | 2630510 | Database Research Westlaw - By SJD on Nov 22 | 294.94 | 294.94 |
| 5733 | 000 | 11/30/2010 | 2630511 | Database Research Westlaw - By KGH on Nov 1-19 | 6,592.07 | 6,592.07 |
| 5733 | 000 | 11/30/2010 | 2630512 | Database Research Westlaw - By LMK on Nov 8 | 469.23 | 469.23 |
| 5733 | 000 | 11/30/2010 | 2630513 | Database Research Westlaw - By KCM on Nov 24 | 33.17 | 33.17 |
| 5733 | 000 | 11/30/2010 | 2630514 | Database Research Westlaw - By TEP on Nov 11-30 | 1,656.45 | 1,656.45 |
| 5733 | 000 | 11/30/2010 | 2630515 | Database Research Westlaw - By JMR on Nov 5-29 | 6,472.45 | 6,472.45 |
| 5733 | 000 | 11/30/2010 | 2630516 | Database Research Westlaw - By JPW on Nov 4-17 | 3,705.70 | 3,705.70 |
| 5733 | 000 | 11/30/2010 | 2630517 | Database Research Westlaw - By CEW on Nov 17-29 | 2,084.25 | 2,084.25 |
| 5733 | 000 | 11/30/2010 | 2630518 | Database Research Westlaw - By AJS on Nov 8 | 9.25 | 9.25 |
| 5733 | 000 | 11/30/2010 | 2630519 | Database Research Westlaw - By KCM on Nov 11 | 97.55 | 97.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/30/2010 | 2630520 | Database Research Westlaw - By AJS on Nov 7-22 | 2,431.76 | 2,431.76 |
| 5733 | 000 | 11/30/2010 | 2630521 | Database Research Westlaw - By JAL on Nov 12-17 | 1,095.65 | 1,095.65 |
| 5733 | 000 | 11/30/2010 | 2630522 | Database Research Westlaw - By SO1 on Nov 5-29 | 789.29 | 789.29 |
| 5733 | 000 | 11/30/2010 | 2630523 | Database Research Westlaw - By CEW on Nov 22 | 29.96 | 29.96 |
| 5733 | 000 | 11/30/2010 | 2630524 | Database Research Westlaw - By TWS/MLR on Nov 8, 16 | 187.91 | 187.91 |
| 5733 | 000 | 12/31/2010 | 2639222 | Database Research - Lexis per TEP/JMR December 2010 | 1,344.57 | 1,344.57 |
| 5733 | 000 | 12/31/2010 | 2639223 | Database Research - Lexis per JMR/MLR December 2010 | 73.56 | 73.56 |
| 5733 | 000 | 12/31/2010 | 2639236 | Database Research - Westlaw by EB on 12/6-8 | 210.01 | 210.01 |
| 5733 | 000 | 12/31/2010 | 2639237 | Database Research - Westlaw by RCT on 12/9 | 90.26 | 90.26 |
| 5733 | 000 | 12/31/2010 | 2639259 | Database Research - Westlaw by SJD on 12/23 | 67.41 | 67.41 |
| 5733 | 000 | 12/31/2010 | 2639260 | Database Research - Westlaw by KGH on 12/15-30 | 2,014.65 | 2,014.65 |
| 5733 | 000 | 12/31/2010 | 2639261 | Database Research - Westlaw by TEP on 12/1-28 | 955.84 | 955.84 |
| 5733 | 000 | 12/31/2010 | 2639262 | Database Research - Westlaw by JMR on 12/14-17 | 1,191.76 | 1,191.76 |
| 5733 | 000 | 12/31/2010 | 2639263 | Database Research - Westlaw by JPW on 12/6 | 376.71 | 376.71 |
| 5733 | 000 | 12/31/2010 | 2639264 | Database Research - Westlaw by AJS on 12/16-23 | 1,346.16 | 1,346.16 |
| 5733 | 000 | 1/31/2011 | 2654141 | Database Research - By TEP on 1/18 | 857.88 | 857.88 |
| 5733 | 000 | 1/31/2011 | 2654142 | Database Research - By AJS on 1/20 | 1,061.56 | 1,061.56 |
| 5733 | 000 | 1/31/2011 | 2654156 | Database Research - By SJD/KCM on 1/10 | 123.43 | 123.43 |
| 5733 | 000 | 1/31/2011 | 2654226 | Database Research By RCT on 1/4 | 213.85 | 213.85 |
| 5733 | 000 | 1/31/2011 | 2654244 | Database Research By TEP on 1/6-18 | 4,240.57 | 4,240.57 |
| 5733 | 000 | 1/31/2011 | 2654245 | Database Research By JMR on 1/30-31 | 203.48 | 203.48 |
| 5733 | 000 | 1/31/2011 | 2654246 | Database Research By AJS on 1/3-19 | 610.76 | 610.76 |
| 5733 | 000 | 2/28/2011 | 2663304 | Database Research - Lexis by TEP February 22, 2011 | 147.73 | 147.73 |
| 5733 | 000 | 2/28/2011 | 2663334 | Database Research Westlaw by TEP on 2/17-21 | 1,039.32 | 1,039.32 |
| 5733 | 000 | 2/28/2011 | 2663335 | Database Research Westlaw by KCM on 2/28 | 102.19 | 102.19 |
| 5733 | 000 | 3/31/2011 | 2678574 | Database Research - Westlaw by KCM on 3/1 & 28 | 50.62 | 50.62 |
| 5733 | 000 | 3/31/2011 | 2678575 | Database Research - Westlaw by AJS on 3/15 | 80.91 | 80.91 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.86) | $12.14 | $0.00 | $0.00 | $12.14 | $0.73 | $12.87 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($7.45) | $7.05 | $0.00 | $0.00 | $7.05 | $0.43 | $7.48 |
| | | | | | ONLINE TIME | 00:05:50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total:** 16880 | | | | | | | $89.50 | ($46.02) | $43.48 | $0.00 | $0.00 | $43.48 | $2.61 | $46.09 |
| | PHILLIPS, TODD E | 5DFWSRV | 05-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $76.00 | ($39.08) | $36.92 | $0.00 | $0.00 | $36.92 | $2.21 | $39.13 |
| | | | 12-Oct-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.42) | $6.08 | $0.00 | $0.00 | $6.08 | $0.36 | $6.44 |
| | | | | | ONLINE TIME | 00:48:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $228.00 | ($117.23) | $110.77 | $0.00 | $0.00 | $110.77 | $6.64 | $117.41 |
| **Sub-Total:** 52N00/SAT/SWN | TAYLOR, SAMIRA | VRH2PFW | | | | | $316.50 | ($162.73) | $153.77 | $0.00 | $0.00 | $153.77 | $9.21 | $162.98 |
| | | | 26-Oct-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.43) | $6.07 | $0.00 | $0.00 | $6.07 | $0.37 | $6.44 |
| | | | | | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $159.00 | ($81.75) | $77.25 | $0.00 | $0.00 | $77.25 | $4.63 | $81.88 |
| **Sub-Total:** 5502 | HOLMES, DIARA | 21FS00H | | | | | $171.50 | ($88.18) | $83.32 | $0.00 | $0.00 | $83.32 | $5.00 | $88.32 |
| | | | 04-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.33) | $28.67 | $0.00 | $0.00 | $28.67 | $1.72 | $30.39 |
| | | | 11-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.34) | $28.66 | $0.00 | $0.00 | $28.66 | $1.72 | $30.38 |
| | | | 18-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.34) | $28.66 | $0.00 | $0.00 | $28.66 | $1.72 | $30.38 |
| | | | 25-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.33) | $28.67 | $0.00 | $0.00 | $28.67 | $1.72 | $30.39 |
| **Sub-Total:** 5733 | HENNINGSEN, KATE G | R5JN3BP | | | | | $236.00 | ($121.34) | $114.66 | $0.00 | $0.00 | $114.66 | $6.88 | $121.54 |
| | | | 08-Oct-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:56:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

09-50026-mg    Doc 10280-9    Filed 05/17/11    Entered 05/17/11 18:33:08    Exhibit C-2
Part 4    Pg 4 of 53

https://www.lexisnexis.com/Powerinvoice/billsearch.do

LexisNexis® PowerInvoice™ - Enhanced Billing

11/3/2010 2:31 PM

5 of 18

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | | TAX | TOTAL CHARGES |
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOC DOCUMENT LINKS | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | $9.00 | $159.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.43) | $6.07 | $0.00 | $0.00 | $6.07 | $0.37 | $6.44 |
| | | | 11-Oct-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:18:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $645.00 | $645.00 | $38.70 | $683.70 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | PHILLIPS, TODD E | 5DFW5RV | 11-Oct-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:18:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILLIAMSON, CHRISTOPHER E | 1G71IGW | 01-Oct-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $50.00 | ($25.71) | $24.29 | $0.00 | $0.00 | $24.29 | $1.46 | $25.75 |
| | | | | | ONLINE TIME | 00:04:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($30.85) | $29.15 | $0.00 | $0.00 | $29.15 | $1.75 | $30.90 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.85) | $12.15 | $0.00 | $0.00 | $12.15 | $0.73 | $12.88 |
| Sub-Total: | | | | | | | $147.50 | ($75.84) | $71.66 | $0.00 | $1,010.00 | $1,081.66 | $64.91 | $1,146.57 |
| KESSLER, CARL | | MBB8FCY | 21-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | NEXIS SERVICE | DOCUMENT PRINTING | 8.00 | $100.00 | ($51.41) | $48.59 | $0.00 | $0.00 | $48.59 | $2.91 | $51.50 |
| | | | | | INTRA DAY ALERT | 1.00 | $16.00 | ($8.23) | $7.77 | $0.00 | $0.00 | $7.77 | $0.46 | $8.23 |
| | | | | | ONLINE TIME | 00:01:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $121.00 | ($62.21) | $58.79 | $0.00 | $0.00 | $58.79 | $3.53 | $62.32 |
| | | | 22-Oct-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Account Group: C & D - NY & DC
### Date Range: October 01, 2010 - October 31, 2010
### Report Format: Detail-Account by Client by User by Day

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Account: 1000079534** | | | | | | | | |
| Client 5733 | | | | | | | | |
| User Name BENETOS,EUGENIA(6666482) | | | | | | | | |
| Day 10/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 1,739 | | $86.95 | $50.30 | $4.47 | $54.77 |
| WEST REPORTER IMAGE | | 1 | | | $24.00 | $13.88 | $1.23 | $15.12 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $16.20 | $1.44 | $17.64 |
| Totals for Included | | 3 | | | $138.95 | $80.39 | $7.14 | $87.53 |
| Totals for Day 10/27/2010 | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Totals for Client 5733 | | 3 | 1,739 | | $138.95 | $80.39 | $7.14 | $87.53 |
| Client 5852 | | | | | | | | |
| User Name BENETOS,EUGENIA(6666482) | | | | | | | | |
| Day 10/28/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Included | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Day 10/28/2010 | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for User Name BENETOS,EUGENIA(6666482) | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Client 5852 | | 1 | | | $14.00 | $8.10 | $0.72 | $8.82 |
| Totals for Account: 1000079534 | | 4 | 1,739 | | $152.95 | $88.49 | $7.86 | $96.34 |
| **Account: 1000715091** | | | | | | | | |
| Client 0556-PGL-MLR | | | | | | | | |
| User Name RANCK,MARY L (776376) | | | | | | | | |
| Day 10/19/2010 | | | | | | | | |
| Excluded | | | | | | | | |
| BNA WESTLAW DOCUMENTS | | | 1 | | $16.50 | $0.00 | $0.99 | $17.49 |
| BNA PRINT IMAGES | | | 3 | | $0.00 | $0.00 | $0.00 | $0.00 |
| BNA TRANSACTIONAL SEARCHES | | 6 | | | $660.00 | $0.00 | $39.60 | $699.60 |
| Totals for Excluded | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Totals for Day 10/19/2010 | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Totals for User Name RANCK,MARY L (776376) | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Totals for Client 0556-PGL-MLR | | 6 | 4 | | $676.50 | $0.00 | $40.59 | $717.09 |
| Client 2705 | | | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | | | |
| Day 10/04/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $70.00 | $40.50 | $2.43 | $42.93 |
| Totals for Included | | 1 | | | $70.00 | $40.50 | $2.43 | $42.93 |
| Totals for Day 10/05/2010 | | 1 | | | $70.00 | $40.50 | $2.43 | $42.93 |

| Description | Qty | Qty | | | | |
|---|---|---|---|---|---|---|
| **Client 5334-001** | | | | | | |
| User Name REINSEL,RONALD (4699875) | | | | | | |
| Day 10/07/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 1 | | $16.50 | $9.55 | $0.57 | $10.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for Day 10/07/2010 | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for User Name REINSEL,RONALD (4699875) | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for Client 5334-001 | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| **Client 5733** | | | | | | |
| User Name HENNINGSEN,KATE G (10218354) | | | | | | |
| Day 10/01/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $44.55 | $2.67 | $47.22 |
| Totals for Included | 1 | | $77.00 | $44.55 | $2.67 | $47.22 |
| Totals for Day 10/01/2010 | 1 | | $77.00 | $44.55 | $2.67 | $47.22 |
| Day 10/05/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $9.59 |
| TRANSACTIONAL SEARCHES | 1 | | $52.00 | $30.08 | $1.81 | $31.89 |
| Totals for Included | 2 | | $66.00 | $38.18 | $2.29 | $40.47 |
| Totals for Day 10/05/2010 | 2 | | $66.00 | $38.18 | $2.29 | $40.47 |
| Day 10/07/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 7 | | $98.00 | $56.70 | $3.40 | $60.10 |
| TRANSACTIONAL SEARCHES | 7 | | $539.00 | $311.83 | $18.71 | $330.54 |
| Totals for Included | 15 | | $643.25 | $372.14 | $22.33 | $394.47 |
| Totals for Day 10/07/2010 | 15 | | $643.25 | $372.14 | $22.33 | $394.47 |
| Day 10/08/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $32.40 | $1.94 | $34.34 |
| TRANSACTIONAL SEARCHES | 7 | | $539.00 | $311.83 | $18.71 | $330.54 |
| Totals for Included | 12 | | $601.25 | $347.84 | $20.87 | $368.71 |
| Totals for Day 10/08/2010 | 12 | | $601.25 | $347.84 | $20.87 | $368.71 |
| Day 10/11/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 3 | $49.50 | $28.64 | $1.72 | $30.36 |
| TRANSACTIONAL SEARCHES | 12 | | $999.00 | $577.95 | $34.68 | $612.63 |
| Totals for Included | 12 | 3 | $1,048.50 | $606.59 | $36.40 | $642.98 |
| Totals for Day 10/11/2010 | 12 | 3 | $1,048.50 | $606.59 | $36.40 | $642.98 |
| Day 10/14/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 1 | | $16.50 | $9.55 | $0.57 | $10.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| Totals for Day 10/14/2010 | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| Day 10/20/2010 | | | | | | |
| Included | | | | | | |

https://www.quickview.com/Reports/UsageReportPrintable.aspx

11/3/2010 2:36 PM

QuickView+ - Report

| Description | | | | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Day 1/20/2010 | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for User Name HENNINGSEN,KATE Q (10218354) | 45 | 4 | $2,494.50 | $1,443.14 | $86.59 | $1,529.74 |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 10/08/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Day 10/08/2010 | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 10/05/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 16 | | $264.00 | $152.73 | $9.16 | $161.90 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | 4 | | $240.00 | $138.85 | $8.33 | $147.18 |
| TRANSACTIONAL ONLINE FINDS | 18 | | $322.00 | $186.29 | $11.18 | $197.46 |
| TRANSACTIONAL SEARCHES | 6 | | $420.00 | $242.98 | $14.58 | $257.55 |
| Totals for Included | 30 | | $1,258.50 | $728.08 | $43.68 | $771.76 |
| Totals for Day 10/05/2010 | 30 | | $1,258.50 | $728.08 | $43.68 | $771.76 |
| Day 10/07/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | | $33.00 | $19.09 | $1.15 | $20.24 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | 2 | | $150.00 | $86.78 | $5.21 | $91.99 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $48.60 | $2.92 | $51.51 |
| TRANSACTIONAL SEARCHES | 10 | | $770.00 | $445.47 | $26.73 | $472.20 |
| Totals for Included | 20 | | $1,049.50 | $607.17 | $36.43 | $643.60 |
| Totals for Day 10/07/2010 | 20 | | $1,049.50 | $607.17 | $36.43 | $643.60 |
| Day 10/08/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | | $33.00 | $19.09 | $1.15 | $20.24 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $32.40 | $1.94 | $34.34 |
| TRANSACTIONAL SEARCHES | 11 | | $840.00 | $485.97 | $29.16 | $515.12 |
| Totals for Included | 15 | | $929.00 | $537.45 | $32.25 | $569.70 |
| Totals for Day 10/09/2010 | 15 | | $929.00 | $537.45 | $32.25 | $569.70 |
| Day 10/09/2010 | | | | | | |
| Included | | | | | | |
| RESULTSPLUS FINDS | 1 | | $60.00 | $34.71 | $2.08 | $36.79 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $24.00 | $13.88 | $0.83 | $14.72 |
| TRANSACTIONAL SEARCHES | 6 | | $462.00 | $267.28 | $16.04 | $283.32 |
| Totals for Included | 8 | | $546.00 | $315.88 | $18.95 | $334.83 |
| Totals for Day 10/09/2010 | 8 | | $546.00 | $315.88 | $18.95 | $334.83 |
| Day 10/10/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | 2 | | $33.00 | $19.09 | $1.15 | $20.24 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | 17 | | $238.00 | $137.69 | $8.26 | $145.95 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $224.00 | $129.59 | $7.78 | $137.37 |
| TRANSACTIONAL SEARCHES | 22 | | $507.50 | $293.60 | $17.62 | $311.22 |
| Totals for Included | 22 | | $507.50 | $293.60 | $17.62 | $311.22 |
| Totals for Day 10/10/2010 | 22 | | $507.50 | $293.60 | $17.62 | $311.22 |

**Day 10/11/2010**

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 2 | $33.00 | $19.09 | $1.15 | $20.24 |
| TRANSACTIONAL ONLINE FINDS | | | $86.00 | $49.75 | $2.99 | $52.74 |
| TRANSACTIONAL SEARCHES | 4 | | $1,653.00 | $956.31 | $57.38 | $1,013.69 |
| Totals for Included | 21 | | $1,772.00 | $1,025.16 | $61.51 | $1,086.66 |
| Totals for Day 10/11/2010 | 25 | 2 | $1,772.00 | $1,025.16 | $61.51 | $1,086.66 |
| **Day 10/13/2010** | 25 | 2 | | | | |

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 2 | $33.00 | $19.09 | $1.15 | $20.24 |
| KEYCITE | 1 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 3 | | $67.25 | $38.91 | $2.34 | $41.24 |
| Totals for Day 10/13/2010 | 3 | 2 | $67.25 | $38.91 | $2.34 | $41.24 |

**Day 10/15/2010**

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 4 | | $57.00 | $32.98 | $1.98 | $34.95 |
| Totals for Day 10/15/2010 | 4 | 1 | $57.00 | $32.98 | $1.98 | $34.95 |

**Day 10/27/2010**

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 2 | $33.00 | $19.09 | $1.15 | $20.24 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | 1 | 2 | $47.00 | $27.19 | $1.63 | $28.82 |
| Totals for Day 10/27/2010 | 1 | 2 | $47.00 | $27.19 | $1.63 | $28.82 |
| Totals for User Name PHILLIPS,TODD E (63366916) | 128 | 29 | $6,233.75 | $3,606.41 | $216.39 | $3,822.80 |

User Name WEHNER,JAMES P (5537184)

**Day 10/01/2010**

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| KEYCITE | 2 | | $12.50 | $7.23 | $0.43 | $7.67 |
| WEST REPORTER IMAGE | 1 | | $24.00 | $13.88 | $0.83 | $14.72 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| TRANSACTIONAL SEARCHES | 7 | | $420.00 | $242.98 | $14.58 | $257.56 |
| Totals for Included | 11 | | $470.50 | $272.20 | $16.33 | $288.53 |
| Totals for Day 10/01/2010 | 11 | | $470.50 | $272.20 | $16.33 | $288.53 |

**Day 10/11/2010**

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| KEYCITE | 1 | | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $65.00 | $38.18 | $2.29 | $40.47 |
| Totals for Included | 5 | | $88.75 | $51.34 | $3.08 | $54.43 |
| Totals for Day 10/11/2010 | 5 | 1 | $88.75 | $51.34 | $3.08 | $54.43 |

**Day 10/20/2010**

Included

| | | | | | | |
|---|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Day 10/20/2010 | 2 | | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for User Name WEHNER,JAMES P (5537184) | 18 | 1 | $587.25 | $339.74 | $20.39 | $360.13 |

User Name WILLIAMSON,CHRISTOPHER E (10185987)

**Day 10/01/2010**

QuickView+ - Report

| Description | Qty | Time | | | | |
|---|---|---|---|---|---|---|
| **Included** | | | | | | |
| WESTLAW DOCUMENTS | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 22 | | $363.00 | $12.60 | $210.01 | $222.61 |
| Totals for Included | 22 | | $154.00 | $5.35 | $89.09 | $94.44 |
| Totals for Day 10/01/2010 | 22 | | $517.00 | $17.95 | $299.10 | $317.05 |
| **Day 10/09/2010** | | | | | | |
| Included | | | | | | |
| KEYCITE | 3 | | $18.75 | $0.65 | $10.85 | $11.50 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $3.89 | $64.80 | $68.68 |
| Totals for Included | 11 | | $130.75 | $4.54 | $75.64 | $80.18 |
| Totals for Day 10/09/2010 | 11 | | $130.75 | $4.54 | $75.64 | $80.18 |
| **Day 10/10/2010** | | | | | | |
| Included | | | | | | |
| KEYCITE | 11 | | $88.75 | $2.39 | $39.77 | $42.16 |
| TRANSACTIONAL ONLINE FINDS | 13 | | $162.00 | $6.32 | $105.29 | $111.61 |
| Totals for Included | 24 | | $250.75 | $8.71 | $145.07 | $153.77 |
| Totals for Day 10/10/2010 | 24 | | $250.75 | $8.71 | $145.07 | $153.77 |
| **Day 10/13/2010** | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $1.94 | $32.40 | $34.34 |
| Totals for Included | 4 | | $56.00 | $1.94 | $32.40 | $34.34 |
| Totals for Day 10/13/2010 | 4 | | $56.00 | $1.94 | $32.40 | $34.34 |
| **Day 10/15/2010** | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $0.22 | $3.62 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $0.49 | $8.10 | $8.59 |
| Totals for Included | 2 | | $20.25 | $0.71 | $11.72 | $12.42 |
| Totals for Day 10/15/2010 | 2 | | $20.25 | $0.71 | $11.72 | $12.42 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 52 | | $974.75 | $33.84 | $563.92 | $597.77 |
| Totals for Client 5733 | 244 | | $10,304.25 | $357.77 | $5,961.32 | $6,319.02 |
| **Client 5733.001** | | | | | | |
| User Name MCCLAY,KEVIN C (5576415) | | | | | | |
| **Day 10/06/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $16.50 | $9.55 | $0.57 | $10.12 |
| Totals for Included | 1 | | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Day 10/06/2010 | 1 | | $30.50 | $17.65 | $1.06 | $18.70 |
| **Day 10/20/2010** | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | | | | |
| HOURLY CONNECT | | 0:01:46 | $0.38 | $0.22 | $0.02 | $0.24 |
| ALLFILES | | 0:00:26 | $1.23 | $0.71 | $0.05 | $0.76 |
| STANDARD | | 0:01:20 | $8.26 | $4.78 | $0.29 | $5.07 |
| WESTLAW DOCUMENTS | | 0:01:46 | $11.47 | $6.64 | $0.40 | $7.03 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $16.50 | $9.55 | $0.57 | $10.12 |
| Totals for Included | 1 | 0:01:46 | $37.84 | $21.89 | $1.32 | $23.22 |
| Totals for Day 10/20/2010 | 1 | 0:01:46 | $37.84 | $21.89 | $1.32 | $23.22 |
| Totals for User Name MCCLAY,KEVIN C (5576415) | 2 | 0:01:46 | $68.34 | $39.54 | $2.38 | $41.92 |
| Totals for Client 5733.001 | 2 | 0:01:46 | $68.34 | $39.54 | $2.38 | $41.92 |
| **Client 5733/J4L** | | | | | | |

**User Name LIESEMER,JEFFREY A (5249224)**
Day 10/25/2010
Included

| | Time | Count | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 7 | $115.50 | $66.82 | $4.01 | $70.83 |
| KEYCITE | | 2 | $12.50 | $7.23 | $0.43 | $7.67 |
| RESULTSPLUS FINDS | | 2 | $120.00 | $69.42 | $4.17 | $73.59 |
| TRANSACTIONAL ONLINE FINDS | | 10 | $308.00 | $178.19 | $10.69 | $188.88 |
| TRANSACTIONAL SEARCHES | | 2 | $142.00 | $82.15 | $4.93 | $87.06 |
| Totals for Included | | 16 | $698.00 | $403.81 | $24.23 | $428.04 |
| Totals for Day 10/25/2010 | | 16 | $698.00 | $403.81 | $24.23 | $428.04 |
| Totals for User Name LIESEMER,JEFFREY A (5249224) | | 16 | $698.00 | $403.81 | $24.23 | $428.04 |
| Totals for Client 5733UAL | | 16 | $698.00 | $403.81 | $24.23 | $428.04 |

**Client 5751**
**User Name FOURNIER,WILLIAM D (10218355)**
Day 10/27/2010
Included

| | Time | Count | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 1 | $16.50 | $9.55 | $0.57 | $10.12 |
| KEYCITE | | 1 | $6.25 | $3.62 | $0.22 | $3.84 |
| TRANSACTIONAL ONLINE FINDS | | 1 | $14.00 | $8.10 | $0.49 | $8.59 |
| Totals for Included | | 2 | $36.75 | $21.26 | $1.28 | $22.54 |
| Totals for Day 10/21/2010 | | 2 | $36.75 | $21.26 | $1.28 | $22.54 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | | 2 | $36.75 | $21.26 | $1.28 | $22.54 |
| Totals for Client 5751 | | 2 | $36.75 | $21.26 | $1.28 | $22.54 |

**Client 5777**
**User Name MEHANY,DIANNE C (10069157)**
Day 10/04/2010
Included

| | Time | Count | | | | |
|---|---|---|---|---|---|---|
| COMMUNICATIONS | | | $3.31 | $1.91 | $0.10 | $2.02 |
| HOURLY CONNECT | 0:10:23 | | $10.73 | $6.21 | $0.38 | $6.58 |
| ALL FILES | 0:00:57 | | $197.81 | $114.44 | $6.87 | $121.31 |
| STANDARD | | | $42.57 | $24.63 | $1.48 | $26.11 |
| TRANSACTIONAL ONLINE FINDS | 0:15:20 | 2 | $28.00 | $16.20 | $0.97 | $17.17 |
| Totals for Included | 0:15:20 | 2 | $282.42 | $163.39 | $9.80 | $173.19 |
| Totals for Day 10/04/2010 | 0:15:20 | 2 | $282.42 | $163.39 | $9.80 | $173.19 |
| Totals for User Name MEHANY,DIANNE C (10069157) | 0:15:20 | 2 | $282.42 | $163.39 | $9.80 | $173.19 |
| Totals for Client 5777 | 0:15:20 | 2 | $282.42 | $163.39 | $9.80 | $173.19 |

**Client 5825**
**User Name KELLEHER,LESLIE (5274564)**
Day 10/08/2010
Included

| | Time | Count | | | | |
|---|---|---|---|---|---|---|
| COMMUNICATIONS | | | $0.16 | $0.09 | $0.01 | $0.10 |
| HOURLY CONNECT | 0:00:42 | | $0.49 | $0.28 | $0.02 | $0.30 |
| STANDARD | | | $6.01 | $3.48 | $0.21 | $3.69 |
| WESTLAW DOCUMENTS | | 3 | $49.50 | $28.64 | $1.72 | $30.36 |
| TRANSACTIONAL ONLINE FINDS | 0:00:42 | 3 | $42.00 | $24.30 | $1.46 | $25.76 |
| Totals for Included | 0:00:42 | 3 | $98.16 | $56.79 | $3.41 | $60.20 |
| Totals for Day 10/08/2010 | 0:00:42 | 3 | $98.16 | $56.79 | $3.41 | $60.20 |

Day 10/14/2010
Included

| | Time | Count | | | | |
|---|---|---|---|---|---|---|
| COMMUNICATIONS | | | $0.34 | $0.20 | $0.01 | $0.21 |
| HOURLY CONNECT | 0:01:32 | | $1.07 | $0.62 | $0.03 | $0.65 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | 29-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | WEEKLY ALERT | 1.00 | $59.00 | ($30.41) | $28.59 | $0.00 | $0.00 | $28.59 | $1.71 | $30.30 |
| Sub-Total: | | | | | | | $295.00 | ($152.05) | $142.95 | $0.00 | $0.00 | $142.95 | $8.58 | $151.53 |
| 5632 | WILLIAMSON, CHRISTOPHER E | IG7I1GW | 02-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($3.74) | $3.51 | $0.00 | $0.00 | $3.51 | $0.21 | $3.72 |
| | | | | | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $19.75 | ($10.18) | $9.57 | $0.00 | $0.00 | $9.57 | $0.58 | $10.15 |
| 5723 - NOVAK | JARAMILLO, VICTOR | JD08N9N | 19-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:29:05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $141.00 | ($72.67) | $68.33 | $0.00 | $0.00 | $68.33 | $4.10 | $72.43 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.89) | $12.11 | $0.00 | $0.00 | $12.11 | $0.72 | $12.83 |
| Sub-Total: | | | | | | | $166.00 | ($85.56) | $80.44 | $0.00 | $0.00 | $80.44 | $4.82 | $85.26 |
| 5733 | HENNINGSEN, KATE G | R5JN3BP | 01-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.45 | $25.68 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 02-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 05-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 14.00 | $175.00 | ($90.20) | $84.80 | $0.00 | $0.00 | $84.80 | $5.09 | $89.89 |
| | | | | | ONLINE TIME | 00:51:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | | SEARCHES | 2.00 | $430.00 | ($221.63) | $208.37 | $0.00 | $0.00 | $208.37 | $12.50 | $220.87 |
| | | | | | TOC DOCUMENT LINKS | 5.00 | $250.00 | ($128.86) | $121.14 | $0.00 | $0.00 | $121.14 | $7.27 | $128.41 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 06-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $37.50 | ($19.33) | $18.17 | $0.00 | $0.00 | $18.17 | $1.09 | $19.26 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 07-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 01:33:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $645.00 | ($332.45) | $312.55 | $0.00 | $0.00 | $312.55 | $18.75 | $331.30 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 5.00 | $250.00 | ($128.85) | $121.15 | $0.00 | $0.00 | $121.15 | $7.26 | $128.41 |
| | | | 08-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:45:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.46 | $25.69 |
| | | | 09-Nov-2010 | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $37.50 | ($19.33) | $18.17 | $0.00 | $0.00 | $18.17 | $1.09 | $19.26 |
| | | | | | ONLINE TIME | 00:36:53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $100.00 | ($51.54) | $48.46 | $0.00 | $0.00 | $48.46 | $2.91 | $51.37 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | 10-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LAW REVIEWS | ONLINE TIME | 00:14:59 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.37 | $6.42 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 12-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | ONLINE TIME | 00:01:04 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $430.00 | ($221.63) | $208.37 | $0.00 | $0.00 | $208.37 | $12.51 | $220.88 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.45 | $25.68 |
| | | | 17-Nov-2010 | LAW REVIEWS | ONLINE TIME | 00:00:00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | ONLINE TIME | 00:08:58 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | RELATED CONTENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:50:18 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $37.50 | ($19.32) | $18.18 | $0.00 | $0.00 | $18.18 | $1.09 | $19.27 |
| | | | 18-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.78) | $24.22 | $0.00 | $0.00 | $24.22 | $1.45 | $25.67 |
| | | | | LAW REVIEWS | ONLINE TIME | 00:02:02 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $37.50 | ($19.33) | $18.17 | $0.00 | $0.00 | $18.17 | $1.09 | $19.26 |
| | | | | LEXIS LEGAL | ONLINE | 00:15:00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | SERVICES | TIME | | | | | | | | | |
| | | | 19-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.46 | $25.69 |
| | PHILLIPS, TODD E | 5DFW5RV | 22-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:46:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | LEXIS LEGAL SERVICES | TOC DOCUMENT LINKS | 4.00 | $200.00 | ($103.09) | $96.91 | $0.00 | $0.00 | $96.91 | $5.82 | $102.73 |
| | | | 23-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |
| | | | | | ONLINE TIME | 00:16:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.25 | $110.43 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.46 | $25.69 |
| | | | 24-Nov-2010 | COLLIER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILLIAMSON, CHRISTOPHER E | IG711GW | 28-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($3.73) | $3.52 | $0.00 | $0.00 | $3.52 | $0.22 | $3.74 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | | ONLINE TIME | 00:15:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $3,897.25 | ($2,008.76) | $1,888.49 | $0.00 | $0.00 | $1,888.49 | $113.32 | $2,001.81 |
| 5733-CEW | KESSLER, CARL | MBB8FCY | 03-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5733-KCM-MLR | RANCK, MARY LOU | 0CDV0SW | 15-Nov-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.37 | $6.42 |
| | | | | | ONLINE TIME | 00:37:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $204.00 | ($105.14) | $98.86 | $0.00 | $0.00 | $98.86 | $5.93 | $104.79 |
| Sub-Total: | | | | | | | $216.50 | ($111.59) | $104.91 | $0.00 | $0.00 | $104.91 | $6.30 | $111.21 |
| 5733-TWS-MLR | RANCK, MARY LOU | 0CDV0SW | 08-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | PREMIUM NEWS SERVICE | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $12.50 | $0.75 | $13.25 |
| | | | | | ONLINE TIME | 00:08:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $424.00 | $424.00 | $25.44 | $449.44 |
| | | | 16-Nov-2010 | FINANCIAL INFORMATION SERVICE | ONLINE TIME | 00:00:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.00 | $72.00 | $4.32 | $76.32 |
| | | | | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:00:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | COMBINED SEARCH COMPONENT | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $54.00 | $3.24 | $57.24 |
| | | | | | ONLINE TIME | 00:00:45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DELAWARE SOS SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 | $2.10 | $37.10 |
| | | | | | ONLINE TIME | 00:09:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $288.00 | ($148.45) | $139.55 | $0.00 | $0.00 | $139.55 | $8.37 | $147.92 |
| | | | | NEXIS SERVICE | COMBINED SEARCH COMPONENT | 3.00 | $118.00 | ($60.82) | $57.18 | $0.00 | $54.00 | $111.18 | $6.67 | $117.85 |
| | | | | | ONLINE TIME | 00:02:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| Sub-Total: | | | | | SEARCHES | 2.00 | $282.00 | ($145.35) | $136.65 | $0.00 | $0.00 | $136.65 | $8.20 | $144.85 |
| Sub-Total: | | | | | | | $688.00 | ($354.62) | $333.38 | $0.00 | $0.00 | $984.88 | $59.09 | $1,043.97 |
| 5733JSDJKCM | DEL SAVIO, SARA J | RF8S9MG | 20-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| Sub-Total: | | | | | | | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| 5736-NEF-MLR | RANCK, MARY LOU | 0CDV05W | 02-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $104.00 | $6.24 | $110.24 |
| Sub-Total: | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $104.00 | $6.24 | $110.24 |
| 5852 | DEL SAVIO, SARA J | RF8S9MG | 08-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | HENNINGSEN, KATE G | R3JN3BP | 01-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | | ONLINE TIME | 00:55:57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $215.00 | ($110.82) | $104.18 | $0.00 | $0.00 | $104.18 | $6.26 | $110.44 |
| | | | | | TOC DOCUMENT LINKS | 6.00 | $300.00 | ($154.63) | $145.37 | $0.00 | $0.00 | $145.37 | $8.72 | $154.09 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 12-Nov-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | ($25.77) | $24.23 | $0.00 | $0.00 | $24.23 | $1.45 | $25.68 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $590.00 | ($304.10) | $285.90 | $0.00 | $0.00 | $285.90 | $17.15 | $303.05 |
| 5852-JMR-MLR | RANCK, MARY LOU | 0CDV05W | 15-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | MEALEY SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| GDF SUEZ | LLOYD, MICHAEL R | MDT4FHT | 01-Nov-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.36 | $6.42 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($3.74) | $3.51 | $0.00 | $0.00 | $3.51 | $0.21 | $3.72 |
| | | | | | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $19.75 | ($10.18) | $9.57 | $0.00 | $0.00 | $9.57 | $0.57 | $10.14 |
| GENERAL MOTORS | DAVYDENKO, OLEKSANDRA | 38FD22Y | 09-Nov-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | | ONLINE TIME | 00:10:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $257.00 | ($132.47) | $124.53 | $0.00 | $0.00 | $124.53 | $7.47 | $132.00 |
| Sub-Total: | | | | | | | $269.50 | ($138.91) | $130.59 | $0.00 | $0.00 | $130.59 | $7.84 | $138.43 |
| MASS. DEPT OF REVENUE | LLOYD, MICHAEL R | MDT4FHT | 22-Nov-2010 | LAW REVIEWS | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.45) | $6.05 | $0.00 | $0.00 | $6.05 | $0.36 | $6.41 |
| | | | | | ONLINE TIME | 00:17:37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 3.00 | $37.50 | ($19.32) | $18.18 | $0.00 | $0.00 | $18.18 | $1.09 | $19.27 |
| | | | | | COMBINED SEARCH COMPONENT | 4.00 | $414.00 | ($213.38) | $200.62 | $0.00 | $0.00 | $200.62 | $12.03 | $212.65 |
| | | | | | DOCUMENT PRINTING | 1.00 | $12.50 | ($6.44) | $6.06 | $0.00 | $0.00 | $6.06 | $0.37 | $6.43 |
| | | | | | ONLINE TIME | 00:11:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($12.89) | $12.11 | $0.00 | $0.00 | $12.11 | $0.73 | $12.84 |
| | | | | | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($7.47) | $7.03 | $0.00 | $0.00 | $7.03 | $0.43 | $7.46 |
| | | | | | ONLINE TIME | 00:15:35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 29-Nov-2010 | LEXIS LEGAL SERVICES | COMBINED SEARCH COMPONENT | 5.00 | $323.00 | ($166.48) | $156.52 | $0.00 | $0.00 | $156.52 | $9.40 | $165.92 |
| | | | | | DOCUMENT PRINTING | 14.00 | $175.00 | ($90.20) | $84.80 | $0.00 | $0.00 | $84.80 | $5.09 | $89.89 |
| | | | | | ONLINE TIME | 02:17:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $257.00 | ($132.47) | $124.53 | $0.00 | $0.00 | $124.53 | $7.47 | $132.00 |

Client 5632
User Name HENNINGSEN,KATE G (10218354)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 11/01/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 10 | $165.00 | $77.58 | $4.65 | $82.23 |
| KEYCITE | 1 | | $8.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL SEARCHES | 1 | | $65.00 | $30.56 | $1.83 | $32.39 |
| Totals for Included | 2 | 10 | $238.25 | $111.07 | $6.67 | $117.74 |
| Totals for Day 11/01/2010 | 2 | 10 | $238.25 | $111.07 | $6.67 | $117.74 |
| Totals for User Name HENNINGSEN,KATE G (10218354) | 2 | 10 | $238.25 | $111.07 | $6.67 | $117.74 |

User Name WILLIAMSON,CHRISTOPHER E (10185987)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 11/02/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | 11 | | $68.75 | $32.32 | $1.94 | $34.26 |
| TRANSACTIONAL ONLINE FINDS | 13 | | $182.00 | $85.57 | $5.13 | $90.70 |
| Totals for Included | 24 | 4 | $316.75 | $148.92 | $8.94 | $157.86 |
| Totals for Day 11/02/2010 | 24 | 4 | $316.75 | $148.92 | $8.94 | $157.86 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 24 | 4 | $316.75 | $148.92 | $8.94 | $157.86 |
| Totals for Client 5632 | 26 | 14 | $553.00 | $259.99 | $15.60 | $275.60 |

Client 5632.001
User Name MACLAY,KEVIN C (5676415)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 11/03/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/03/2010 | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Client 5632.001 | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |

Client 5632/JAL
User Name LIESEMER,JEFFREY A (5249224)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 3 | $49.50 | $23.27 | $1.40 | $24.67 |
| DOCUMENT DISPLAYS | 3 | | $39.00 | $18.34 | $1.10 | $19.44 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| Totals for Included | 5 | 3 | $162.50 | $76.40 | $4.58 | $80.98 |
| Totals for Day 11/08/2010 | 5 | 3 | $162.50 | $76.40 | $4.58 | $80.98 |
| Day 11/17/2010 | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | $3.96 | $1.85 | $0.11 | $1.97 |
| TIME CLASS | 0:17:50 | | $259.59 | $122.05 | $7.32 | $129.37 |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $13.16 | $0.79 | $13.93 |
| Totals for Included | 0:17:50 | 3 | $297.80 | $140.01 | $8.41 | $148.42 |
| Totals for Day 11/17/2010 | 0:17:50 | 3 | $297.80 | $140.01 | $8.41 | $148.42 |
| Day 11/30/2010 | | | | | | |
| Included | | | | | | |
| DOCUMENT DISPLAYS | 8 | | $427.00 | $200.76 | $12.05 | $212.80 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| Totals for Included | 9 | | $487.00 | $228.96 | $13.74 | $242.70 |
| Excluded | | | | | | |
| DOCUMENT DISPLAYS | 3 | | $155.00 | $0.00 | $9.30 | $164.30 |
| Totals for Excluded | 3 | | $155.00 | $0.00 | $9.30 | $164.30 |
| Totals for Day 11/30/2010 | 12 | | $642.00 | $228.96 | $23.04 | $407.00 |
| Totals for User Name LIESEMER,JEFFREY A (5249224) | 0:17:50 | 20 | 3 | $1,102.30 | $445.38 | $36.03 | $636.40 |
| Totals for Client 5632/JAL | 0:17:50 | 20 | 3 | $1,102.30 | $445.38 | $36.03 | $636.40 |

Client 5733
User Name DEL SAVIO,SARA JOY (7217282)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 11/20/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 20 | | $125.00 | $58.77 | $3.53 | $62.30 |
| TRANSACTIONAL ONLINE FINDS | 28 | | $392.00 | $184.30 | $11.05 | $195.36 |
| Totals for Included | 48 | | $517.00 | $243.07 | $14.58 | $257.65 |
| Totals for Day 11/20/2010 | 48 | | $517.00 | $243.07 | $14.58 | $257.65 |
| Day 11/22/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 4 | | $25.00 | $11.75 | $0.71 | $12.46 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $26.33 | $1.58 | $27.91 |
| Totals for Included | 8 | | $81.00 | $38.08 | $2.28 | $40.37 |
| Totals for Day 11/22/2010 | 8 | | $81.00 | $38.08 | $2.28 | $40.37 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 56 | | $598.00 | $281.15 | $16.87 | $298.02 |

User Name HENNINGSEN,KATE G (10218354)

| | | | | | | |
|---|---|---|---|---|---|---|
| **Day 11/01/2010** | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 3 | | $195.00 | $91.68 | $5.50 | $97.18 |
| Totals for Included | 3 | | $195.00 | $91.68 | $5.50 | $97.18 |
| Totals for Day 11/01/2010 | 3 | | $195.00 | $91.68 | $5.50 | $97.18 |
| **Day 11/05/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 3 | $49.50 | $23.27 | $1.40 | $24.67 |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 7 | | $733.00 | $344.62 | $20.68 | $365.30 |
| Totals for Included | 9 | 3 | $802.75 | $377.41 | $22.65 | $400.06 |
| Totals for Day 11/05/2010 | 9 | 3 | $802.75 | $377.41 | $22.65 | $400.06 |
| **Day 11/06/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 6 | $99.00 | $46.55 | $2.79 | $49.34 |
| TRANSACTIONAL ONLINE FINDS | 14 | | $198.00 | $92.15 | $5.53 | $97.68 |
| TRANSACTIONAL SEARCHES | 7 | | $615.00 | $289.14 | $17.35 | $306.49 |
| Totals for Included | 21 | 6 | $910.00 | $427.84 | $25.67 | $453.51 |
| Totals for Day 11/06/2010 | 21 | 6 | $910.00 | $427.84 | $25.67 | $453.51 |
| **Day 11/07/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $52.66 | $3.16 | $55.82 |
| TRANSACTIONAL SEARCHES | 12 | | $780.00 | $366.72 | $22.00 | $388.72 |
| Totals for Included | 20 | 1 | $908.50 | $427.13 | $25.63 | $452.76 |
| Totals for Day 11/07/2010 | 20 | 1 | $908.50 | $427.13 | $25.63 | $452.76 |
| **Day 11/08/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | 6 | | $37.50 | $17.63 | $1.06 | $18.69 |
| TRANSACTIONAL ONLINE FINDS | 29 | | $538.00 | $252.94 | $15.18 | $268.12 |
| TRANSACTIONAL SEARCHES | 16 | | $1,361.00 | $639.88 | $38.39 | $678.27 |
| Totals for Included | 51 | 4 | $2,002.50 | $941.48 | $56.49 | $997.97 |
| Totals for Day 11/08/2010 | 51 | 4 | $2,002.50 | $941.48 | $56.49 | $997.97 |
| **Day 11/09/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 11 | $181.50 | $85.33 | $5.12 | $90.45 |
| KEYCITE | 8 | | $50.00 | $23.51 | $1.41 | $24.92 |
| TRANSACTIONAL ONLINE FINDS | 38 | | $552.00 | $259.52 | $15.57 | $275.10 |
| TRANSACTIONAL SEARCHES | 18 | | $1,329.00 | $624.83 | $37.49 | $662.32 |
| Totals for Included | 64 | 11 | $2,112.50 | $993.20 | $59.59 | $1,052.79 |
| Totals for Day 11/09/2010 | 64 | 11 | $2,112.50 | $993.20 | $59.59 | $1,052.79 |
| **Day 11/10/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 5 | $82.50 | $38.79 | $2.33 | $41.11 |
| KEYCITE | 5 | | $31.25 | $14.69 | $0.88 | $15.58 |
| TRANSACTIONAL ONLINE FINDS | 32 | | $758.00 | $356.38 | $21.38 | $377.76 |
| TRANSACTIONAL SEARCHES | 6 | | $576.00 | $270.81 | $16.25 | $287.06 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 2 | | $93.80 | $44.01 | $2.64 | $46.65 |
| Totals for Included | 45 | 5 | $1,541.35 | $724.67 | $43.48 | $768.15 |
| Totals for Day 11/10/2010 | 45 | 5 | $1,541.35 | $724.67 | $43.48 | $768.15 |
| **Day 11/14/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 16 | | $100.00 | $47.02 | $2.82 | $49.84 |
| TRANSACTIONAL ONLINE FINDS | 39 | | $556.00 | $261.40 | $15.66 | $277.09 |
| TRANSACTIONAL SEARCHES | 9 | | $585.00 | $275.04 | $16.50 | $291.54 |
| Totals for Included | 64 | 1 | $1,257.50 | $591.22 | $35.47 | $626.69 |
| Totals for Day 11/14/2010 | 64 | 1 | $1,257.50 | $591.22 | $35.47 | $626.69 |
| **Day 11/15/2010** | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 2 | | $12.50 | $5.88 | $0.35 | $6.23 |
| RESULTSPLUS FINDS | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | 17 | | $238.00 | $111.90 | $6.71 | $118.61 |
| TRANSACTIONAL SEARCHES | 10 | | $1,195.00 | $561.83 | $33.71 | $595.54 |
| Totals for Included | 30 | 1 | $1,522.00 | $715.57 | $42.93 | $758.51 |
| Totals for Day 11/15/2010 | 30 | 1 | $1,522.00 | $715.57 | $42.93 | $758.51 |
| **Day 11/17/2010** | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 2 | | $93.80 | $44.01 | $2.64 | $46.65 |
| Totals for Included | 4 | | $113.85 | $53.53 | $3.22 | $56.74 |
| Totals for Day 11/17/2010 | 4 | | $113.85 | $53.53 | $3.22 | $56.74 |

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Day 11/18/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 6 | | $99.00 | $46.55 | $2.79 | $49.34 |
| KEYCITE | 6 | | | $37.50 | $17.63 | $1.06 | $18.69 |
| TRANSACTIONAL ONLINE FINDS | 12 | | | $168.00 | $78.99 | $4.74 | $83.72 |
| TRANSACTIONAL SEARCHES | 6 | | | $537.00 | $252.47 | $15.15 | $267.62 |
| Totals for Included | 24 | 6 | | $841.50 | $395.63 | $23.74 | $419.37 |
| Totals for Day 11/18/2010 | 24 | 6 | | $841.50 | $395.63 | $23.74 | $419.37 |
| **Day 11/19/2010** | | | | | | | |
| Included | | | | | | | |
| SELECTED DOCUMENTS | | 1 | | $27.50 | $12.93 | $0.78 | $13.70 |
| WESTLAW DOCUMENTS | | 4 | | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | 19 | | | $118.75 | $55.83 | $3.35 | $59.18 |
| TRANSACTIONAL ONLINE FINDS | 38 | | | $654.00 | $307.48 | $18.45 | $325.93 |
| TRANSACTIONAL SEARCHES | 4 | | | $292.00 | $137.28 | $8.24 | $145.52 |
| Totals for Included | 61 | 5 | | $1,158.25 | $544.55 | $32.68 | $577.23 |
| Totals for Day 11/19/2010 | 61 | 5 | | $1,158.25 | $544.55 | $32.68 | $577.23 |
| Totals for User Name HENNINGSEN,KATE G (10218354) | 396 | 43 | | $13,365.70 | $6,283.92 | $377.05 | $6,660.97 |
| User Name KELLEHER,LESLIE (5274564) | | | | | | | |
| **Day 11/08/2010** | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | $9.94 | $4.67 | $0.28 | $4.95 |
| HOURLY CONNECT | | | 0:45:52 | $32.08 | $15.08 | $0.90 | $15.99 |
| ALLFILES | 0:24:59 | | | $475.95 | $223.77 | $13.43 | $237.20 |
| RESULTSPLUS ALLFILES | 0:03:03 | | | $70.55 | $33.17 | $1.99 | $35.16 |
| STANDARD | 0:17:50 | | | $153.37 | $72.11 | $4.33 | $76.43 |
| WESTLAW DOCUMENTS | | 11 | | $181.50 | $85.33 | $5.12 | $90.45 |
| TRANSACTIONAL ONLINE FINDS | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | 0:45:52 | 2 | 11 | 0:45:52 | $951.39 | $447.30 | $26.83 | $474.13 |
| Totals for Day 11/08/2010 | 0:45:52 | 2 | 11 | 0:45:52 | $951.39 | $447.30 | $26.83 | $474.13 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 0:45:52 | 2 | 11 | 0:45:52 | $951.39 | $447.30 | $26.83 | $474.13 |
| User Name MACLAY,KEVIN C (5676415) | | | | | | | |
| **Day 11/24/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 2 | | $33.00 | $15.52 | $0.93 | $16.45 |
| KEYCITE | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | 3 | 2 | | $67.25 | $31.62 | $1.90 | $33.52 |
| Totals for Day 11/24/2010 | 3 | 2 | | $67.25 | $31.62 | $1.90 | $33.52 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 3 | 2 | | $67.25 | $31.62 | $1.90 | $33.52 |
| User Name PHILLIPS,TODD E (6386916) | | | | | | | |
| **Day 11/11/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 7 | | $115.50 | $54.30 | $3.26 | $57.56 |
| KEYCITE | 2 | | | $12.50 | $5.88 | $0.35 | $6.23 |
| TRANSACTIONAL ONLINE FINDS | 8 | | | $112.00 | $52.66 | $3.16 | $55.82 |
| TRANSACTIONAL SEARCHES | 1 | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | 11 | 7 | | $317.00 | $149.04 | $8.94 | $157.98 |
| Totals for Day 11/11/2010 | 11 | 7 | | $317.00 | $149.04 | $8.94 | $157.98 |
| **Day 11/21/2010** | | | | | | | |
| Included | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/21/2010 | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| **Day 11/22/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 4 | | | $66.00 | $31.03 | $1.86 | $32.89 |
| TRANSACTIONAL SEARCHES | 19 | | | $1,463.00 | $687.83 | $41.27 | $729.10 |
| Totals for Included | 24 | 1 | | $1,551.75 | $729.56 | $43.78 | $773.34 |
| Totals for Day 11/22/2010 | 24 | 1 | | $1,551.75 | $729.56 | $43.78 | $773.34 |
| **Day 11/23/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 7 | | $115.50 | $54.30 | $3.26 | $57.56 |
| KEYCITE | 3 | | | $18.75 | $8.82 | $0.53 | $9.35 |
| TRANSACTIONAL ONLINE FINDS | 10 | | | $140.00 | $65.82 | $3.95 | $69.77 |
| TRANSACTIONAL SEARCHES | 1 | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | 14 | 7 | | $351.25 | $165.14 | $9.91 | $175.05 |
| Totals for Day 11/23/2010 | 14 | 7 | | $351.25 | $165.14 | $9.91 | $175.05 |
| **Day 11/24/2010** | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | 6 | | $99.00 | $46.55 | $2.79 | $49.34 |
| KEYCITE | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 4 | | | $56.00 | $26.33 | $1.58 | $27.91 |
| TRANSACTIONAL SEARCHES | 3 | | | $281.00 | $132.11 | $7.93 | $140.04 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | 8 | 6 | $442.25 | $207.92 | $12.48 | $220.40 |
| Totals for Day 11/24/2010 | 8 | 6 | $442.25 | $207.92 | $12.48 | $220.40 |
| Day 11/29/2010 | | | | | | |
| Included | | | | | | |
| | | 8 | $132.00 | $62.06 | $3.72 | $65.78 |
| WESTLAW DOCUMENTS | 7 | | $43.75 | $20.57 | $1.24 | $21.81 |
| KEYCITE | 15 | | $220.00 | $103.43 | $6.21 | $109.64 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $204.00 | $95.91 | $5.75 | $101.67 |
| TRANSACTIONAL SEARCHES | 24 | 8 | $599.75 | $281.97 | $16.92 | $298.89 |
| Totals for Included | 24 | 8 | $599.75 | $281.97 | $16.92 | $298.89 |
| Totals for Day 11/29/2010 | | | | | | |
| Day 11/30/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $5.88 | $0.35 | $6.23 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $32.91 | $1.97 | $34.89 |
| Totals for Included | 7 | | $82.50 | $38.79 | $2.33 | $41.11 |
| Totals for Day 11/30/2010 | 7 | | $82.50 | $38.79 | $2.33 | $41.11 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 89 | 29 | $3,358.50 | $1,579.01 | $94.75 | $1,673.76 |
| User Name RICKARDS,JEANNA M (6015567) | | | | | | |
| Day 11/05/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Excluded | | | | | | |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 11 | | $3,091.00 | $0.00 | $185.46 | $3,276.46 |
| Totals for Excluded | 11 | | $3,091.00 | $0.00 | $185.46 | $3,276.46 |
| Totals for Day 11/05/2010 | 12 | | $3,218.00 | $59.71 | $189.04 | $3,339.75 |
| Day 11/07/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $13.16 | $0.79 | $13.95 |
| TRANSACTIONAL SEARCHES | 3 | | $381.00 | $179.13 | $10.75 | $189.88 |
| Totals for Included | 6 | | $415.25 | $195.23 | $11.72 | $206.95 |
| Totals for Day 11/07/2010 | 6 | | $415.25 | $195.23 | $11.72 | $206.95 |
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 2 | | $141.00 | $66.29 | $3.98 | $70.27 |
| Totals for Day 11/08/2010 | 2 | | $141.00 | $66.29 | $3.98 | $70.27 |
| Day 11/16/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Day 11/16/2010 | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Day 11/17/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $13.16 | $0.79 | $13.95 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 3 | | $155.00 | $72.87 | $4.37 | $77.25 |
| Totals for Day 11/17/2010 | 3 | | $155.00 | $72.87 | $4.37 | $77.25 |
| Day 11/18/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $122.00 | $57.36 | $3.44 | $60.80 |
| TRANSACTIONAL SEARCHES | 8 | | $830.00 | $390.23 | $23.41 | $413.64 |
| Totals for Included | 17 | 1 | $974.75 | $458.28 | $27.50 | $485.78 |
| Totals for Day 11/18/2010 | 17 | 1 | $974.75 | $458.28 | $27.50 | $485.78 |
| Day 11/19/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 9 | | $126.00 | $59.24 | $3.55 | $62.79 |
| TRANSACTIONAL SEARCHES | 4 | | $384.00 | $180.54 | $10.83 | $191.37 |
| Totals for Included | 13 | | $510.00 | $239.78 | $14.39 | $254.16 |
| Totals for Day 11/19/2010 | 13 | | $510.00 | $239.78 | $14.39 | $254.16 |
| Day 11/21/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $31.03 | $1.86 | $32.89 |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 23 | | $442.00 | $207.67 | $12.47 | $220.28 |
| TRANSACTIONAL SEARCHES | 9 | | $1,081.00 | $508.23 | $30.49 | $538.73 |
| Totals for Included | 33 | 4 | $1,595.25 | $750.01 | $45.00 | $795.01 |
| Totals for Day 11/21/2010 | 33 | 4 | $1,595.25 | $750.01 | $45.00 | $795.01 |
| Day 11/22/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.52 | $0.93 | $16.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $19.75 | $1.18 | $20.93 |
| TRANSACTIONAL SEARCHES | 13 | | $1,403.00 | $659.62 | $39.58 | $699.20 |
| Totals for Included | 17 | 2 | $1,484.25 | $697.82 | $41.87 | $739.70 |
| Totals for Day 11/22/2010 | 17 | 2 | $1,484.25 | $697.82 | $41.87 | $739.70 |
| Day 11/28/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL SEARCHES | 7 | | $765.00 | $359.67 | $21.58 | $381.25 |
| Totals for Included | 7 | 1 | $781.50 | $367.42 | $22.05 | $389.47 |
| Totals for Day 11/28/2010 | 7 | 1 | $781.50 | $367.42 | $22.05 | $389.47 |
| Day 11/29/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $19.75 | $1.18 | $20.93 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 4 | | $169.00 | $79.46 | $4.77 | $84.22 |
| Totals for Day 11/29/2010 | 4 | | $169.00 | $79.46 | $4.77 | $84.22 |
| Totals for User Name RICKARDS,JEANNA M (6015567) | 115 | 8 | $9,571.00 | $3,046.59 | $368.26 | $6,505.85 |
| User Name WEHNER,JAMES P (5537184) | | | | | | |
| Day 11/04/2010 | | | | | | |
| Included | | | | | | |
| DOCUMENT DISPLAYS | 1 | | $13.00 | $6.11 | $0.37 | $6.48 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $70.00 | $32.91 | $1.97 | $34.89 |
| TRANSACTIONAL SEARCHES | 3 | | $247.00 | $116.13 | $6.97 | $123.10 |
| Totals for Included | 5 | | $330.00 | $155.15 | $9.31 | $164.46 |
| Excluded | | | | | | |
| WESTLAW PUBLIC RECORDS DOCUMENTS | | 3 | $15.00 | $0.00 | $0.90 | $15.90 |
| WESTLAW PUBLIC RECORDS DELAWARE DETAIL | 3 | | $27.00 | $0.00 | $1.62 | $28.62 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 6 | | $1,074.00 | $0.00 | $64.44 | $1,138.44 |
| Totals for Excluded | 9 | 3 | $1,116.00 | $0.00 | $66.96 | $1,182.96 |
| Totals for Day 11/04/2010 | 14 | 3 | $1,446.00 | $155.15 | $76.27 | $1,347.42 |
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| NEWSROOM TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Excluded | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | 1 | | $52.00 | $0.00 | $3.12 | $55.12 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 2 | | $562.00 | $0.00 | $33.72 | $595.72 |
| Totals for Excluded | 3 | | $614.00 | $0.00 | $36.84 | $650.84 |
| Totals for Day 11/08/2010 | 4 | | $741.00 | $59.71 | $40.42 | $714.13 |
| Day 11/09/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $98.00 | $46.07 | $2.76 | $48.84 |
| TRANSACTIONAL SEARCHES | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | 5 | | $231.25 | $108.72 | $6.53 | $115.25 |
| Totals for Day 11/09/2010 | 5 | | $231.25 | $108.72 | $6.53 | $115.25 |
| Day 11/10/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 2 | | $562.00 | $264.23 | $15.85 | $280.08 |
| Totals for Included | 2 | | $562.00 | $264.23 | $15.85 | $280.08 |
| Excluded | | | | | | |
| IMAGE: ONLINE IMAGES | 6 | | $462.00 | $0.00 | $27.72 | $489.72 |
| Totals for Excluded | 6 | | $462.00 | $0.00 | $27.72 | $489.72 |
| Totals for Day 11/10/2010 | 8 | | $1,024.00 | $264.23 | $43.57 | $769.80 |
| Day 11/15/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $76.00 | $35.73 | $2.14 | $37.88 |
| TRANSACTIONAL SEARCHES | 4 | | $283.00 | $133.05 | $7.98 | $141.04 |
| Totals for Included | 9 | | $365.25 | $171.72 | $10.31 | $182.03 |
| Totals for Day 11/15/2010 | 9 | | $365.25 | $171.72 | $10.31 | $182.03 |
| Day 11/16/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $15.52 | $0.93 | $16.45 |
| DOCUMENT DISPLAYS | 5 | | $82.00 | $38.55 | $2.31 | $40.87 |
| WEST REPORTER IMAGE | 2 | | $48.00 | $22.57 | $1.35 | $23.92 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| TRANSACTIONAL SEARCHES | 3 | | $200.00 | $94.03 | $5.64 | $99.67 |
| Totals for Included | 11 | 2 | $377.00 | $177.25 | $10.63 | $187.88 |
| Totals for Day 11/16/2010 | 11 | 2 | $377.00 | $177.25 | $10.63 | $187.88 |
| Day 11/17/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $206.00 | $96.85 | $5.81 | $102.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals for Included | | 1 | | | $206.00 | $96.85 | $5.81 | $102.66 |
| Excluded | | | | | | | |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | | 1 | | | $281.00 | $0.00 | $16.86 | $297.86 |
| Totals for Excluded | | 1 | | | $281.00 | $0.00 | $16.86 | $297.86 |
| Totals for Day 11/17/2010 | | 2 | | | $487.00 | $96.85 | $22.67 | $400.52 |
| Totals for User Name WEHNER,JAMES P (5537184) | | 53 | 5 | | $4,671.50 | $1,033.63 | $210.40 | $3,717.03 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | | |
| Day 11/17/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | | 1 | 1 | | $30.50 | $14.34 | $0.86 | $15.20 |
| Totals for Day 11/17/2010 | | 1 | 1 | | $30.50 | $14.34 | $0.86 | $15.20 |
| Day 11/21/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 27 | | | $168.75 | $79.34 | $4.76 | $84.10 |
| TRANSACTIONAL ONLINE FINDS | | 46 | | | $654.00 | $307.48 | $18.45 | $325.93 |
| TRANSACTIONAL SEARCHES | | 3 | | | $381.00 | $179.13 | $10.75 | $189.88 |
| Totals for Included | | 76 | | | $1,203.75 | $565.95 | $33.96 | $599.91 |
| Totals for Day 11/21/2010 | | 76 | | | $1,203.75 | $565.95 | $33.96 | $599.91 |
| Day 11/24/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | | 4 | | | $25.00 | $11.75 | $0.71 | $12.46 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Included | | 10 | 1 | | $125.50 | $59.00 | $3.54 | $62.54 |
| Excluded | | | | | | | |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | | 1 | | | $95.00 | $0.00 | $5.70 | $100.70 |
| Totals for Excluded | | 1 | | | $95.00 | $0.00 | $5.70 | $100.70 |
| Totals for Day 11/24/2010 | | 11 | 1 | | $220.50 | $59.00 | $9.24 | $163.24 |
| Day 11/27/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 20 | | | $125.00 | $58.77 | $3.53 | $62.30 |
| TRANSACTIONAL ONLINE FINDS | | 31 | | | $434.00 | $204.05 | $12.24 | $216.29 |
| TRANSACTIONAL SEARCHES | | 1 | | | $206.00 | $96.85 | $5.81 | $102.66 |
| Totals for Included | | 52 | | | $765.00 | $359.67 | $21.58 | $381.25 |
| Totals for Day 11/27/2010 | | 52 | | | $765.00 | $359.67 | $21.58 | $381.25 |
| Day 11/28/2010 | | | | | | | |
| Included | | | | | | | |
| KEYCITE | | 25 | | | $156.25 | $73.46 | $4.41 | $77.87 |
| TRANSACTIONAL ONLINE FINDS | | 36 | | | $514.00 | $241.66 | $14.50 | $256.16 |
| Totals for Included | | 61 | | | $670.25 | $315.12 | $18.91 | $334.03 |
| Totals for Day 11/28/2010 | | 61 | | | $670.25 | $315.12 | $18.91 | $334.03 |
| Day 11/29/2010 | | | | | | | |
| Included | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | | 7 | | | $43.75 | $20.57 | $1.24 | $21.81 |
| TRANSACTIONAL ONLINE FINDS | | 15 | | | $210.00 | $98.73 | $5.92 | $104.66 |
| TRANSACTIONAL SEARCHES | | 4 | | | $604.00 | $283.97 | $17.04 | $301.01 |
| Totals for Included | | 26 | 1 | | $874.25 | $411.03 | $24.66 | $435.70 |
| Excluded | | | | | | | |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | | 1 | | | $164.00 | $0.00 | $9.84 | $173.84 |
| Totals for Excluded | | 1 | | | $164.00 | $0.00 | $9.84 | $173.84 |
| Totals for Day 11/29/2010 | | 27 | 1 | | $1,038.25 | $411.03 | $34.50 | $609.54 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | | 228 | 3 | | $3,928.25 | $1,725.11 | $119.05 | $2,103.16 |
| Totals for Client 5733 | 0:45:52 | 942 | 101 | 0:45:52 | $36,511.59 | $14,428.32 | $1,215.12 | $21,466.44 |
| Client 5733,001 | | | | | | | |
| User Name SACKETT,ANDREW (6258566) | | | | | | | |
| Day 11/08/2010 | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | | $0.24 | $0.11 | $0.00 | $0.12 |
| HOURLY CONNECT | | | | 0:01:09 | $0.80 | $0.38 | $0.02 | $0.39 |
| ALLFILES | 0:00:45 | | | | $14.29 | $6.72 | $0.40 | $7.12 |
| STANDARD | 0:00:24 | | | | $3.44 | $1.62 | $0.09 | $1.71 |
| Totals for Included | 0:01:09 | | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Totals for Day 11/08/2010 | 0:01:09 | | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:01:09 | | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Totals for Client 5733,001 | 0:01:09 | | | 0:01:09 | $18.77 | $8.82 | $0.52 | $9.35 |
| Client 5733,001 | | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | | |
| Day 11/11/2010 | | | | | | | |
| Included | | | | | | | |
| COMMUNICATIONS | | | | | $4.13 | $1.94 | $0.11 | $2.05 |
| HOURLY CONNECT | | | | 0:19:03 | $13.33 | $6.27 | $0.38 | $6.64 |

| Description | Time | | | Time | | | | |
|---|---|---|---|---|---|---|---|---|
| STANDARD | 0:19:03 | | | | $163.83 | $77.03 | $4.62 | $81.65 |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| Totals for Included | 0:19:03 | | 1 | 0:19:03 | $197.79 | $92.99 | $5.58 | $98.57 |
| Totals for Day 11/11/2010 | 0:19:03 | | 1 | 0:19:03 | $197.79 | $92.99 | $5.58 | $98.57 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 0:19:03 | | 1 | 0:19:03 | $197.79 | $92.99 | $5.58 | $98.57 |
| User Name SACKETT,ANDREW (6258566) | | | | | | | | |
| Day 11/07/2010 | | | | | | | | |
| Included | | | | | | | | |
| SELECTED DOCUMENTS | | | 1 | | $27.50 | $12.93 | $0.78 | $13.70 |
| WESTLAW DOCUMENTS | | | 3 | | $49.50 | $23.27 | $1.40 | $24.67 |
| KEYCITE | | 4 | | | $25.00 | $11.75 | $0.71 | $12.46 |
| TRANSACTIONAL ONLINE FINDS | | 9 | | | $182.00 | $85.57 | $5.13 | $90.70 |
| Totals for Included | | 13 | 4 | | $284.00 | $133.52 | $8.01 | $141.53 |
| Totals for Day 11/07/2010 | | 13 | 4 | | $284.00 | $133.52 | $8.01 | $141.53 |
| Day 11/08/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.32 | $0.15 | $0.01 | $0.16 |
| HOURLY CONNECT | | | | 0:01:27 | $1.01 | $0.47 | $0.03 | $0.50 |
| ALLFILES | 0:00:36 | | | | $11.43 | $5.37 | $0.32 | $5.70 |
| STANDARD | 0:00:51 | | | | $7.30 | $3.43 | $0.21 | $3.64 |
| SELECTED DOCUMENTS | | | 1 | | $27.50 | $12.93 | $0.78 | $13.70 |
| WESTLAW DOCUMENTS | | | 20 | | $330.00 | $155.15 | $9.31 | $164.46 |
| KEYCITE | | 16 | | | $100.00 | $47.02 | $2.82 | $49.84 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | | 35 | | | $820.00 | $385.53 | $23.13 | $408.66 |
| TRANSACTIONAL SEARCHES | | 1 | | | $95.00 | $44.66 | $2.68 | $47.34 |
| Totals for Included | 0:01:27 | 53 | 21 | 0:01:27 | $1,452.56 | $682.92 | $40.98 | $723.90 |
| Totals for Day 11/08/2010 | 0:01:27 | 53 | 21 | 0:01:27 | $1,452.56 | $682.92 | $40.98 | $723.90 |
| Day 11/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $70.00 | $32.91 | $1.97 | $34.89 |
| Totals for Included | | 2 | | | $76.25 | $35.85 | $2.15 | $38.00 |
| Totals for Day 11/09/2010 | | 2 | | | $76.25 | $35.85 | $2.15 | $38.00 |
| Day 11/10/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $19.75 | $1.18 | $20.93 |
| Totals for Included | | 4 | 1 | | $64.75 | $30.44 | $1.83 | $32.27 |
| Totals for Day 11/10/2010 | | 4 | 1 | | $64.75 | $30.44 | $1.83 | $32.27 |
| Day 11/11/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 21 | | $346.50 | $162.91 | $9.77 | $172.68 |
| KEYCITE | | 5 | | | $31.25 | $14.69 | $0.88 | $15.58 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | | 20 | | | $280.00 | $131.64 | $7.90 | $139.54 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | | 27 | 21 | | $794.75 | $373.65 | $22.42 | $396.08 |
| Totals for Day 11/11/2010 | | 27 | 21 | | $794.75 | $373.65 | $22.42 | $396.08 |
| Day 11/12/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Day 11/12/2010 | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Day 11/13/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $2.69 | $1.26 | $0.08 | $1.34 |
| HOURLY CONNECT | | | | 0:12:39 | $8.88 | $4.17 | $0.25 | $4.42 |
| ALLFILES | 0:02:04 | | | | $39.37 | $18.51 | $1.11 | $19.62 |
| RESULTSPLUS PREMIUM | 0:00:48 | | | | $14.33 | $6.74 | $0.40 | $7.14 |
| STANDARD | 0:09:47 | | | | $84.11 | $39.54 | $2.37 | $41.91 |
| WESTLAW DOCUMENTS | | | 11 | | $181.50 | $85.33 | $5.12 | $90.45 |
| KEYCITE | | 2 | | | $12.50 | $5.88 | $0.35 | $6.23 |
| TRANSACTIONAL ONLINE FINDS | | 7 | | | $108.00 | $50.78 | $3.05 | $53.82 |
| Totals for Included | 0:12:39 | 9 | 11 | 0:12:39 | $451.38 | $212.22 | $12.73 | $224.95 |
| Totals for Day 11/13/2010 | 0:12:39 | 9 | 11 | 0:12:39 | $451.38 | $212.22 | $12.73 | $224.95 |
| Day 11/14/2010 | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.89 | $0.42 | $0.02 | $0.44 |
| HOURLY CONNECT | | | | 0:04:08 | $2.89 | $1.36 | $0.08 | $1.44 |
| ALLFILES | 0:03:43 | | | | $70.80 | $33.29 | $2.00 | $35.28 |
| STANDARD | 0:00:25 | | | | $3.59 | $1.69 | $0.10 | $1.79 |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| Totals for Included | 0:04:08 | | 1 | 0:04:08 | $94.67 | $44.51 | $2.67 | $47.18 |
| Totals for Day 11/14/2010 | 0:04:08 | | 1 | 0:04:08 | $94.67 | $44.51 | $2.67 | $47.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Day 11/15/2010** | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Included | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Day 11/15/2010 | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| **Day 11/16/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 2 | | $33.00 | $15.52 | $0.93 | $16.45 |
| KEYCITE | | 3 | | | $18.75 | $8.82 | $0.53 | $9.35 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $84.00 | $39.49 | $2.37 | $41.86 |
| Totals for Included | | 9 | 2 | | $135.75 | $63.82 | $3.83 | $67.65 |
| Totals for Day 11/16/2010 | | 9 | 2 | | $135.75 | $63.82 | $3.83 | $67.65 |
| **Day 11/18/2010** | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $0.19 | $0.09 | $0.01 | $0.10 |
| TIME CLASS | 0:00:51 | | | | $6.41 | $3.01 | $0.18 | $3.19 |
| WESTLAW DOCUMENTS | | | 8 | | $132.00 | $62.06 | $3.72 | $65.78 |
| DOCUMENT DISPLAYS | | 27 | | | $380.00 | $178.66 | $10.72 | $189.38 |
| TRANSACTIONAL SEARCHES | | 3 | | | $180.00 | $84.63 | $5.08 | $89.71 |
| Totals for Included | 0:00:51 | 30 | 8 | | $698.60 | $328.45 | $19.71 | $348.16 |
| Totals for Day 11/18/2010 | 0:00:51 | 30 | 8 | | $698.60 | $328.45 | $19.71 | $348.16 |
| **Day 11/19/2010** | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $4.31 | $2.03 | $0.12 | $2.15 |
| HOURLY CONNECT | | | | 0:10:58 | $7.66 | $3.60 | $0.22 | $3.82 |
| ALLFILES | 0:10:18 | | | | $196.22 | $92.25 | $5.53 | $97.79 |
| STANDARD | 0:00:40 | | | | $5.73 | $2.69 | $0.16 | $2.85 |
| TIME CLASS | 0:08:44 | | | | $116.36 | $54.71 | $3.28 | $57.99 |
| WESTLAW DOCUMENTS | | | 3 | | $49.50 | $23.27 | $1.40 | $24.67 |
| KEYCITE | | 1 | | | $7.00 | $3.29 | $0.20 | $3.49 |
| DOCUMENT DISPLAYS | | 12 | | | $185.00 | $86.98 | $5.22 | $92.20 |
| TRANSACTIONAL SEARCHES | | 3 | | | $180.00 | $84.63 | $5.08 | $89.71 |
| Totals for Included | 0:19:42 | 16 | 3 | 0:10:58 | $751.78 | $353.45 | $21.20 | $374.66 |
| Totals for Day 11/19/2010 | 0:19:42 | 16 | 3 | 0:10:58 | $751.78 | $353.45 | $21.20 | $374.66 |
| **Day 11/22/2010** | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/22/2010 | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:38:47 | 172 | 72 | 0:29:12 | $4,930.49 | $2,318.08 | $139.09 | $2,457.17 |
| Totals for Client 5733.001 | 0:57:50 | 172 | 73 | 0:48:15 | $5,128.28 | $2,411.07 | $144.67 | $2,555.74 |
| **Client 5733/JAL** | | | | | | | | |
| User Name LIESEMER,JEFFREY A (5249224) | | | | | | | | |
| Day 11/12/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Included | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| Totals for Day 11/12/2010 | | 2 | | | $28.00 | $13.16 | $0.79 | $13.95 |
| **Day 11/16/2010** | | | | | | | | |
| Included | | | | | | | | |
| COMMUNICATIONS | | | | | $19.33 | $9.09 | $0.55 | $9.63 |
| TIME CLASS | 1:27:54 | | | | $1,670.89 | $785.57 | $47.14 | $832.71 |
| WESTLAW DOCUMENTS | | | 9 | | $148.50 | $69.82 | $4.19 | $74.01 |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| RESULTSPLUS FINDS | | 1 | | | $60.00 | $28.21 | $1.69 | $29.90 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $62.00 | $29.15 | $1.75 | $30.90 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $36.20 | $2.17 | $38.37 |
| Totals for Included | 1:27:54 | 6 | 9 | | $2,043.97 | $960.98 | $57.66 | $1,018.64 |
| Totals for Day 11/16/2010 | 1:27:54 | 6 | 9 | | $2,043.97 | $960.98 | $57.66 | $1,018.64 |
| **Day 11/17/2010** | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| DOCUMENT DISPLAYS | | 1 | | | $13.00 | $6.11 | $0.37 | $6.48 |
| TRANSACTIONAL SEARCHES | | 2 | | | $120.00 | $56.42 | $3.39 | $59.80 |
| Totals for Included | | 3 | 1 | | $149.50 | $70.29 | $4.22 | $74.51 |
| Totals for Day 11/17/2010 | | 3 | 1 | | $149.50 | $70.29 | $4.22 | $74.51 |
| Totals for User Name LIESEMER,JEFFREY A (5249224) | 1:27:54 | 11 | 10 | | $2,221.47 | $1,044.43 | $62.67 | $1,107.10 |
| Totals for Client 5733/JAL | 1:27:54 | 11 | 10 | | $2,221.47 | $1,044.43 | $62.67 | $1,107.10 |
| **Client 5733/SO1** | | | | | | | | |
| User Name OSMAN,SAYEM (10065524) | | | | | | | | |
| Day 11/05/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| KEYCITE | | 1 | | | $6.25 | $2.94 | $0.18 | $3.12 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $6.58 | $0.39 | $6.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | | 2 | 1 | $36.75 | $17.28 | $1,04 | $18.32 |
| Excluded | | | | | | |
| WESTLAW PUBLIC RECORDS DOCUMENTS | | | 9 | $45.00 | $0.00 | $2.70 | $47.70 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | | 13 | | $676.00 | $0.00 | $40.56 | $716.56 |
| Totals for Excluded | | 13 | 9 | $721.00 | $0.00 | $43.26 | $764.26 |
| Totals for Day 11/05/2010 | | 15 | 10 | $757.75 | $17.28 | $44.30 | $782.58 |
| Day 11/29/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Day 11/29/2010 | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for User Name OSMAN,SAYEM (10065524) | | 16 | 10 | $771.75 | $23.86 | $44.69 | $789.55 |
| Totals for Client 5733/SO1 | | 16 | 10 | $771.75 | $23.86 | $44.69 | $789.55 |
| Client 5733 | | | | | | |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | |
| Day 11/22/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | | 3 | | $18.75 | $8.82 | $0.53 | $9.35 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | $42.00 | $19.75 | $1.18 | $20.93 |
| Totals for Included | | 6 | | $60.75 | $28.56 | $1.72 | $30.28 |
| Totals for Day 11/22/2010 | | 6 | | $60.75 | $28.56 | $1.72 | $30.28 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | | 6 | | $60.75 | $28.56 | $1.72 | $30.28 |
| Totals for Client 5733] | | 6 | | $60.75 | $28.56 | $1.72 | $30.28 |
| Client 5733-TWS-MLR | | | | | | |
| User Name RANCK,MARY L (776376) | | | | | | |
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| NEWSROOM TRANSACTIONAL SEARCHES | | 2 | | $254.00 | $119.42 | $7.17 | $126.58 |
| Totals for Included | | 2 | | $254.00 | $119.42 | $7.17 | $126.58 |
| Totals for Day 11/08/2010 | | 2 | | $254.00 | $119.42 | $7.17 | $126.58 |
| Day 11/16/2010 | | | | | | |
| Included | | | | | | |
| NEWSROOM TRANSACTIONAL SEARCHES | | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Included | | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for Day 11/16/2010 | | 1 | | $127.00 | $59.71 | $3.58 | $63.29 |
| Totals for User Name RANCK,MARY L (776376) | | 3 | | $381.00 | $179.13 | $10.75 | $189.88 |
| Totals for Client 5733-TWS-MLR | | 3 | | $381.00 | $179.13 | $10.75 | $189.88 |
| Client 5751 | | | | | | |
| User Name DURHAM,MICHAEL W (5046574) | | | | | | |
| Day 11/15/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | | 2 | | $14.00 | $6.58 | $0.39 | $6.98 |
| DOCUMENT DISPLAYS | | 31 | | $435.00 | $204.99 | $12.30 | $217.29 |
| TRANSACTIONAL SEARCHES | | 2 | | $120.00 | $56.42 | $3.39 | $59.80 |
| Totals for Included | | 35 | | $570.00 | $267.99 | $16.08 | $284.07 |
| Totals for Day 11/15/2010 | | 35 | | $570.00 | $267.99 | $16.08 | $284.07 |
| Totals for User Name DURHAM,MICHAEL W (5046574) | | 35 | | $570.00 | $267.99 | $16.08 | $284.07 |
| Totals for Client 5751 | | 35 | | $570.00 | $267.99 | $16.08 | $284.07 |
| Client 5773 | | | | | | |
| User Name KELLEHER,LESLIE (5274564) | | | | | | |
| Day 11/08/2010 | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | | $0.09 | $0.04 | $0.00 | $0.04 |
| HOURLY CONNECT | | 0:00:23 | | $0.27 | $0.13 | $0.01 | $0.14 |
| STANDARD | 0:00:23 | | | $3.30 | $1.55 | $0.09 | $1.65 |
| WESTLAW DOCUMENTS | | 1 | | $16.50 | $7.76 | $0.47 | $8.22 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | $14.00 | $6.58 | $0.39 | $6.98 |
| Totals for Included | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Totals for Day 11/08/2010 | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Totals for User Name KELLEHER,LESLIE (5274564) | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Totals for Client 5773 | 0:00:23 | 1 | 1 | 0:00:23 | $34.16 | $16.06 | $0.96 | $17.02 |
| Client 5784 | | | | | | |
| User Name DURHAM,MICHAEL W (5046574) | | | | | | |
| Day 11/30/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | | 1 | | $7.00 | $3.29 | $0.20 | $3.49 |
| DOCUMENT DISPLAYS | | 2 | | $32.00 | $15.04 | $0.90 | $15.95 |
| TRANSACTIONAL SEARCHES | | 1 | | $60.00 | $28.21 | $1.69 | $29.90 |
| Totals for Included | | 4 | | $99.00 | $46.55 | $2.79 | $49.34 |
| Totals for Day 11/30/2010 | | 4 | | $99.00 | $46.55 | $2.79 | $49.34 |
| Totals for User Name DURHAM,MICHAEL W (5046574) | | 4 | | $99.00 | $46.55 | $2.79 | $49.34 |
| Totals for Client 5784 | | 4 | | $99.00 | $46.55 | $2.79 | $49.34 |
| Client 5825 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/26/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/27/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/27/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/28/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Client 5501 | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Client 5632-001 | | | | | | |
| User Name KLIMON, WILLIAM (3583933) | | | | | | |
| Day 02/03/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Included | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Day 02/03/2011 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for User Name KLIMON,WILLIAM (3583933) | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Client 5632-001 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Client 5733 | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 02/17/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $17.38 | $1.04 | $18.43 |
| KEYCITE | 5 | | $31.25 | $16.46 | $0.99 | $17.45 |
| TRANSACTIONAL ONLINE FINDS | 9 | | $126.00 | $66.38 | $3.98 | $70.36 |
| TRANSACTIONAL SEARCHES | 8 | | $595.00 | $313.45 | $18.81 | $332.26 |
| Totals for Included | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Totals for Day 02/17/2011 | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Day 02/21/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Included | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Day 02/21/2011 | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Day 02/22/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 25 | $412.50 | $217.31 | $13.04 | $230.35 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $36.88 | $2.21 | $39.09 |
| TRANSACTIONAL SEARCHES | 6 | | $462.00 | $243.38 | $14.60 | $257.99 |
| Totals for Included | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for Day 02/22/2011 | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 34 | 27 | $1,794.75 | $945.48 | $56.73 | $1,002.22 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | |
| Day 02/21/2011 | | | | | | |
| Excluded | | | | | | |
| WEST CO PROFILE COMPANY PROFILE | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Excluded | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Day 02/21/2011 | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Client 5733 | 35 | 27 | $1,829.75 | $945.48 | $58.83 | $1,039.32 |
| Client 5733.001 | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 6 | $99.00 | $52.15 | $3.13 | $55.28 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Included | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Day 02/28/2011 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Client 5733.001 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |

3/2/2011 10:33 AM

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | CONTRACT USE NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93793 | PHILLIPS, TODD E | SDFWSRV | 07-Dec-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 09-Dec-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:17:38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($133.01) | $81.99 | $0.00 | $0.00 | $81.99 | $4.92 | $86.91 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 09-Dec-2010 | MATTHEW BENDER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MATTHEW BENDER SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MATTHEW BENDER SERVICE | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($30.93) | $19.07 | $0.00 | $0.00 | $19.07 | $1.14 | $20.21 |
| | | | | MATTHEW BENDER SERVICE | ONLINE TIME | 00:16:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MATTHEW BENDER SERVICE | TOC DOCUMENT RETRIEVAL | 1.00 | $100.00 | ($61.86) | $38.14 | $0.00 | $0.00 | $38.14 | $2.29 | $40.43 |
| | | | | MATTHEW BENDER SERVICE | SINGLE DOCUMENT LINKS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MATTHEW BENDER SERVICE | DOCUMENT PRINTING | 1.00 | $12.50 | ($7.74) | $4.76 | $0.00 | $0.00 | $4.76 | $0.28 | $5.04 |
| | | | 10-Dec-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 10-Dec-2010 | MATTHEW BENDER SERVICE | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($7.73) | $4.77 | $0.00 | $0.00 | $4.77 | $0.29 | $5.06 |
| | | | | MATTHEW BENDER SERVICE | DOCUMENT PRINTING | 1.00 | $12.50 | ($7.73) | $4.77 | $0.00 | $0.00 | $4.77 | $0.29 | $5.06 |
| | | | | MATTHEW BENDER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:02:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $215.00 | ($133.01) | $81.99 | $0.00 | $0.00 | $81.99 | $4.92 | $86.91 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($7.73) | $4.77 | $0.00 | $0.00 | $4.77 | $0.29 | $5.06 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($30.93) | $19.07 | $0.00 | $0.00 | $19.07 | $1.14 | $20.21 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:03:26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RICKARDS, TIZOCIN | | 14-Dec | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $60.00 | ($37.12) | $22.88 | $0.00 | $0.00 | $22.88 | $1.38 | $24.26 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/PowerInvoice/billSearch.do

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| [stamp] | JEANNA M | | 2010 | | | | | | | | | | | |
| | | | 15-Dec-2010 | MEALEY SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | ONLINE TIME | 00:34:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 5.00 | $364.00 | ($225.19) | $138.81 | $0.00 | $546.00 | $684.81 | $41.09 | $725.90 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $25.00 | ($15.47) | $9.53 | $0.00 | $0.00 | $9.53 | $0.57 | $10.10 |
| | | | 16-Dec-2010 | MEALEY SERVICE | AUTOMATIC DISPLAYS | 5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | ONLINE TIME | 00:15:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $182.00 | ($112.60) | $69.40 | $0.00 | $0.00 | $69.40 | $4.17 | $73.57 |
| | | | 17-Dec-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:10:37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $50.00 | ($30.94) | $19.06 | $0.00 | $0.00 | $19.06 | $1.15 | $20.21 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 01:10:36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 3.00 | $546.00 | ($337.79) | $208.21 | $0.00 | $0.00 | $208.21 | $12.49 | $220.70 |
| **Sub-Total:** | | | | | | | $1,894.50 | ($1,172.05) | $722.45 | $0.00 | $546.00 | $1,268.45 | $76.12 | $1,344.57 |
| [stamp] | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MEALEY SERVICE | ONLINE TIME | 00:01:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $182.00 | ($112.60) | $69.40 | $0.00 | $0.00 | $69.40 | $4.16 | $73.56 |
| **Sub-Total:** | | | | | | | $182.00 | ($112.60) | $69.40 | $0.00 | $0.00 | $69.40 | $4.16 | $73.56 |
| [stamp] | RANCK, MARY LOU | 0CDV0SW | 14-Dec-2010 | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:00:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total:** | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [stamp] | OWENS, MARK | BGDNTRH | 03-Dec-2010 | LEXIS LEGAL SERVICES | SEARCHES | 2.00 | $282.00 | ($174.46) | $107.54 | $0.00 | $0.00 | $107.54 | $6.45 | $113.99 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:02:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total:** | | | | | | | $282.00 | ($174.46) | $107.54 | $0.00 | $0.00 | $107.54 | $6.45 | $113.99 |

**Account Group:** C & D - NY & DC

**Date Range:** December 01, 2010 - December 31, 2010

**Report Format:** Detail-Account by Client by User by Day

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Account: 1000079534** | | | | | | | | |
| Client 5733 | | | | | | | | |
| User Name BENETOS,EUGENIA (6666482) | | | | | | | | |
| Day 12/03/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 1,274 | | $63.70 | $54.19 | $4.81 | $59.00 |
| WEST REPORTER IMAGE | | 4 | | | $96.00 | $81.67 | $7.25 | $88.91 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Included | | 5 | 1,274 | | $173.70 | $147.77 | $13.12 | $160.88 |
| Totals for Day 12/03/2010 | | 5 | 1,274 | | $173.70 | $147.77 | $13.12 | $160.88 |
| Day 12/06/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Included | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Day 12/06/2010 | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Day 12/08/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 501 | | $25.05 | $21.31 | $1.89 | $23.20 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $14.00 | $11.91 | $1.05 | $12.96 |
| Totals for Included | | 1 | 501 | | $39.05 | $33.22 | $2.94 | $36.16 |
| Totals for Day 12/08/2010 | | 1 | 501 | | $39.05 | $33.22 | $2.94 | $36.16 |
| Totals for User Name BENETOS,EUGENIA (6666482) | | 7 | 1,775 | | $226.75 | $192.90 | $17.12 | $210.01 |
| User Name TOBIN,RITA (1593776) | | | | | | | | |
| Day 12/09/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW LINES | | | 424 | | $21.20 | $18.03 | $1.60 | $19.63 |
| KEYCITE | | 1 | | | $6.25 | $5.32 | $0.47 | $5.78 |
| TRANSACTIONAL SEARCHES | | 1 | | | $70.00 | $59.55 | $5.29 | $64.84 |
| Totals for Included | | 2 | 424 | | $97.45 | $82.90 | $7.36 | $90.26 |
| Totals for Day 12/09/2010 | | 2 | 424 | | $97.45 | $82.90 | $7.36 | $90.26 |
| Totals for User Name TOBIN,RITA (1593776) | | 2 | 424 | | $97.45 | $82.90 | $7.36 | $90.26 |
| Totals for Client 5733 | | 9 | 2,199 | | $324.20 | $275.80 | $24.47 | $300.27 |
| Totals for Account: 1000079534 | | 9 | 2,199 | | $324.20 | $275.80 | $24.47 | $300.27 |
| **Account: 1000715091** | | | | | | | | |
| Client 2705 | | | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | | | |
| Day 12/06/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 9 | | | $126.00 | $107.19 | $6.43 | $113.62 |
| Totals for Included | | 9 | | | $126.00 | $107.19 | $6.43 | $113.62 |
| Totals for Day 12/06/2010 | | 9 | | | $126.00 | $107.19 | $6.43 | $113.62 |
| Day 12/27/2010 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 5 | | | $70.00 | $59.55 | $3.57 | $63.12 |
| TRANSACTIONAL SEARCHES | | 1 | | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Included | | 6 | | | $147.00 | $125.05 | $7.50 | $132.56 |
| Totals for Day 12/27/2010 | | 6 | | | $147.00 | $125.05 | $7.50 | $132.56 |
| Totals for User Name PHILLIPS,TODD E (6386916) | | 15 | | | $273.00 | $232.24 | $13.93 | $246.17 |
| Totals for Client 2705 | | 15 | | | $273.00 | $232.24 | $13.93 | $246.17 |
| Client 3034 | | | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | | | |
| Day 12/17/2010 | | | | | | | | |
| Included | | | | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $16.50 | $14.04 | $0.84 | $14.88 |
| KEYCITE | | 4 | | | $25.00 | $21.27 | $1.28 | $22.54 |
| TRANSACTIONAL ONLINE FINDS | | 10 | | | $140.00 | $119.10 | $7.15 | $126.24 |
| Totals for Included | | 14 | 1 | | $181.50 | $154.40 | $9.26 | $163.67 |
| Totals for Day 12/17/2010 | | 14 | 1 | | $181.50 | $154.40 | $9.26 | $163.67 |
| Day 12/18/2010 | | | | | | | | |
| Included | | | | | | | | |
| KEYCITE | | 15 | | | $93.75 | $79.75 | $4.79 | $84.54 |
| TRANSACTIONAL ONLINE FINDS | | 29 | | | $406.00 | $345.38 | $20.72 | $366.11 |
| Totals for Included | | 44 | | | $499.75 | $425.14 | $25.51 | $450.65 |
| Excluded | | | | | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | | 1 | | | $24.00 | $0.00 | $1.44 | $25.44 |
| Totals for Excluded | | 1 | | | $24.00 | $0.00 | $1.44 | $25.44 |
| Totals for Day 12/18/2010 | | 45 | | | $523.75 | $425.14 | $26.95 | $476.09 |

| | Count | | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|
| Totals for Day 12/30/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/31/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/31/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for User Name BAILOR,BERNARD S (132624) | 31 | | $279.00 | $237.34 | $14.24 | $251.58 |
| Totals for Client 5078 | 31 | | $279.00 | $237.34 | $14.24 | $251.58 |
| **Client 5091** | | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 12/03/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Totals for Included | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Totals for Day 12/03/2010 | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Day 12/06/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/06/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/13/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/13/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/20/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/20/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Day 12/27/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE ALERT OTHER | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Included | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for Day 12/27/2010 | 1 | | $9.00 | $7.66 | $0.46 | $8.12 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 6 | | $190.00 | $161.63 | $9.70 | $171.33 |
| Totals for Client 5091 | 6 | | $190.00 | $161.63 | $9.70 | $171.33 |
| **Client 5733** | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | |
| Day 12/23/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 3 | | $18.75 | $15.95 | $0.96 | $16.91 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $47.64 | $2.86 | $50.50 |
| Totals for Included | 7 | | $74.75 | $63.59 | $3.82 | $67.41 |
| Totals for Day 12/23/2010 | 7 | | $74.75 | $63.59 | $3.82 | $67.41 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 7 | | $74.75 | $63.59 | $3.82 | $67.41 |
| User Name HENNINGSEN,KATE G (10218354) | | | | | | |
| Day 12/15/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Included | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Day 12/15/2010 | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Day 12/18/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $6.25 | $5.32 | $0.32 | $5.64 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $71.46 | $4.29 | $75.75 |
| Totals for Included | 7 | | $90.25 | $76.78 | $4.61 | $81.39 |
| Totals for Day 12/18/2010 | 7 | | $90.25 | $76.78 | $4.61 | $81.39 |
| Day 12/30/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 2 | | $192.00 | $163.33 | $9.80 | $173.13 |
| Totals for Included | 2 | | $192.00 | $163.33 | $9.80 | $173.13 |
| Excluded | | | | | | |
| ALL S.O. DOCKET ADDON DOCKETS DETAIL | 223 | | $1,115.00 | $0.00 | $66.90 | $1,181.90 |
| ALL S.O. DOCKET ADDON DOCKETS SEARCHES | 5 | | $480.00 | $0.00 | $28.80 | $508.80 |
| Totals for Excluded | 228 | | $1,595.00 | $0.00 | $95.70 | $1,690.70 |
| Totals for Day 12/30/2010 | 230 | | $1,787.00 | $163.33 | $105.50 | $1,863.83 |
| Totals for User Name HENNINGSEN,KATE G (10218354) | 238 | | $1,954.25 | $305.61 | $114.04 | $2,014.65 |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 12/01/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $42.00 | $35.73 | $2.14 | $37.87 |
| TRANSACTIONAL SEARCHES | 2 | | $254.00 | $216.08 | $12.96 | $229.04 |
| Totals for Included | 5 | 1 | $312.50 | $265.84 | $15.95 | $281.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Day 12/01/2010 | 5 | 1 | $312.50 | $265.84 | $15.95 | $281.79 |
| Day 12/19/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $56.15 | $3.37 | $59.51 |
| KEYCITE | 4 | | $25.00 | $21.27 | $1.28 | $22.54 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $59.55 | $3.57 | $63.12 |
| TRANSACTIONAL SEARCHES | 2 | | $154.00 | $131.01 | $7.86 | $138.87 |
| Totals for Included | 11 | 4 | $315.00 | $267.97 | $16.08 | $284.05 |
| Totals for Day 12/19/2010 | 11 | 4 | $315.00 | $267.97 | $16.08 | $284.05 |
| Day 12/20/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $10.63 | $0.64 | $11.27 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $112.00 | $95.28 | $5.72 | $100.99 |
| TRANSACTIONAL SEARCHES | 1 | | $77.00 | $65.50 | $3.93 | $69.43 |
| Totals for Included | 11 | | $201.50 | $171.42 | $10.28 | $181.70 |
| Totals for Day 12/20/2010 | 11 | | $201.50 | $171.42 | $10.28 | $181.70 |
| Day 12/28/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 3 | | $231.00 | $196.51 | $11.79 | $208.30 |
| Totals for Included | 3 | | $231.00 | $196.51 | $11.79 | $208.30 |
| Totals for Day 12/28/2010 | 3 | | $231.00 | $196.51 | $11.79 | $208.30 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 30 | 5 | $1,060.00 | $901.74 | $54.10 | $955.84 |
| User Name RICKARDS,JEANNA M (6015567) | | | | | | |
| Day 12/14/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $11.91 | $0.71 | $12.62 |
| Totals for Included | 1 | | $14.00 | $11.91 | $0.71 | $12.62 |
| Excluded | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | 1 | | $52.00 | $0.00 | $3.12 | $55.12 |
| Totals for Excluded | 1 | | $52.00 | $0.00 | $3.12 | $55.12 |
| Totals for Day 12/14/2010 | 2 | | $66.00 | $11.91 | $3.83 | $67.74 |
| Day 12/16/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $206.00 | $175.24 | $10.51 | $185.76 |
| Totals for Included | 1 | | $206.00 | $175.24 | $10.51 | $185.76 |
| Totals for Day 12/16/2010 | 1 | | $206.00 | $175.24 | $10.51 | $185.76 |
| Day 12/17/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| RESULTSPLUS FINDS | 1 | | $60.00 | $51.04 | $3.06 | $54.10 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $140.00 | $119.10 | $7.15 | $126.24 |
| TRANSACTIONAL SEARCHES | 4 | | $824.00 | $700.97 | $42.06 | $743.03 |
| Totals for Included | 7 | 1 | $1,040.50 | $885.15 | $53.11 | $938.26 |
| Totals for Day 12/17/2010 | 7 | 1 | $1,040.50 | $885.15 | $53.11 | $938.26 |
| Totals for User Name RICKARDS,JEANNA M (6015567) | 10 | 1 | $1,312.50 | $1,072.30 | $67.46 | $1,191.76 |
| User Name WEHNER,JAMES P (5537184) | | | | | | |
| Day 12/06/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| KEYCITE | 1 | | $6.25 | $5.32 | $0.32 | $5.64 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $11.91 | $0.71 | $12.62 |
| TRANSACTIONAL SEARCHES | 3 | | $381.00 | $324.12 | $19.45 | $343.56 |
| Totals for Included | 5 | 1 | $417.75 | $355.38 | $21.33 | $376.71 |
| Totals for Day 12/06/2010 | 5 | 1 | $417.75 | $355.38 | $21.33 | $376.71 |
| Totals for User Name WEHNER,JAMES P (5537184) | 5 | 1 | $417.75 | $355.38 | $21.33 | $376.71 |
| Totals for Client 5733 | 290 | 7 | $4,819.25 | $2,698.62 | $260.75 | $4,606.37 |
| Client 5733.001 | | | | | | |
| User Name SACKETT,ANDREW (6258566) | | | | | | |
| Day 12/16/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 7 | $115.50 | $98.26 | $5.90 | $104.15 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $23.82 | $1.43 | $25.25 |
| TRANSACTIONAL SEARCHES | 2 | | $80.00 | $68.06 | $4.08 | $72.14 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 3 | | $141.30 | $120.20 | $7.21 | $127.42 |
| Totals for Included | 7 | 7 | $364.80 | $310.33 | $18.62 | $328.96 |
| Totals for Day 12/16/2010 | 7 | 7 | $364.80 | $310.33 | $18.62 | $328.96 |
| Day 12/17/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $14.04 | $0.84 | $14.88 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $28.00 | $23.82 | $1.43 | $25.25 |
| Totals for Included | 2 | 1 | $44.50 | $37.86 | $2.27 | $40.13 |
| Totals for Day 12/17/2010 | 2 | 1 | $44.50 | $37.86 | $2.27 | $40.13 |
| Day 12/21/2010 | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | $0.72 | $0.61 | $0.03 | $0.65 |
| TIME CLASS | 0:03:16 | | $27.83 | $23.67 | $1.42 | $25.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 8 | $132.00 | $112.29 | $6.74 | $119.03 |
| DOCUMENT DISPLAYS | 43 | | $559.00 | $475.54 | $28.53 | $504.07 |
| TRANSACTIONAL SEARCHES | 2 | | $120.00 | $102.08 | $6.13 | $108.21 |
| Totals for Included | 45 | 8 | $839.55 | $714.20 | $42.85 | $757.05 |
| Totals for Day 12/21/2010 | 45 | 8 | $839.55 | $714.20 | $42.85 | $757.05 |
| Day 12/22/2010 | | | | | | |
| Included | | | | | | |
| DOCUMENT DISPLAYS | 2 | | $26.00 | $22.12 | $1.33 | $23.45 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $51.04 | $3.06 | $54.10 |
| Totals for Included | 3 | | $86.00 | $73.16 | $4.39 | $77.55 |
| Totals for Day 12/22/2010 | 3 | | $86.00 | $73.16 | $4.39 | $77.55 |
| Day 12/23/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $28.07 | $1.68 | $29.76 |
| DOCUMENT DISPLAYS | 5 | | $65.00 | $55.30 | $3.32 | $58.61 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $51.04 | $3.06 | $54.10 |
| Totals for Included | 6 | 2 | $158.00 | $134.41 | $8.06 | $142.47 |
| Totals for Day 12/23/2010 | 6 | 2 | $158.00 | $134.41 | $8.06 | $142.47 |
| Totals for User Name SACKETT,ANDREW (6258566) | 63 | 18 | $1,492.85 | $1,269.96 | $76.20 | $1,346.16 |
| Totals for Client 5733.001 | 63 | 18 | $1,492.85 | $1,269.96 | $76.20 | $1,346.16 |

*(0:03:16 appears in the Totals for Day 12/21/2010, Totals for Included, and the Totals for User Name / Totals for Client 5733.001 rows.)*

Client 5749
User Name DURHAM,MICHAEL W (5046574)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 12/09/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $7.00 | $5.95 | $0.36 | $6.31 |
| DOCUMENT DISPLAYS | 1 | | $13.00 | $11.06 | $0.66 | $11.72 |
| Totals for Included | 2 | | $20.00 | $17.01 | $1.02 | $18.03 |
| Totals for Day 12/09/2010 | 2 | | $20.00 | $17.01 | $1.02 | $18.03 |
| Day 12/10/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 1 | | $7.00 | $5.95 | $0.36 | $6.31 |
| DOCUMENT DISPLAYS | 3 | | $39.00 | $33.18 | $1.99 | $35.17 |
| Totals for Included | 4 | | $46.00 | $39.13 | $2.35 | $41.48 |
| Totals for Day 12/10/2010 | 4 | | $46.00 | $39.13 | $2.35 | $41.48 |
| Totals for User Name DURHAM,MICHAEL W (5046574) | 6 | | $66.00 | $56.15 | $3.37 | $59.51 |
| Totals for Client 5749 | 6 | | $66.00 | $56.15 | $3.37 | $59.51 |

Client 5852
User Name DEL SAVIO,SARA JOY (7217282)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 12/07/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $10.63 | $0.64 | $11.27 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $90.00 | $76.56 | $4.59 | $81.16 |
| Totals for Included | 7 | | $102.50 | $87.20 | $5.23 | $92.43 |
| Totals for Day 12/07/2010 | 7 | | $102.50 | $87.20 | $5.23 | $92.43 |
| Day 12/14/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 17 | | $106.25 | $90.39 | $5.43 | $95.81 |
| TRANSACTIONAL ONLINE FINDS | 23 | | $322.00 | $273.92 | $16.44 | $290.36 |
| TRANSACTIONAL SEARCHES | 3 | | $477.00 | $405.78 | $24.35 | $430.13 |
| Totals for Included | 43 | | $905.25 | $770.09 | $46.21 | $816.30 |
| Excluded | | | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $0.00 | $0.84 | $14.84 |
| Totals for Excluded | 1 | | $14.00 | $0.00 | $0.84 | $14.84 |
| Totals for Day 12/14/2010 | 44 | | $919.25 | $770.09 | $47.05 | $831.14 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 51 | | $1,021.75 | $857.29 | $52.28 | $923.57 |

User Name HENNINGSEN,KATE G (10218354)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day 12/06/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 8 | $132.00 | $112.29 | $6.74 | $119.03 |
| KEYCITE | 5 | | $31.25 | $26.58 | $1.60 | $28.18 |
| RESULTSPLUS FINDS | 2 | | $120.00 | $102.08 | $6.13 | $108.21 |
| TRANSACTIONAL ONLINE FINDS | 33 | | $542.00 | $461.08 | $27.66 | $488.74 |
| TRANSACTIONAL SEARCHES | 10 | | $967.00 | $822.62 | $49.36 | $871.98 |
| Totals for Included | 50 | 8 | $1,792.25 | $1,524.66 | $91.48 | $1,616.14 |
| Totals for Day 12/06/2010 | 50 | 8 | $1,792.25 | $1,524.66 | $91.48 | $1,616.14 |
| Day 12/07/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 3 | $49.50 | $42.11 | $2.53 | $44.64 |
| KEYCITE | 1 | | $6.25 | $5.32 | $0.32 | $5.64 |
| TRANSACTIONAL ONLINE FINDS | 10 | | $180.00 | $153.13 | $9.19 | $162.31 |
| TRANSACTIONAL SEARCHES | 4 | | $359.00 | $305.40 | $18.32 | $323.72 |
| Totals for Included | 15 | 3 | $594.75 | $505.95 | $30.36 | $536.31 |
| Totals for Day 12/07/2010 | 15 | 3 | $594.75 | $505.95 | $30.36 | $536.31 |
| Day 12/14/2010 | | | | | | |
| Included | | | | | | |

LexisNexis® PowerInvoice™ - Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 5733 | PHILLIPS, TODD E | 5DFWSRV | 18-Jan-2011 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:06:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $645.00 | $106.09 | $751.09 | $0.00 | $0.00 | $751.09 | $45.06 | $796.15 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $50.00 | $8.23 | $58.23 | $0.00 | $0.00 | $58.23 | $3.50 | $61.73 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $695.00 | $114.32 | $809.32 | $0.00 | $0.00 | $809.32 | $48.56 | $857.88 |
| 5733.001 | SACKETT, ANDREW | 1FRX3HKK | 20-Jan-2011 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:14:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $860.00 | $141.47 | $1,001.47 | $0.00 | $0.00 | $1,001.47 | $60.09 | $1,061.56 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $860.00 | $141.47 | $1,001.47 | $0.00 | $0.00 | $1,001.47 | $60.09 | $1,061.56 |
| 5733/S/DRKCM | DEL SAVIO, SARA J | RFRS9MG | 10-Jan-2011 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $50.00 | $8.23 | $58.23 | $0.00 | $0.00 | $58.23 | $3.49 | $61.72 |
| | | | | | ONLINE TIME | 00:27:53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $50.00 | $8.22 | $58.22 | $0.00 | $0.00 | $58.22 | $3.49 | $61.71 |
| Sub-Total: | | | | | | | $100.00 | $16.45 | $116.45 | $0.00 | $0.00 | $116.45 | $6.98 | $123.43 |

**Account Group:** C & D - DC & NY

**Date Range:** January 01, 2011 – January 31, 2011

**Report Format:** Detail-Account by Client by User by Day

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000079534 *MLC* | | | | | | | | |
| Client 5733 | | | | | | | | |
| User Name TOBIN,RITA (1593776) | | | | | | | | |
| Day 01/04/2011 | | | | | | | | |
| Included | | | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $42.00 | $30.95 | $2.75 | $33.70 |
| TRANSACTIONAL SEARCHES | | 2 | | | $154.00 | $113.48 | $10.07 | $123.55 |
| Totals for Included | | 5 | | | $196.00 | $144.43 | $12.81 | $157.24 |
| Excluded | | | | | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | | 1 | | | $52.00 | $0.00 | $4.61 | $56.61 |
| Totals for Excluded | | 1 | | | $52.00 | $0.00 | $4.61 | $56.61 |
| Totals for Day 01/04/2011 | | 6 | | | $248.00 | $144.43 | $17.42 | $213.85 |
| Totals for User Name TOBIN,RITA (1593776) | | 6 | | | $248.00 | $144.43 | $17.42 | $213.85 |
| Totals for Client 5733 | | 6 | | | $248.00 | $144.43 | $17.42 | $213.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ▬▬▬▬ | 2 | ▬▬▬▬▬ | | | | |
| ▬▬▬▬ | 5 | ▬▬▬▬▬ | | | | |
| ▬▬▬▬ | 2 | ▬▬▬▬▬ | | | | |
| ▬▬▬▬ | 9 | ▬▬▬▬▬ | | | | |
| ▬▬▬▬ | 9 | ▬▬▬▬▬ | | | | |
| ▬▬▬▬ | 9 | | | | | |

Client 5733
User Name PHILLIPS,TODD E (6386916)

Day 01/06/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | 1 | $16.50 | $12.16 | $0.73 | $12.89 |
| WESTLAW DOCUMENTS | | 4 | $56.00 | $41.27 | $2.48 | $43.74 |
| TRANSACTIONAL ONLINE FINDS | | 13 | $1,001.00 | $737.62 | $44.26 | $781.88 |
| TRANSACTIONAL SEARCHES | | 17 | $1,073.50 | $791.04 | $47.46 | $838.51 |
| Totals for Included | | 1 | | | | |
| Totals for Day 01/06/2011 | | 17 | $1,073.50 | $791.04 | $47.46 | $838.51 |
| | | 1 | | | | |

Day 01/13/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | | 2 | $154.00 | $113.48 | $6.81 | $120.29 |
| Totals for Included | | 2 | $154.00 | $113.48 | $6.81 | $120.29 |
| Totals for Day 01/13/2011 | | 2 | $154.00 | $113.48 | $6.81 | $120.29 |

Day 01/14/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | $28.00 | $20.63 | $1.24 | $21.87 |
| TRANSACTIONAL SEARCHES | | 31 | $2,380.00 | $1,753.78 | $105.23 | $1,859.01 |
| Totals for Included | | 33 | $2,408.00 | $1,774.41 | $106.46 | $1,880.88 |
| Totals for Day 01/14/2011 | | 33 | $2,408.00 | $1,774.41 | $106.46 | $1,880.88 |

Day 01/18/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | 1 | $16.50 | $12.16 | $0.73 | $12.89 |
| WESTLAW DOCUMENTS | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRINT IMAGES | | 7 | $118.00 | $86.95 | $5.22 | $92.17 |
| TRANSACTIONAL ONLINE FINDS | | 22 | $1,659.00 | $1,222.49 | $73.35 | $1,295.84 |
| TRANSACTIONAL SEARCHES | | 29 | $1,793.50 | $1,321.60 | $79.30 | $1,400.89 |
| Totals for Included | | 2 | | | | |
| Totals for Day 01/18/2011 | | 29 | $1,793.50 | $1,321.60 | $79.30 | $1,400.89 |
| | | 2 | | | | |
| Totals for User Name PHILLIPS,TODD E (6386916) | | 81 | $5,429.00 | $4,000.53 | $240.03 | $4,240.57 |
| | | 3 | | | | |

User Name RICKARDS,JEANNA M (6015567)

Day 01/30/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | | 1 | $206.00 | $151.80 | $9.11 | $160.91 |
| Totals for Included | | 1 | $206.00 | $151.80 | $9.11 | $160.91 |
| Totals for Day 01/30/2011 | | 1 | $206.00 | $151.80 | $9.11 | $160.91 |

Day 01/31/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | | | | | |
| KEYCITE | | 2 | $12.50 | $9.21 | $0.55 | $9.76 |
| TRANSACTIONAL ONLINE FINDS | | 3 | $42.00 | $30.95 | $1.86 | $32.81 |
| Totals for Included | | 5 | $54.50 | $40.16 | $2.41 | $42.57 |
| Totals for Day 01/31/2011 | | 5 | $54.50 | $40.16 | $2.41 | $42.57 |
| Totals for User Name RICKARDS,JEANNA M (6015567) | | 6 | $260.50 | $191.96 | $11.52 | $203.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Client 5733 | | 87 | $5,689.50 | $4,192.49 | $251.55 | $4,444.04 |
| | | 3 | | | | |

Client 5733.001
User Name SACKETT,ANDREW (6258566)

Day 01/03/2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Included | | | | | $1.44 | $1.06 | $0.06 | $1.12 |
| COMMUNICATIONS | | | 0:06:40 | $4.67 | $3.44 | $0.21 | $3.65 |
| HOURLY CONNECT | | | | $57.33 | $42.25 | $2.53 | $44.78 |
| STANDARD | 0:06:40 | | | $66.00 | $48.63 | $2.92 | $51.55 |
| WESTLAW DOCUMENTS | | 4 | | $120.00 | $88.43 | $5.31 | $93.73 |
| RESULTSPLUS FINDS | | 2 | | $77.00 | $56.74 | $3.40 | $60.14 |
| TRANSACTIONAL SEARCHES | | 1 | | | | | |
| Totals for Included | 0:06:40 | 3 | 4 | 0:06:40 | $326.44 | $240.55 | $14.43 | $254.98 |
| Totals for Day 01/03/2011 | 0:06:40 | 3 | 4 | 0:06:40 | $326.44 | $240.55 | $14.43 | $254.98 |

Day 01/19/2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Included | | | | | $1.53 | $1.13 | $0.06 | $1.19 |
| COMMUNICATIONS | | | 0:07:03 | $4.92 | $3.63 | $0.22 | $3.85 |
| HOURLY CONNECT | | | | $60.63 | $44.68 | $2.68 | $47.36 |
| STANDARD | 0:07:03 | | 4 | $66.00 | $48.63 | $2.92 | $51.55 |
| WESTLAW DOCUMENTS | | 4 | | $52.00 | $38.32 | $2.30 | $40.62 |
| DOCUMENT DISPLAYS | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | | 3 | | | | $52.00 | $38.32 | $2.30 | $40.62 |
| TRANSACTIONAL SEARCHES | | 2 | | | | $137.00 | $100.95 | $6.06 | $107.01 |
| Totals for Included | 0:07:03 | 9 | 4 | 0:07:03 | $374.08 | $275.65 | $16.54 | $292.19 |
| Excluded | | | | | | | | | |
| THM PREMIER RESULTSPLUS FINDS | | 1 | | | | $60.00 | $0.00 | $3.60 | $63.60 |
| Totals for Excluded | | 1 | | | | $60.00 | $0.00 | $3.60 | $63.60 |
| Totals for Day 01/19/2011 | 0:07:03 | 10 | 4 | 0:07:03 | $434.08 | $275.65 | $20.14 | $355.79 |
| Totals for User Name SACKETT,ANDREW (6258566) | 0:13:43 | 13 | 8 | 0:13:43 | $760.52 | $516.20 | $34.56 | $610.76 |
| Totals for Client 5733.001 | 0:13:43 | 13 | 8 | 0:13:43 | $760.52 | $516.20 | $34.56 | $610.76 |

— Enhanced Billing

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE — ADJUSTMENT | CONTRACT USE — NET AMOUNT | TRANSACTIONAL USE — OVER THE CAP | TRANSACTIONAL USE — OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(5552)* | HOLMES, DIARA | 21FS00H | | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:01:49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $7.00 | $0.42 | $7.42 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 24-Feb-2011 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 07-Feb-2011 | LEXIS LEGAL SERVICES | WEEKLY ALERT | 00:00:17 | $59.00 | ($41.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.05 | $18.50 |
| | | | 14-Feb-2011 | LEXIS LEGAL SERVICES | WEEKLY ALERT | 00:00:12 | $59.00 | ($41.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.05 | $18.51 |
| | | | 21-Feb-2011 | LEXIS LEGAL SERVICES | WEEKLY ALERT | 00:00:04 | $59.00 | ($41.55) | $17.45 | $0.00 | $0.00 | $17.45 | $1.05 | $18.50 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 28-Feb-2011 | LEXIS LEGAL SERVICES | WEEKLY ALERT | 00:00:07 | $59.00 | ($41.55) | $17.45 | $0.00 | $0.00 | $17.45 | $1.04 | $18.51 |
| **Sub-Total:** | | | | | | | $236.00 | ($166.17) | $69.83 | $0.00 | $7.00 | $76.83 | $4.61 | $81.44 |
| *(5703)* | PHILLIPS, TODD E | 5DFWSRV | 22-Feb-2011 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $25.00 | ($17.60) | $7.40 | $0.00 | $0.00 | $7.40 | $0.45 | $7.85 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $25.00 | ($17.60) | $7.40 | $0.00 | $0.00 | $7.40 | $0.44 | $7.84 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:02:42 | $215.00 | ($151.38) | $63.62 | $0.00 | $0.00 | $63.62 | $3.82 | $67.44 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $50.00 | ($35.21) | $14.79 | $0.00 | $0.00 | $14.79 | $0.89 | $15.68 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:50:44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 6.00 | $81.00 | ($57.03) | $23.97 | $0.00 | $0.00 | $23.97 | $1.43 | $25.40 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $75.00 | ($52.81) | $22.19 | $0.00 | $0.00 | $22.19 | $1.33 | $23.52 |
| **Sub-Total:** | | | | | | | $471.00 | ($331.63) | $139.37 | $0.00 | $0.00 | $139.37 | $8.36 | $147.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/25/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/26/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/26/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/27/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/27/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Included | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for Day 02/28/2011 | 1 | | $3.00 | $1.58 | $0.09 | $1.68 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Client 5501 | 28 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Client 5632-001 | | | | | | |
| User Name KLIMON,WILLIAM (3583933) | | | | | | |
| Day 02/03/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Included | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Day 02/03/2011 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for User Name KLIMON,WILLIAM (3583933) | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Totals for Client 5632-001 | 1 | | $14.00 | $7.38 | $0.44 | $7.82 |
| Client 5733 | | | MCC | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | | |
| Day 02/17/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $17.38 | $1.04 | $18.43 |
| KEYCITE | 5 | | $31.25 | $16.46 | $0.99 | $17.45 |
| TRANSACTIONAL ONLINE FINDS | 9 | | $126.00 | $66.38 | $3.98 | $70.36 |
| TRANSACTIONAL SEARCHES | 8 | | $595.00 | $313.45 | $18.81 | $332.26 |
| Totals for Included | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Totals for Day 02/17/2011 | 22 | 2 | $785.25 | $413.67 | $24.82 | $438.50 |
| Day 02/21/2011 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Included | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Totals for Day 02/21/2011 | 1 | | $65.00 | $34.24 | $2.05 | $36.30 |
| Day 02/22/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 25 | $412.50 | $217.31 | $13.04 | $230.35 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $36.88 | $2.21 | $39.09 |
| TRANSACTIONAL SEARCHES | 6 | | $462.00 | $243.38 | $14.60 | $257.99 |
| Totals for Included | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for Day 02/22/2011 | 11 | 25 | $944.50 | $497.57 | $29.85 | $527.42 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 34 | 27 | $1,794.75 | $945.48 | $56.73 | $1,002.22 |
| User Name WILLIAMSON,CHRISTOPHER E (10185987) | | | | | | |
| Day 02/21/2011 | | | | | | |
| Excluded | | | | | | |
| WEST CO PROFILE COMPANY PROFILE | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Excluded | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Day 02/21/2011 | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for User Name WILLIAMSON,CHRISTOPHER E (10185987) | 1 | | $35.00 | $0.00 | $2.10 | $37.10 |
| Totals for Client 5733 | 35 | 27 | $1,829.75 | $945.48 | $58.83 | $1,039.32 |
| Client 5733.001 | | | MCC | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 02/28/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 6 | $99.00 | $52.15 | $3.13 | $55.28 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $84.00 | $44.25 | $2.66 | $46.91 |
| Totals for Included | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Day 02/28/2011 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |
| Totals for Client 5733.001 | 6 | 6 | $183.00 | $96.41 | $5.78 | $102.19 |

3/2/2011 10:33 AM

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for Included | 1 | | $3.00 | $2.35 | $0.14 | $2.49 |
| Excluded | | | | | | |
| DOCKETS DETAIL | | 1 | $5.00 | $0.00 | $0.30 | $5.30 |
| Totals for Excluded | | 1 | $5.00 | $0.00 | $0.30 | $5.30 |
| Totals for Day 03/30/2011 | 1 | 1 | $8.00 | $2.35 | $0.44 | $7.79 |
| Day 03/31/2011 | | | | | | |
| Included | | | | | | |
| DOCKETS DOCKETS TRACK | 1 | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for Included | 1 | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for Day 03/31/2011 | 1 | | $3.00 | $2.35 | $0.14 | $2.49 |
| Totals for User Name FOURNIER,WILLIAM D (10218355) | 31 | 1 | $98.00 | $72.80 | $4.67 | $82.47 |
| Totals for Client 5501 | 31 | 1 | $98.00 | $72.80 | $4.67 | $82.47 |
| Client 5733.001 | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 03/01/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $12.92 | $0.78 | $13.69 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $10.96 | $0.66 | $11.62 |
| Totals for Included | 1 | 1 | $30.50 | $23.88 | $1.43 | $25.31 |
| Totals for Day 03/01/2011 | 1 | 1 | $30.50 | $23.88 | $1.43 | $25.31 |
| Day 03/28/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $12.92 | $0.78 | $13.69 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $10.96 | $0.66 | $11.62 |
| Totals for Included | 1 | 1 | $30.50 | $23.88 | $1.43 | $25.31 |
| Totals for Day 03/28/2011 | 1 | 1 | $30.50 | $23.88 | $1.43 | $25.31 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 2 | 2 | $61.00 | $47.75 | $2.87 | $50.62 |
| User Name SACKETT,ANDREW (6258566) | | | | | | |
| Day 03/15/2011 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $12.92 | $0.78 | $13.69 |
| KEYCITE | 1 | | $7.00 | $5.48 | $0.33 | $5.81 |
| DOCUMENT DISPLAYS | 1 | | $13.00 | $10.18 | $0.61 | $10.79 |
| Totals for Included | 2 | 1 | $36.50 | $28.57 | $1.71 | $30.29 |
| Totals for Day 03/15/2011 | 2 | 1 | $36.50 | $28.57 | $1.71 | $30.29 |
| Totals for User Name SACKETT,ANDREW (6258566) | 2 | 1 | $36.50 | $28.57 | $1.71 | $30.29 |
| Totals for Client 5733.001 | 4 | 3 | $97.50 | $76.33 | $4.58 | $80.91 |
| Client 5852 | | | | | | |
| User Name BUTTS,ERROLL (5632045) | | | | | | |
| Day 03/15/2011 | | | | | | |
| Included | | | | | | |
| COMMUNICATIONS | | | $15.48 | $12.12 | $0.73 | $12.85 |
| HOURLY CONNECT | | 1:11:27 | $50.02 | $39.16 | $2.35 | $41.51 |
| STANDARD | 1:11:27 | | $614.47 | $481.03 | $28.86 | $509.89 |
| Totals for Included | 1:11:27 | 1:11:27 | $679.97 | $532.30 | $31.94 | $564.24 |
| Totals for Day 03/15/2011 | 1:11:27 | 1:11:27 | $679.97 | $532.30 | $31.94 | $564.24 |
| Totals for User Name BUTTS,ERROLL (5632045) | 1:11:27 | 1:11:27 | $679.97 | $532.30 | $31.94 | $564.24 |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | |
| Day 03/10/2011 | | | | | | |
| Included | | | | | | |
| KEYCITE | 10 | | $70.00 | $54.80 | $3.29 | $58.09 |
| DOCUMENT DISPLAYS | 16 | | $220.00 | $172.22 | $10.33 | $182.56 |
| TRANSACTIONAL SEARCHES | 1 | | $60.00 | $46.97 | $2.82 | $49.79 |
| Totals for Included | 27 | | $350.00 | $273.99 | $16.44 | $290.43 |
| Totals for Day 03/10/2011 | 27 | | $350.00 | $273.99 | $16.44 | $290.43 |
| Day 03/11/2011 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $14.00 | $10.96 | $0.66 | $11.62 |
| DOCUMENT DISPLAYS | 10 | | $172.00 | $134.65 | $8.08 | $142.73 |
| TRANSACTIONAL SEARCHES | 5 | | $300.00 | $234.85 | $14.09 | $248.94 |
| Totals for Included | 17 | | $486.00 | $380.46 | $22.83 | $403.28 |
| Totals for Day 03/11/2011 | 17 | | $486.00 | $380.46 | $22.83 | $403.28 |
| Day 03/30/2011 | | | | | | |
| Included | | | | | | |
| KEYCITE | 3 | | $21.00 | $16.44 | $0.99 | $17.43 |
| DOCUMENT DISPLAYS | 8 | | $157.00 | $122.90 | $7.37 | $130.28 |
| TRANSACTIONAL SEARCHES | 2 | | $120.00 | $93.94 | $5.64 | $99.58 |

7

| | | | | | | $1,986.20 | $1,986.20 |
|---|---|---|---|---|---|---|---|
| 54 | Xeroxing | | | | | | |
| 5733 | 000 | 10/1/2010 | 2597241 | Photocopy | | 62.10 | 62.10 |
| 5733 | 000 | 10/1/2010 | 2597256 | Photocopy | | 1.80 | 1.80 |
| 5733 | 000 | 10/7/2010 | 2607419 | Photocopy | | 7.05 | 7.05 |
| 5733 | 000 | 10/7/2010 | 2607421 | Photocopy | | 7.50 | 7.50 |
| 5733 | 000 | 10/7/2010 | 2607424 | Photocopy | | 38.70 | 38.70 |
| 5733 | 000 | 10/7/2010 | 2607431 | Photocopy | | 65.40 | 65.40 |
| 5733 | 000 | 10/8/2010 | 2607520 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 10/10/2010 | 2607604 | Photocopy | | 2.10 | 2.10 |
| 5733 | 000 | 10/11/2010 | 2607610 | Photocopy | | 3.75 | 3.75 |
| 5733 | 000 | 10/12/2010 | 2607635 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 10/14/2010 | 2607907 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 10/15/2010 | 2607929 | Photocopy | | 8.40 | 8.40 |
| 5733 | 000 | 10/15/2010 | 2607934 | Photocopy | | 4.80 | 4.80 |
| 5733 | 000 | 10/15/2010 | 2607938 | Photocopy | | 3.15 | 3.15 |
| 5733 | 000 | 10/15/2010 | 2607940 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 10/15/2010 | 2607941 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 10/15/2010 | 2607964 | Photocopy | | 3.00 | 3.00 |
| 5733 | 000 | 10/15/2010 | 2607977 | Photocopy | | 7.65 | 7.65 |
| 5733 | 000 | 10/18/2010 | 2608098 | Photocopy | | 26.55 | 26.55 |
| 5733 | 000 | 10/19/2010 | 2608140 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 10/19/2010 | 2608199 | Photocopy | | 9.75 | 9.75 |
| 5733 | 000 | 10/19/2010 | 2608201 | Photocopy | | 21.45 | 21.45 |
| 5733 | 000 | 10/20/2010 | 2608222 | Photocopy | | 5.85 | 5.85 |
| 5733 | 000 | 10/20/2010 | 2608264 | Photocopy | | 5.85 | 5.85 |
| 5733 | 000 | 10/20/2010 | 2608267 | Photocopy | | 17.10 | 17.10 |
| 5733 | 000 | 10/20/2010 | 2608284 | Photocopy | | 1.35 | 1.35 |
| 5733 | 000 | 10/21/2010 | 2608403 | Photocopy | | 23.55 | 23.55 |
| 5733 | 000 | 10/27/2010 | 2610675 | Photocopy | | 6.30 | 6.30 |
| 5733 | 000 | 10/27/2010 | 2610729 | Photocopy | | 1.65 | 1.65 |
| 5733 | 000 | 11/2/2010 | 2622703 | Photocopy | | 8.85 | 8.85 |
| 5733 | 000 | 11/3/2010 | 2622753 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 11/4/2010 | 2622877 | Photocopy | | 34.50 | 34.50 |
| 5733 | 000 | 11/5/2010 | 2623022 | Photocopy | | 3.75 | 3.75 |
| 5733 | 000 | 11/5/2010 | 2623023 | Photocopy | | 7.35 | 7.35 |
| 5733 | 000 | 11/5/2010 | 2623025 | Photocopy | | 17.70 | 17.70 |
| 5733 | 000 | 11/7/2010 | 2623032 | Photocopy | | 1.20 | 1.20 |
| 5733 | 000 | 11/7/2010 | 2623035 | Photocopy | | 9.15 | 9.15 |
| 5733 | 000 | 11/8/2010 | 2623068 | Photocopy | | 23.55 | 23.55 |
| 5733 | 000 | 11/8/2010 | 2623085 | Photocopy | | 33.60 | 33.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/9/2010 | 2623187 | Photocopy | 34.80 | 34.80 |
| 5733 | 000 | 11/9/2010 | 2623195 | Photocopy | 13.20 | 13.20 |
| 5733 | 000 | 11/10/2010 | 2623283 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 11/11/2010 | 2623340 | Photocopy | 20.70 | 20.70 |
| 5733 | 000 | 11/11/2010 | 2623343 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 11/11/2010 | 2623364 | Photocopy | 3.30 | 3.30 |
| 5733 | 000 | 11/11/2010 | 2623385 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 11/12/2010 | 2623530 | Photocopy | 3.90 | 3.90 |
| 5733 | 000 | 11/12/2010 | 2623532 | Photocopy | 3.15 | 3.15 |
| 5733 | 000 | 11/12/2010 | 2623535 | Photocopy | 5.85 | 5.85 |
| 5733 | 000 | 11/12/2010 | 2623546 | Photocopy | 28.65 | 28.65 |
| 5733 | 000 | 11/13/2010 | 2623551 | Photocopy | 10.20 | 10.20 |
| 5733 | 000 | 11/15/2010 | 2623597 | Photocopy | 3.00 | 3.00 |
| 5733 | 000 | 11/15/2010 | 2623613 | Photocopy | 8.85 | 8.85 |
| 5733 | 000 | 11/15/2010 | 2623635 | Photocopy | 5.10 | 5.10 |
| 5733 | 000 | 11/15/2010 | 2623641 | Photocopy | 1.65 | 1.65 |
| 5733 | 000 | 11/15/2010 | 2623642 | Photocopy | 0.75 | 0.75 |
| 5733 | 000 | 11/15/2010 | 2623644 | Photocopy | 1.65 | 1.65 |
| 5733 | 000 | 11/15/2010 | 2623645 | Photocopy | 4.50 | 4.50 |
| 5733 | 000 | 11/15/2010 | 2623646 | Photocopy | 1.35 | 1.35 |
| 5733 | 000 | 11/15/2010 | 2623647 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 11/16/2010 | 2623681 | Photocopy | 36.45 | 36.45 |
| 5733 | 000 | 11/16/2010 | 2623702 | Photocopy | 40.20 | 40.20 |
| 5733 | 000 | 11/16/2010 | 2623706 | Photocopy | 3.00 | 3.00 |
| 5733 | 000 | 11/17/2010 | 2623790 | Photocopy | 8.10 | 8.10 |
| 5733 | 000 | 11/17/2010 | 2623805 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 11/17/2010 | 2623814 | Photocopy | 130.65 | 130.65 |
| 5733 | 000 | 11/18/2010 | 2623838 | Photocopy | 6.00 | 6.00 |
| 5733 | 000 | 11/18/2010 | 2623904 | Photocopy | 109.50 | 109.50 |
| 5733 | 000 | 11/18/2010 | 2623906 | Photocopy | 10.95 | 10.95 |
| 5733 | 000 | 11/18/2010 | 2623907 | Photocopy | 24.00 | 24.00 |
| 5733 | 000 | 11/18/2010 | 2623908 | Photocopy | 34.65 | 34.65 |
| 5733 | 000 | 11/18/2010 | 2623910 | Photocopy | 15.75 | 15.75 |
| 5733 | 000 | 11/18/2010 | 2623911 | Photocopy | 124.50 | 124.50 |
| 5733 | 000 | 11/19/2010 | 2623989 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 11/19/2010 | 2623997 | Photocopy | 0.15 | 0.15 |
| 5733 | 000 | 11/23/2010 | 2626203 | Photocopy | 6.60 | 6.60 |
| 5733 | 000 | 11/28/2010 | 2626306 | Photocopy | 5.40 | 5.40 |
| 5733 | 000 | 11/29/2010 | 2626380 | Photocopy | 9.00 | 9.00 |
| 5733 | 000 | 11/30/2010 | 2626413 | Photocopy | 28.65 | 28.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/30/2010 | 2626491 | Photocopy | 83.25 | 83.25 |
| 5733 | 000 | 12/1/2010 | 2626516 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 12/1/2010 | 2626519 | Photocopy | 29.85 | 29.85 |
| 5733 | 000 | 12/1/2010 | 2626547 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 12/1/2010 | 2626560 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 12/3/2010 | 2637887 | Photocopy | 13.30 | 13.30 |
| 5733 | 000 | 12/6/2010 | 2638010 | Photocopy | 9.10 | 9.10 |
| 5733 | 000 | 12/7/2010 | 2638067 | Photocopy | 72.40 | 72.40 |
| 5733 | 000 | 12/7/2010 | 2638080 | Photocopy | 29.80 | 29.80 |
| 5733 | 000 | 12/7/2010 | 2638085 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 12/7/2010 | 2638086 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 12/7/2010 | 2638087 | Photocopy | 1.20 | 1.20 |
| 5733 | 000 | 12/7/2010 | 2638090 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/8/2010 | 2638107 | Photocopy | 2.20 | 2.20 |
| 5733 | 000 | 12/8/2010 | 2638141 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 12/8/2010 | 2638146 | Photocopy | 0.90 | 0.90 |
| 5733 | 000 | 12/8/2010 | 2638157 | Photocopy | 29.90 | 29.90 |
| 5733 | 000 | 12/9/2010 | 2638185 | Photocopy | 6.30 | 6.30 |
| 5733 | 000 | 12/10/2010 | 2638283 | Photocopy | 0.80 | 0.80 |
| 5733 | 000 | 12/13/2010 | 2638311 | Photocopy | 8.50 | 8.50 |
| 5733 | 000 | 12/13/2010 | 2638375 | Photocopy | 29.90 | 29.90 |
| 5733 | 000 | 12/13/2010 | 2638378 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/13/2010 | 2638380 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/14/2010 | 2638459 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 12/15/2010 | 2638531 | Photocopy | 0.90 | 0.90 |
| 5733 | 000 | 12/17/2010 | 2638605 | Photocopy | 5.10 | 5.10 |
| 5733 | 000 | 12/17/2010 | 2638661 | Photocopy | 29.80 | 29.80 |
| 5733 | 000 | 12/20/2010 | 2638689 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 12/23/2010 | 2638953 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 12/23/2010 | 2638960 | Photocopy | 6.80 | 6.80 |
| 5733 | 000 | 12/29/2010 | 2639143 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 12/30/2010 | 2641720 | Photocopy | 7.60 | 7.60 |
| 5733 | 000 | 1/3/2011 | 2641746 | Photocopy | 11.80 | 11.80 |
| 5733 | 000 | 1/3/2011 | 2641787 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 1/5/2011 | 2650375 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 1/5/2011 | 2650401 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 1/6/2011 | 2650438 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 1/6/2011 | 2650451 | Photocopy | 162.00 | 162.00 |
| 5733 | 000 | 1/7/2011 | 2650571 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 1/7/2011 | 2650580 | Photocopy | 0.30 | 0.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 1/10/2011 | 2650663 | Photocopy | 0.20 | 0.20 |
| 5733 | 000 | 1/27/2011 | 2651498 | Photocopy | 2.10 | 2.10 |
| 5733 | 000 | 1/27/2011 | 2651499 | Photocopy | 1.10 | 1.10 |
| 5733 | 000 | 1/27/2011 | 2651511 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 1/31/2011 | 2651712 | Photocopy | 1.60 | 1.60 |
| 5733 | 000 | 1/31/2011 | 2651714 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 2/8/2011 | 2670234 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 2/11/2011 | 2670495 | Photocopy | 23.30 | 23.30 |
| 5733 | 000 | 2/11/2011 | 2670499 | Photocopy | 5.20 | 5.20 |
| 5733 | 000 | 2/11/2011 | 2670533 | Photocopy | 33.60 | 33.60 |
| 5733 | 000 | 2/14/2011 | 2670550 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 2/15/2011 | 2670643 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 2/15/2011 | 2670720 | Photocopy | 0.30 | 0.30 |
| 5733 | 000 | 2/23/2011 | 2671078 | Photocopy | 3.10 | 3.10 |
| 5733 | 000 | 2/25/2011 | 2671254 | Photocopy | 15.80 | 15.80 |
| 5733 | 000 | 2/25/2011 | 2671262 | Photocopy | 52.20 | 52.20 |
| 5733 | 000 | 2/26/2011 | 2671295 | Photocopy | 0.40 | 0.40 |
| 5733 | 000 | 3/17/2011 | 2672419 | Photocopy | 9.00 | 9.00 |
| 5733 | 000 | 3/18/2011 | 2672475 | Photocopy | 18.00 | 18.00 |
| 5733 | 000 | 3/24/2011 | 2674734 | Photocopy | 0.10 | 0.10 |
| 5733 | 000 | 3/30/2011 | 2680270 | Photocopy | 0.50 | 0.50 |
| 5733 | 000 | 3/30/2011 | 2680272 | Photocopy | 2.50 | 2.50 |
| 5733 | 000 | 3/31/2011 | 2680430 | Photocopy | 44.40 | 44.40 |

| 56 | | Postage & Air Freight | | | $9.12 | $9.12 |
|------|-----|------------|---------|--------------------------------------|------|------|
| 5733 | 000 | 10/29/2010 | 2610171 | NYO Postage -Charges, 10/2010 (EI) | 1.66 | 1.66 |
| 5733 | 000 | 11/30/2010 | 2630687 | Postage | 4.82 | 4.82 |
| 5733 | 000 | 2/8/2011 | 2655282 | Postage | 2.64 | 2.64 |

| 64 | | Long Distance-Equitrac In-House | | | $68.29 | $68.29 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 10/1/2010 | 2596185 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 10/1/2010 | 2596264 | Equitrac - Long Distance to 12128809475 | 0.24 | 0.24 |
| 5733 | 000 | 10/6/2010 | 2602085 | Equitrac - Long Distance to 12127159169 | 0.08 | 0.08 |
| 5733 | 000 | 10/11/2010 | 2603837 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 10/11/2010 | 2603866 | Equitrac - Long Distance to 12149694906 | 0.04 | 0.04 |
| 5733 | 000 | 10/11/2010 | 2603899 | Equitrac - Long Distance to 12125889686 | 0.36 | 0.36 |
| 5733 | 000 | 10/11/2010 | 2603975 | Equitrac - Long Distance to 19174450518 | 0.04 | 0.04 |
| 5733 | 000 | 10/11/2010 | 2603985 | Equitrac - Long Distance to 12127159516 | 0.92 | 0.92 |
| 5733 | 000 | 10/12/2010 | 2604044 | Equitrac - Long Distance to 12125100500 | 0.08 | 0.08 |
| 5733 | 000 | 10/12/2010 | 2604057 | Equitrac - Long Distance to 12125100500 | 0.16 | 0.16 |
| 5733 | 000 | 10/12/2010 | 2604108 | Equitrac - Long Distance to 12127159505 | 0.04 | 0.04 |
| 5733 | 000 | 10/13/2010 | 2604198 | Equitrac - Long Distance to 13478652268 | 0.20 | 0.20 |
| 5733 | 000 | 10/17/2010 | 2604239 | Equitrac - Long Distance to 12126682870 | 0.20 | 0.20 |
| 5733 | 000 | 10/17/2010 | 2604338 | Equitrac - Long Distance to 13105819309 | 0.56 | 0.56 |
| 5733 | 000 | 10/19/2010 | 2605735 | Equitrac - Long Distance to 12127159169 | 1.20 | 1.20 |
| 5733 | 000 | 10/19/2010 | 2605744 | Equitrac - Long Distance to 18054993572 | 2.68 | 2.68 |
| 5733 | 000 | 10/19/2010 | 2605748 | Equitrac - Long Distance to 12123108293 | 0.24 | 0.24 |
| 5733 | 000 | 10/20/2010 | 2607103 | Equitrac - Long Distance to 13105819309 | 2.04 | 2.04 |
| 5733 | 000 | 10/20/2010 | 2607104 | Equitrac - Long Distance to 18054993572 | 2.20 | 2.20 |
| 5733 | 000 | 10/20/2010 | 2607147 | Equitrac - Long Distance to 12129833324 | 0.08 | 0.08 |
| 5733 | 000 | 10/20/2010 | 2607153 | Equitrac - Long Distance to 12129833324 | 0.04 | 0.04 |
| 5733 | 000 | 10/20/2010 | 2607154 | Equitrac - Long Distance to 12129833324 | 0.96 | 0.96 |
| 5733 | 000 | 10/24/2010 | 2609537 | Equitrac - Long Distance to 12127162100 | 0.16 | 0.16 |
| 5733 | 000 | 10/24/2010 | 2609558 | Equitrac - Long Distance to 12127159169 | 0.08 | 0.08 |
| 5733 | 000 | 10/26/2010 | 2609579 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 10/26/2010 | 2609613 | Equitrac - Long Distance to 12127639568 | 0.16 | 0.16 |
| 5733 | 000 | 11/1/2010 | 2616348 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 11/1/2010 | 2616349 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 11/1/2010 | 2616370 | Equitrac - Long Distance to 17328556189 | 0.40 | 0.40 |
| 5733 | 000 | 11/1/2010 | 2616401 | Equitrac - Long Distance to 13122366166 | 2.36 | 2.36 |
| 5733 | 000 | 11/1/2010 | 2616402 | Equitrac - Long Distance to 15104657728 | 2.27 | 2.27 |
| 5733 | 000 | 11/1/2010 | 2616407 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 11/1/2010 | 2616408 | Equitrac - Long Distance to 15104657728 | 0.16 | 0.16 |
| 5733 | 000 | 11/1/2010 | 2616409 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 11/3/2010 | 2617146 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 11/3/2010 | 2617159 | Equitrac - Long Distance to 12128809475 | 0.64 | 0.64 |
| 5733 | 000 | 11/3/2010 | 2617200 | Equitrac - Long Distance to 12157727354 | 0.12 | 0.12 |
| 5733 | 000 | 11/3/2010 | 2617226 | Equitrac - Long Distance to 12149694906 | 0.04 | 0.04 |
| 5733 | 000 | 11/3/2010 | 2617228 | Equitrac - Long Distance to 15106227512 | 2.12 | 2.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/4/2010 | 2617339 | Equitrac - Long Distance to 13105819309 | 0.08 | 0.08 |
| 5733 | 000 | 11/4/2010 | 2617359 | Equitrac - Long Distance to 12149694906 | 1.20 | 1.20 |
| 5733 | 000 | 11/4/2010 | 2617370 | Equitrac - Long Distance to 16182592222 | 0.04 | 0.04 |
| 5733 | 000 | 11/4/2010 | 2617371 | Equitrac - Long Distance to 12142767680 | 0.08 | 0.08 |
| 5733 | 000 | 11/4/2010 | 2617376 | Equitrac - Long Distance to 16184067489 | 2.56 | 2.56 |
| 5733 | 000 | 11/7/2010 | 2618535 | Equitrac - Long Distance to 12126682870 | 0.20 | 0.20 |
| 5733 | 000 | 11/8/2010 | 2617590 | Equitrac - Long Distance to 15103021020 | 0.32 | 0.32 |
| 5733 | 000 | 11/8/2010 | 2617610 | Equitrac - Long Distance to 13122366166 | 0.56 | 0.56 |
| 5733 | 000 | 11/8/2010 | 2617685 | Equitrac - Long Distance to 16184067489 | 0.08 | 0.08 |
| 5733 | 000 | 11/8/2010 | 2617734 | Equitrac - Long Distance to 18054993572 | 0.96 | 0.96 |
| 5733 | 000 | 11/14/2010 | 2618368 | Equitrac - Long Distance to 16184067489 | 0.36 | 0.36 |
| 5733 | 000 | 11/14/2010 | 2618369 | Equitrac - Long Distance to 12142767680 | 0.08 | 0.08 |
| 5733 | 000 | 11/14/2010 | 2618377 | Equitrac - Long Distance to 12127162100 | 0.24 | 0.24 |
| 5733 | 000 | 11/14/2010 | 2618423 | Equitrac - Long Distance to 12126682870 | 0.36 | 0.36 |
| 5733 | 000 | 11/14/2010 | 2618440 | Equitrac - Long Distance to 12123197125 | 2.48 | 2.48 |
| 5733 | 000 | 11/14/2010 | 2618445 | Equitrac - Long Distance to 19725108627 | 0.04 | 0.04 |
| 5733 | 000 | 11/14/2010 | 2618447 | Equitrac - Long Distance to 16182592222 | 0.08 | 0.08 |
| 5733 | 000 | 11/14/2010 | 2618463 | Equitrac - Long Distance to 12127162100 | 0.12 | 0.12 |
| 5733 | 000 | 11/15/2010 | 2618653 | Equitrac - Long Distance to 12127162100 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624536 | Equitrac - Long Distance to 17735026166 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624577 | Equitrac - Long Distance to 17182556695 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624578 | Equitrac - Long Distance to 17182556695 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624583 | Equitrac - Long Distance to 12127159248 | 0.08 | 0.08 |
| 5733 | 000 | 11/20/2010 | 2624585 | Equitrac - Long Distance to 13478652268 | 0.20 | 0.20 |
| 5733 | 000 | 11/20/2010 | 2624622 | Equitrac - Long Distance to 16182592222 | 0.16 | 0.16 |
| 5733 | 000 | 11/20/2010 | 2624623 | Equitrac - Long Distance to 12142767680 | 0.08 | 0.08 |
| 5733 | 000 | 11/20/2010 | 2624657 | Equitrac - Long Distance to 12128809475 | 0.04 | 0.04 |
| 5733 | 000 | 11/20/2010 | 2624661 | Equitrac - Long Distance to 12128331100 | 0.76 | 0.76 |
| 5733 | 000 | 11/22/2010 | 2624749 | Equitrac - Long Distance to 16144648322 | 0.68 | 0.68 |
| 5733 | 000 | 11/24/2010 | 2624755 | Equitrac - Long Distance to 12126682870 | 0.28 | 0.28 |
| 5733 | 000 | 11/24/2010 | 2624758 | Equitrac - Long Distance to 13128537163 | 0.04 | 0.04 |
| 5733 | 000 | 11/24/2010 | 2624773 | Equitrac - Long Distance to 13134967829 | 0.16 | 0.16 |
| 5733 | 000 | 11/24/2010 | 2624839 | Equitrac - Long Distance to 18054993572 | 1.52 | 1.52 |
| 5733 | 000 | 11/24/2010 | 2624840 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 11/24/2010 | 2624845 | Equitrac - Long Distance to 12149694906 | 0.24 | 0.24 |
| 5733 | 000 | 11/24/2010 | 2624849 | Equitrac - Long Distance to 18054993572 | 0.16 | 0.16 |
| 5733 | 000 | 11/29/2010 | 2624861 | Equitrac - Long Distance to 18054993572 | 0.20 | 0.20 |
| 5733 | 000 | 11/29/2010 | 2624865 | Equitrac - Long Distance to 12129562222 | 0.04 | 0.04 |
| 5733 | 000 | 11/29/2010 | 2624866 | Equitrac - Long Distance to 12129562222 | 0.08 | 0.08 |
| 5733 | 000 | 11/29/2010 | 2624869 | Equitrac - Long Distance to 13122366166 | 2.31 | 2.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/29/2010 | 2624871 | Equitrac - Long Distance to 12129562222 | 0.04 | 0.04 |
| 5733 | 000 | 11/29/2010 | 2624872 | Equitrac - Long Distance to 12143549945 | 0.32 | 0.32 |
| 5733 | 000 | 11/29/2010 | 2624874 | Equitrac - Long Distance to 16462822595 | 0.12 | 0.12 |
| 5733 | 000 | 11/29/2010 | 2624879 | Equitrac - Long Distance to 19178163050 | 0.12 | 0.12 |
| 5733 | 000 | 11/29/2010 | 2624885 | Equitrac - Long Distance to 16464473069 | 0.16 | 0.16 |
| 5733 | 000 | 11/29/2010 | 2624886 | Equitrac - Long Distance to 16464473069 | 0.16 | 0.16 |
| 5733 | 000 | 11/29/2010 | 2624963 | Equitrac - Long Distance to 12122805845 | 0.44 | 0.44 |
| 5733 | 000 | 11/30/2010 | 2625010 | Equitrac - Long Distance to 12123108350 | 0.28 | 0.28 |
| 5733 | 000 | 11/30/2010 | 2625013 | Equitrac - Long Distance to 12127159248 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625024 | Equitrac - Long Distance to 13478652268 | 0.08 | 0.08 |
| 5733 | 000 | 11/30/2010 | 2625074 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625080 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625082 | Equitrac - Long Distance to 12149694906 | 0.08 | 0.08 |
| 5733 | 000 | 11/30/2010 | 2625089 | Equitrac - Long Distance to 13478652268 | 0.04 | 0.04 |
| 5733 | 000 | 11/30/2010 | 2625090 | Equitrac - Long Distance to 17182556695 | 0.08 | 0.08 |
| 5733 | 000 | 11/30/2010 | 2625093 | Equitrac - Long Distance to 12149694910 | 0.32 | 0.32 |
| 5733 | 000 | 12/1/2010 | 2625468 | Equitrac - Long Distance to 12149694906 | 0.08 | 0.08 |
| 5733 | 000 | 12/1/2010 | 2625469 | Equitrac - Long Distance to 13122366166 | 0.24 | 0.24 |
| 5733 | 000 | 12/1/2010 | 2625487 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 12/2/2010 | 2625528 | Equitrac - Long Distance to 18566751952 | 0.36 | 0.36 |
| 5733 | 000 | 12/2/2010 | 2625572 | Equitrac - Long Distance to 12026827206 | 0.00 | 0.00 |
| 5733 | 000 | 12/6/2010 | 2630863 | Equitrac - Long Distance to 12149694910 | 0.56 | 0.56 |
| 5733 | 000 | 12/6/2010 | 2630867 | Equitrac - Long Distance to 18054993572 | 0.88 | 0.88 |
| 5733 | 000 | 12/6/2010 | 2630890 | Equitrac - Long Distance to 12127159505 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630891 | Equitrac - Long Distance to 12127159505 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630905 | Equitrac - Long Distance to 13024261900 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630907 | Equitrac - Long Distance to 12127159505 | 0.88 | 0.88 |
| 5733 | 000 | 12/6/2010 | 2630911 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630914 | Equitrac - Long Distance to 17328556189 | 0.60 | 0.60 |
| 5733 | 000 | 12/6/2010 | 2630948 | Equitrac - Long Distance to 12149694960 | 0.04 | 0.04 |
| 5733 | 000 | 12/6/2010 | 2630951 | Equitrac - Long Distance to 12123108350 | 0.04 | 0.04 |
| 5733 | 000 | 12/6/2010 | 2630961 | Equitrac - Long Distance to 12143549945 | 0.08 | 0.08 |
| 5733 | 000 | 12/6/2010 | 2630970 | Equitrac - Long Distance to 12149694960 | 0.12 | 0.12 |
| 5733 | 000 | 12/15/2010 | 2632190 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 12/15/2010 | 2632206 | Equitrac - Long Distance to 13105819309 | 0.56 | 0.56 |
| 5733 | 000 | 12/15/2010 | 2632380 | Equitrac - Long Distance to 13135688000 | 0.16 | 0.16 |
| 5733 | 000 | 12/15/2010 | 2632531 | Equitrac - Long Distance to 18054993572 | 1.36 | 1.36 |
| 5733 | 000 | 12/15/2010 | 2632533 | Equitrac - Long Distance to 13134657596 | 0.04 | 0.04 |
| 5733 | 000 | 12/15/2010 | 2632534 | Equitrac - Long Distance to 13134657570 | 0.04 | 0.04 |
| 5733 | 000 | 12/15/2010 | 2632565 | Equitrac - Long Distance to 13134657596 | 0.24 | 0.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 12/15/2010 | 2632632 | Equitrac - Long Distance to 12123108766 | 0.16 | 0.16 |
| 5733 | 000 | 12/22/2010 | 2635965 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 12/22/2010 | 2635989 | Equitrac - Long Distance to 13134657596 | 0.08 | 0.08 |
| 5733 | 000 | 12/22/2010 | 2636005 | Equitrac - Long Distance to 16182592222 | 0.08 | 0.08 |
| 5733 | 000 | 12/22/2010 | 2636035 | Equitrac - Long Distance to 13122366166 | 0.08 | 0.08 |
| 5733 | 000 | 12/22/2010 | 2636059 | Equitrac - Long Distance to 12126364634 | 0.52 | 0.52 |
| 5733 | 000 | 12/22/2010 | 2636113 | Equitrac - Long Distance to 18054993572 | 0.48 | 0.48 |
| 5733 | 000 | 12/22/2010 | 2636116 | Equitrac - Long Distance to 13134657570 | 0.04 | 0.04 |
| 5733 | 000 | 12/22/2010 | 2636135 | Equitrac - Long Distance to 12149694910 | 0.44 | 0.44 |
| 5733 | 000 | 12/22/2010 | 2636220 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 12/26/2010 | 2636316 | Equitrac - Long Distance to 12123108350 | 0.52 | 0.52 |
| 5733 | 000 | 12/26/2010 | 2636332 | Equitrac - Long Distance to 13134657570 | 0.16 | 0.16 |
| 5733 | 000 | 12/26/2010 | 2636333 | Equitrac - Long Distance to 12125889686 | 0.04 | 0.04 |
| 5733 | 000 | 12/29/2010 | 2637013 | Equitrac - Long Distance to 13134657570 | 0.08 | 0.08 |
| 5733 | 000 | 12/29/2010 | 2637016 | Equitrac - Long Distance to 12125889686 | 0.40 | 0.40 |
| 5733 | 000 | 12/29/2010 | 2637017 | Equitrac - Long Distance to 19176803159 | 0.04 | 0.04 |
| 5733 | 000 | 12/29/2010 | 2637019 | Equitrac - Long Distance to 19142440568 | 0.36 | 0.36 |
| 5733 | 000 | 12/29/2010 | 2637025 | Equitrac - Long Distance to 19142440568 | 0.76 | 0.76 |
| 5733 | 000 | 12/29/2010 | 2637027 | Equitrac - Long Distance to 13477329904 | 0.04 | 0.04 |
| 5733 | 000 | 12/29/2010 | 2637029 | Equitrac - Long Distance to 17182556695 | 0.76 | 0.76 |
| 5733 | 000 | 12/29/2010 | 2637032 | Equitrac - Long Distance to 17182556695 | 0.84 | 0.84 |
| 5733 | 000 | 1/3/2011 | 2641938 | Equitrac - Long Distance to 13122366166 | 0.36 | 0.36 |
| 5733 | 000 | 1/5/2011 | 2642735 | Equitrac - Long Distance to 12125889686 | 2.04 | 2.04 |
| 5733 | 000 | 1/5/2011 | 2642749 | Equitrac - Long Distance to 17328556189 | 0.48 | 0.48 |
| 5733 | 000 | 1/5/2011 | 2642750 | Equitrac - Long Distance to 14237339896 | 0.04 | 0.04 |
| 5733 | 000 | 1/7/2011 | 2643170 | Equitrac - Long Distance to 12125889686 | 0.44 | 0.44 |
| 5733 | 000 | 1/7/2011 | 2643177 | Equitrac - Long Distance to 18054993572 | 0.24 | 0.24 |
| 5733 | 000 | 1/7/2011 | 2643181 | Equitrac - Long Distance to 12125889686 | 0.28 | 0.28 |
| 5733 | 000 | 1/7/2011 | 2643207 | Equitrac - Long Distance to 12125585500 | 0.04 | 0.04 |
| 5733 | 000 | 1/10/2011 | 2643445 | Equitrac - Long Distance to 12125585567 | 0.04 | 0.04 |
| 5733 | 000 | 1/10/2011 | 2643534 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 1/11/2011 | 2643603 | Equitrac - Long Distance to 12149694910 | 0.28 | 0.28 |
| 5733 | 000 | 1/12/2011 | 2643950 | Equitrac - Long Distance to 12123108350 | 0.16 | 0.16 |
| 5733 | 000 | 1/12/2011 | 2643954 | Equitrac - Long Distance to 12123108767 | 0.40 | 0.40 |
| 5733 | 000 | 1/13/2011 | 2644177 | Equitrac - Long Distance to 12149694910 | 2.44 | 2.44 |
| 5733 | 000 | 1/14/2011 | 2644867 | Equitrac - Long Distance to 12123199240 | 0.08 | 0.08 |
| 5733 | 000 | 1/18/2011 | 2644920 | Equitrac - Long Distance to 12123108328 | 0.04 | 0.04 |
| 5733 | 000 | 1/18/2011 | 2644922 | Equitrac - Long Distance to 17328556189 | 0.16 | 0.16 |
| 5733 | 000 | 1/18/2011 | 2644948 | Equitrac - Long Distance to 12149694910 | 0.56 | 0.56 |
| 5733 | 000 | 2/1/2011 | 2651905 | Equitrac - Long Distance to 19739663207 | 1.15 | 1.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 2/2/2011 | 2651925 | Equitrac - Long Distance to 12123108328 | 0.16 | 0.16 |
| 5733 | 000 | 2/3/2011 | 2654333 | Equitrac - Long Distance to 12125585567 | 0.04 | 0.04 |
| 5733 | 000 | 2/3/2011 | 2654388 | Equitrac - Long Distance to 12125585567 | 0.36 | 0.36 |
| 5733 | 000 | 2/3/2011 | 2654393 | Equitrac - Long Distance to 12125585567 | 0.08 | 0.08 |
| 5733 | 000 | 2/8/2011 | 2655243 | Equitrac - Long Distance to 12123108350 | 0.28 | 0.28 |
| 5733 | 000 | 2/8/2011 | 2655246 | Equitrac - Long Distance to 12149694910 | 0.36 | 0.36 |
| 5733 | 000 | 2/8/2011 | 2655249 | Equitrac - Long Distance to 17735026166 | 0.12 | 0.12 |
| 5733 | 000 | 2/9/2011 | 2657068 | Equitrac - Long Distance to 17328556189 | 0.28 | 0.28 |
| 5733 | 000 | 2/15/2011 | 2657239 | Equitrac - Long Distance to 12123238608 | 0.04 | 0.04 |
| 5733 | 000 | 2/15/2011 | 2657406 | Equitrac - Long Distance to 12125889686 | 0.08 | 0.08 |
| 5733 | 000 | 2/16/2011 | 2657485 | Equitrac - Long Distance to 15129648306 | 0.08 | 0.08 |
| 5733 | 000 | 2/16/2011 | 2657499 | Equitrac - Long Distance to 12123238608 | 0.04 | 0.04 |
| 5733 | 000 | 2/22/2011 | 2659635 | Equitrac - Long Distance to 13105819309 | 0.04 | 0.04 |
| 5733 | 000 | 2/22/2011 | 2659639 | Equitrac - Long Distance to 12127159145 | 0.24 | 0.24 |
| 5733 | 000 | 2/22/2011 | 2659707 | Equitrac - Long Distance to 12123108160 | 0.08 | 0.08 |
| 5733 | 000 | 2/24/2011 | 2660101 | Equitrac - Long Distance to 12149694910 | 0.20 | 0.20 |
| 5733 | 000 | 2/24/2011 | 2660185 | Equitrac - Long Distance to 13042330777 | 0.32 | 0.32 |
| 5733 | 000 | 2/28/2011 | 2660884 | Equitrac - Long Distance to 13123571505 | 0.96 | 0.96 |
| 5733 | 000 | 3/1/2011 | 2660977 | Equitrac - Long Distance to 14072388777 | 0.04 | 0.04 |
| 5733 | 000 | 3/1/2011 | 2660978 | Equitrac - Long Distance to 14072394200 | 0.16 | 0.16 |
| 5733 | 000 | 3/13/2011 | 2666303 | Equitrac - Long Distance to 16128457963 | 0.76 | 0.76 |
| 5733 | 000 | 3/17/2011 | 2672937 | Equitrac - Long Distance to 12123108050 | 0.04 | 0.04 |
| 5733 | 000 | 3/17/2011 | 2672942 | Equitrac - Long Distance to 12123108767 | 0.44 | 0.44 |
| 5733 | 000 | 3/23/2011 | 2674118 | Equitrac - Long Distance to 13024260705 | 0.08 | 0.08 |
| 5733 | 000 | 3/30/2011 | 2675576 | Equitrac - Long Distance to 16128457954 | 0.04 | 0.04 |
| 5733 | 000 | 3/30/2011 | 2675589 | Equitrac - Long Distance to 13024261900 | 0.32 | 0.32 |

| 65 | NYO Long Distance Telephone | | | | $1,119.72 | $1,119.72 |
|---|---|---|---|---|---|---|
| 5733 | 000 | 11/30/2010 | 2625275 | NYO Long Distance Telephone - Conference call w/constituency on 9/15 | 305.04 | 305.04 |
| 5733 | 000 | 11/30/2010 | 2625292 | NYO Long Distance Telephone - Conference Call with M. Peterson, El and TWS on 10/1 | 174.84 | 174.84 |
| 5733 | 000 | 11/30/2010 | 2625293 | NYO Long Distance Telephone - Conference Call with Mayer, Bentley, TWS and El on 10/5 | 192.20 | 192.20 |
| 5733 | 000 | 11/30/2010 | 2625297 | NYO Long Distance Telephone - Call with Constitency on 10/12 | 447.64 | 447.64 |

9/14: Dial-ins for General TAC meeting!

G·1    5245
OC/FB  7226
B&W    6793
A Cond S 3788
ASARCO 5389
B&R    4413
AWI    7189
USG    6954
Fed Mo 7754
Kaiser 6951

(divided among 10 clients)
@ $97.34

## GROUP #: 010002

### SUBACCOUNT #: 123-004-4263  463

9/10  3250-QSF
conf. call on 9/10

Originating #: 700 455-1313
Switched Outbound
  Teleconference Services
    Alliance

| # | Date | Time | | | | Number | Dur. | Rate Per. | | Charge |
|---|------|------|---|---|---|--------|------|-----------|---|--------|
| 18 | 08-27 | 11:26A | DIAL | CONF | - | 700 455-1111 | 310:00 | D | $ | 384.40 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 19 | 09-03 | 11:00A | DIAL | CONF | - | 700 455-1111 | 89:00 | D | | 110.36 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 20 | 09-10 | 11:27A | DIAL | CONF | - | 700 455-1111 | 464:00 | D | | 575.36 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 21 | 09-14 | 9:57A | DIAL | CONF | - | 700 455-1111 | 785:00 | D | | 973.40 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 22 | 09-15 | 9:00A | DIAL | CONF | - | 700 455-1111 | 116:00 | D | | 143.84 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 23 | | 9:29A | DIAL | CONF | - | 700 455-1111 | 130:00 | D | | 161.20 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 24 | | 10:59A | DIAL | CONF | - | 700 455-1111 | 59:00 | D | | 73.16 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 25 | 09-22 | 4:26P | DIAL | CONF | - | 700 455-1111 | 200:00 | E | | 248.00 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |
| 26 | 09-23 | 9:57A | DIAL | CONF | - | 700 455-1111 | 367:00 | D | | 455.08 |
| | | Fr | KSCY | AGTC | MO | 700 455-1313 | | | | |

& 3250 QSF conf.
call on 8/27

& 9013 Conf. call on 9/3
w/ PVNL TWS & E1
re staffing
see above

& See above

5733-MLC- conf. call
w/ constituency on
9/15 ($305.04)
MLC

& 5893 Congo TAC -
conf. call on 9/15

5852 Garlock
Committee conf.
call on 9/22

6793- B&W TAC
conf. call on
9/23

**TOTAL GROUP # 010002**
Total Pre-Discounted Charges    $    3,124.80

| | |
|---|---|
| 2,520:00 $ | 3,124.80 |

**TOTAL**

| | |
|---|---|
| 2,600:34 $ | 3,232.48 |

Total Pre-Discounted Charges    $    3,290.42

### Legend for Column Headings

#:  Item Number          Dur.:  Call Duration
Rate Per.:  Rate Period

### Legend for Rate Periods

D:  Day                 R:  Standard / Peak
E:  Evening             T:  Discount / Off-Peak
N:  Night / Weekend     Y:  Economy

**SUBACCOUNT #: 123-004-4263 463**

Originating #: 700 455-1313
Switched Outbound
   Teleconference Services
      Alliance

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09-24 | 11:27A | DIAL | CONF | - | 700 455-1111 | 207:00 | D | $ | 256.68 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 3 | 09-29 | 5:54P | DIAL | CONF | - | 700 455-1111 | 518:00 | N | | 642.32 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 4 | 10-01 | 9:54A | DIAL | CONF | - | 700 455-1111 | 141:00 | D | | 174.84 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 5 | 10-05 | 1:59P | DIAL | CONF | - | 700 455-1111 | 155:00 | D | | 192.20 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 6 | | 4:55P | DIAL | CONF | - | 700 455-1111 | 279:00 | E | | 345.96 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 7 | | 5:58P | DIAL | CONF | - | 700 455-1111 | 90:00 | N | | 111.60 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 8 | 10-08 | 11:27A | DIAL | CONF | - | 700 455-1111 | 210:00 | D | | 260.40 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 9 | 10-12 | 3:58P | DIAL | CONF | - | 700 455-1111 | 361:00 | E | | 447.64 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 10 | 10-15 | 10:28A | DIAL | CONF | - | 700 455-1111 | 201:00 | D | | 249.24 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 11 | 10-20 | 3:57P | DIAL | CONF | - | 700 455-1111 | 350:00 | E | * | 434.00 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |
| 12 | 10-21 | 6:25P | DIAL | CONF | - | 700 455-1111 | 451:00 | N | ** | 559.24 | & |
| | | Fr | KSCY AGTC | | MO | 700 455-1313 | | | | | |

**TOTAL GROUP # 040002**    2,983:00 $   3,674.12
Total Pre-Discounted Charges    $    3,674.12

*Handwritten annotations (right side):*
- 3250- QSF - Conf. call on 9/24
- 6793- B&W TAC. conf. call on 9/29
- 5733- MLC - call w/ M. Peterson, EI and TWS
- 5733- MLC - conf call w/ Mayer, Bentley TWS and EI
- 6793- B&W TAC - conf. call on 10/5
- 5893- Congoleum TAC - conf call on 10/5
- 3250- QSF - conf call on 10/8
- 5733- MLC - 10/12 call w/ constituency
- 5429-Quigley conf call on 10/15 w/ EI, RCT, Baron, Phillips, Wils & RER
- see below
- see below

*Handwritten annotations (bottom left):*
*10/20 Conf Call w/ Trusts, Counsel, ACM and EI (total charge divided among 7 clients) ($79.89 ea.)
- 3788- AC and S
- 5401- Dresser TAC
- 7189- Armstrong TAC
- 7754- Fed. Mogul TAC
- 6951- Kaiser TAC
- 7226- Owens-Corning TAC
- 6954- USG TAC

*Handwritten annotations (bottom center):*
**10/21 Conf call
- 3788- AC and S
- 5401- Dresser TAC
- 7189- Armstrong TAC
- 7754- Federal Mogul TAC
- 6951- Kaiser TAC
- 7226- Owens-Corning TAC
- 6954- USG TAC

*Handwritten annotations (bottom right):*
Conf. call Rice, Cooney, Kazan, TWS, JPW, ACM re: discovery issues (1.0); (total charge divided among 7 clients.) ($62.00 ea.)