UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
:
In re:                                              :   Chapter 11 Case No.:
                                                    :
MOTORS LIQUIDATION COMPANY, et al.                  :   09-50026 (REG)
      f/k/a General Motors Corp., et al.            :
                                                    :
                            Debtors.                :   (Jointly Administered)
                                                    :
                                                    :   **Ref. Docket No. 10265**
---------------------------------------------------------------- X

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK    )

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On May 16, 2011, I caused to be served the "Final Application of FTI Consulting, Inc. (I) For Allowance of Compensation and for Reimbursement of Expenses for Services Rendered in the Case for the Period from October 1, 2010 through March 29, 2011 and (II) for Final Approval of Compensation and for Reimbursement of Expenses for Services Rendered in the Case for the Period from June 3, 2009 through March 29, 2011," dated May 13, 2011 [Docket No. 10265], by causing true and correct copies to be:

    i. delivered by electronic mail to those parties listed on the annexed Exhibit A,

    ii. enclosed securely in a separate postage pre-paid envelope and delivered by overnight mail to Office of the United States Trustee, Tracy Hope Davis, Esq., for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, and

    iii. enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit B.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                                                     */s/ Pete Caris*
                                                                                       Pete Caris

Sworn to before me this
18th day of May, 2011
*/s/ Cassandra Murray*
Cassandra Murray
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

# EXHIBIT A

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | ATT: ALAN E. BROWN arbrown@mmm.com |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT david.boyle@airgas.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: NATALIE E. LEVINE (COUNSEL FOR GREEN HUNT WEDLAKE INC., TRUSTEE) nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN (COUNSEL FOR GREEN HUNT WEDLAKE INC., TRUSTEE) pdublin@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN (COUNSEL FOR GREEN HUNT WEDLAKE, INC TRUSTEE) dgolden@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. (COUNSEL FOR SEVERSTAL NORTH AMERICA, INC.) dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS (COUNSEL FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.) rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. (COUNSEL FOR TOYOTA BOSHOKU AMERICA, INC.) dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. (COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE (COUNSEL FOR VERIZON COMMUNICATIONS INC.) dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS (LAW GROUP COUNSEL) jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. (COUNSEL FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC) hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL (COUNSEL FOR THE STATE OF NEBRASKA) leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK (COUNSEL FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION) raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL (COUNSEL FOR MICHIGAN WORKERS' COMPENSATION AGENCY) przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL (COUNSEL FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON (COUNSEL FOR B&H CREDITORS) jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. (COUNSEL FOR B&H CREDITORS) rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. (COUNSEL FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK) wgibson@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN CHRISTOPHER J. GIAIMO (COUNSEL FOR ILCO SITE REMEDIATION GROUP) cgiaimo@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN (COUNSEL FOR ILCO SITE REMEDIATION GROUP) dworkman@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY (COUNSEL FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC) mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. (COUNSEL FOR FOUNTAIN LAKES I, L.L.C.) summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. (COUNSEL FOR CONTINENTAL) jgregg@btlaw.com |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. (COUNSEL FOR HIRATA CORPORATION OF AMERICA) mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. (COUNSEL FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.) ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. (COUNSEL FOR FACTORY MOTOR PARTS COMPANY) CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA (COUNSEL FOR CISCO SYSTEMS CAPITAL CORPORATION) tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ (COUNSEL FOR DEUTSCHE BANK AG) robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. (COUNSEL FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA) jonathan.alter@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. (COUNSEL FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE) anna.boelitz@bingham.com |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. (COUNSEL FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS) Kelbon@blankrome.com |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. (COUNSEL FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA) mrichards@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL JRumley@bcbsm.com |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. (COUNSEL FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES) mbakst@bodmanllp.com |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. (COUNSEL FOR PRODUCTION MODELING CORPORATION) cdarke@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. (COUNSEL FOR RAYCOM MEDIA, INC.) borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY (COUNSEL FOR GEORG FISCHER AUTOMOTIVE AG) renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS (COUNSEL FOR CERTAIN ASBESTOS CLAIMANTS) bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. (COUNSEL FOR FACTORY MOTOR PARTS COMPANY) JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. (COUNSEL FOR WABASH TECHNOLOGIES, INC.) hall@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS (COUNSEL FOR: HENZE STAMPING CO. & HENZ MACHINE CO.) wilkins@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. (COUNSEL FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION) schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING (COUNSEL FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP) JKim@burkelaw.com ; Gring@Burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON (COUNSEL FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO) ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE (COUNSEL FOR IEE SENSING, INC.) paige@bsplaw.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (COUNSEL FOR INTEVA PRODUCTS, LLC) sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (COUNSEL FOR INTEVA PRODUCTS, LLC) radom@butzel.com; newman@butzel.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER (COUNSEL FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI) sidorsky@butzel.com; fishere@butzel.com |
| C.B. BLACKARD, III | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. (COUNSEL FOR UNITED STATES OF AMERICA) john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smith@cwt.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN (COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;) ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS (COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;) pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III (COUNSEL FOR THE ASBESTOS CLAIMANTS' COMMITTEE) kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA (COUNSEL FOR RIMA MANUFACTURING COMPANY) brcy@carsonfischer.com; brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA (COUNSEL FOR VITEC, LLC) brcy@carsonfischer.com |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP alan@chapellassociates.com |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. (COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS, INC.) rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. (COUNSEL FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION,) dbuell@cgsh.com |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. (COUNSEL FOR THE INTERPUBLIC GROUP OF COMPANIES, INC.) soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. (COUNSEL FOR UAW) jbromley@cgsh.com |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. (COUNSEL FOR INTERNATIONAL UNION, UAW) bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. goldberg@cwg11.com |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK (COUNSEL FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA) sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. (COUNSEL FOR HARCO MANUFACTURING GROUP LLC) pretekin@coollaw.com |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY (COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA) belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. (COUNSEL FOR UNION PACIFIC RAILROAD COMPANY) mbaxter@cov.com |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. (COUNSEL FOR UNION PACIFIC RAILROAD COMPANY) sjohnston@cov.com |
| CROWELL & MORING LLP | ATTN MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL FOR REVITALIZING AUTO COMMUNITIES) mblumenthal@crowell.com |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. (COUNSEL FOR EMIGRANT BUSINESS CREDIT CORP) jcarberry@cl-law.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER (COUNSEL FOR FORD MOTOR COMPANY) donald.bernstein@dpw.com; |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA (COUNSEL FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING) gm@dmms.com |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. (COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) rmeth@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER (COUNSEL FOR BANK OF VALLETTA P.L.C.) hryder@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. (COUNSEL FOR BANK OF VALLETTA P.L.C.) hryder@daypitney.com |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. (COUNSEL FOR ORACLE USA, INC.) adoshi@daypitney.com |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. (COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) rmeth@daypitney.com |
| DEALER TIRE, LLC | info@dealertire.com |
| DEAN M. TRAFELET | dtrafelet@sbcglobal.net |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. (COUNSEL FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC) jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. (COUNSEL FOR THE HERTZ CORPORATION) rfhahn@debevoise.com |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. (COUNSEL FOR CDI CORPORATION) james.moore@dechert.com |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. (COUNSEL FOR CDI CORPORATION) juliet.sarkessian@dechert.com |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. (COUNSEL FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES) shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS jkots@state.pa.us |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. (COUNSEL FOR JOHNSON CONTROLS, INC.) csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. (COUNSEL FOR JOHNSON CONTROLS, INC.) dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (COUNSEL FOR JOHNSON CONTROLS, INC.) jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. (COUNSEL FOR JOHNSON CONTROLS, INC.) kewald@dickinsonwright.com |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. (COUNSEL FOR ARCADIS U.S., INC.) gdiconza@dlawpc.com |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. (COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY) kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING (COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY) stephanie.wickouski@dbr.com; Kristin.Going@dbr.com; |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL ayala.hassell@hp.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK (COUNSEL FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC) jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III (COUNSEL FOR CRYMES LANDFILL PRP GROUP) george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN (COUNSEL FOR ETKIN MANAGEMENT SERVICES) druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. (COUNSEL FOR NIDEC MOTORS & ACTUATORS) deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN (COUNSEL FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET) mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. (COUNSEL FOR GENERAL MOTORS RETIREES ASSOCIATION) ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. (COUNSEL FOR THE MCCLATCHY COMPANY) ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE (COUNSEL FOR CUMMINS INC.) jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. (COUNSEL FOR GETRAG TRANSMISSION CORPORATION) fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO (COUNSEL FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC) maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE (COUNSEL FOR INTRA CORPORATION) jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL (COUNSEL FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR) fdicastri@foley.com; jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTN: DALJIT DOOGAL (COUNSEL FOR PETERSON AMERICAN CORPORATION) ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE (COUNSEL FOR PIRELLI TIRE, LLC) jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. (COUNSEL FOR TEXTRON INC.) sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. (COUNSEL FOR TOYOTA MOTOR CORPORATION) rhuey@foley.com |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE (COUNSEL FOR TOYOTA MOTOR CORPORATION) vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. (COUNSEL FOR TOYOTA MOTOR CORPORATION) jsoble@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. (COUNSEL FOR SIEMENS BUILDING TECHNOLOGIES, INC.) klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. (COUNSEL FOR STARSOURCE MANAGEMENT SERVICES) ygeron@foxrothschild.com |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS (COUNSEL FOR PGW, LLC) ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. (COUNSEL FOR REALTY ASSOCIATES IOWA CORPORATION) rgreenberg@dclawfirm.com |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN (COUNSEL FOR CLARCOR, INC.) bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| FTI CONSULTING | ATTN: ANNA PHILLIPS anna.phillips@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN (COUNSEL FOR AT&T CORP.) drosenzweig@fulbright.com; jrabin@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. (COUNSEL FOR BELL ATLANTIC TRICON LEASING CORP.) lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT (COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE) drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. (COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE) mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. (COUNSEL FOR VERIZON CAPITAL CORPORATION) lstrubeck@fulbright.com; lboydston@fulbright.com |
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM (COUNSEL FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC.) jeff@galese-ingram.com |
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ lawrence.s.buonomo@gm.com |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH (COUNSEL FOR COURT APPOINTED CLASS) prachmuth@gerstensavage.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. (COUNSEL FOR J.D. POWER AND ASSOCIATES) dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA (ATTORNEYS FOR WILMINGTON TRUST COMPANY) mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. (COUNSEL FOR WILMINGTON TRUST COMPANY) dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. (COUNSEL FOR WILMINGTON TRUST COMPANY) mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO (COUNSEL FOR COURT APPOINTED CLASS) dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | (COUNSEL FOR GE ENERGY, GE MOTORS AND GE WATER) Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ (COUNSEL FOR THE FEE EXAMINER) tnixon@gklaw.com; candres@gklaw.com; kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE (COUNSEL FOR HAROLD MARTIN) JBerlage@ghsllp.com |
| GOHN, HANKEY & STICHEL, LLP | ATTN: B DELFINO (COUNSEL FOR HAROLD MARTIN) bdelfino@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. (COUNSEL FOR THE QUAKER OATS COMPANY) bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO (COUNSEL FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC) jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. (COUNSEL FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S) bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. (COUNSEL FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC) gkaden@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. (COUNSEL FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC) drosner@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH (COUNSEL FOR PERRY PARTNERS INTERNATIONAL, INC.) Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. (COUNSEL FOR B.REYNOLDS & G REYNOLDS, JR.) jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. (COUNSEL FOR MACQUARIE EQUIPMENT FINANCE, LLC.) cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | info@harmanbecker.de |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD (COUNSEL FOR BALINTULO PLAINTIFFS) solson@hausfeldllp.com |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. (COUNSEL FOR AIRGAS, INC.) jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO (COUNSEL FOR AIRGAS, INC.) patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON (COUNSEL FOR EXXON MOBIL CORPORATION) charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. (ATTY OFR EXXON MOBIL CORPORATION) matthew.russell@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN (COUNSEL FOR CEVA LOGISTICS) judith.elkin@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. (COUNSEL FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION) bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN (COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC) sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. ecurrenti@hess.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN (COUNSEL FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC) tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ (COUNSEL FOR THE SCHAEFER GROUP INC) skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. (COUNSEL FOR NEWS AMERICA INCORPORATED) sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. (COUNSEL FOR GENERAL MOTORS CORPORATION) tsherick@honigman.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ (COUNSEL FOR GENERAL MOTORS CORPORATION) jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ (COUNSEL FOR GENERAL MOTORS CORPORATION) rweiss@honigman.com |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. (COUNSEL FOR ZF FRIEDRICHSHAFEN AG) jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. (COUNSEL FOR ZF FRIEDRICHSHAFEN AG) tomschank@hunterschank.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON (COUNSEL FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC.) Henry.efroymson@icemiller.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. (COUNSEL FOR INTERNATIONAL UNION, UAW) memberservices@iuawfcu.com; nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. (COUNSEL FOR SONIC AUTOMOTIVE, INC.) mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. (COUNSEL FOR TMI CUSTOM AIR SYSTEMS, INC.) jlsaffer@jlsaffer.com |
| JACKSON WALKER L.L.P. | ATTN HEATHER M. FORREST, ESQ. (COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY) hforrest@jw.com |
| JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. (COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY) jhamilton@jw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER (COUNSEL FOR THE BMW GROUP) rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI dmurray@jenner.com |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. (COUNSEL FOR D & J AUTOMOTIVE, LLC) jboyles@jhvgglaw.com |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. (COUNSEL FOR PPG INDUSTRIES, INC.) jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN (COUNSEL FOR PHILLIP MORRIS CAPITAL CORP) rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. (COUNSEL FOR CINTAS CORPORATION) jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. (COUNSEL FOR ASBESTOS TORT CLAIMANTS) twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS (COUNSEL FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK) KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS (COUNSEL FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO.) KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE (COUNSEL FOR AVL AMERICAS, INC.) pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (COUNSEL FOR WINDSOR MOLD INC.) jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN (COUNSEL FOR OAKLAND COUNTY TREASURER) ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG (COUNSEL FOR MANUFACTURERS & TRADERS TRUST COMPANY) MBranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. (COUNSEL FOR SUNNYSIDE AUTOMOTIVE VI, LLC) jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS (COUNSEL FOR APPLIED MANUFACTURING TECHNOLOGIES) fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET, (COUNSEL FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE) acaton@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin.com; jfriedman@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL (COUNSEL FOR LA PRODUCTIONS, LLC) dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. (COUNSEL FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.) abruski@lambertleser.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. (COUNSEL FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.) scook@lambertleser.com |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG (COUNSEL FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.) Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MICHAEL SMITH michael.smith@lawdeb.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. (COUNSEL FOR WILLIAM BRADFORD JONES) ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. (COUNSEL FOR HESS CORPORATION) gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. (COUNSEL FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD) sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | larrykraines@gmail.com |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS (ATTY OF HONEYWELL INTERNATIONAL INC.) michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP (COUNSEL FOR UNITED STEELWORKERS) shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS (COUNSEL FOR JOHANN HAY GMBH & CO. KG) klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. (COUNSEL FOR TARRANT COUNTY & DALLAS COUNTY) dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. (COUNSEL FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN) austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. (COUNSEL FOR: METHODE ELECTRONICS, INC.) kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. (COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY) metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. (COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY) metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. (COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY) steele@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. (COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY) steele@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE (COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE (COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. (COUNSEL FOR M-TECH ASSOCIATES) khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. (COUNSEL FOR SOUTH TROY TECH, LLC) msl@maddinhauser.com |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. (COUNSEL FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN) smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. (COUNSEL FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC.) dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. (COUNSEL FOR DEALER TIRE, LLC) kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. (COUNSEL FOR DEALER TIRE, LLC) rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ (COUNSEL FOR LOCAL TEXAS TAXING AUTHORITIES) mreed@mvbalaw.com; sveselka@mvbalaw.com; gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III (COUNSEL FOR EVGENY A. FRIEDMAN) cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. (COUNSEL FOR INDUSTRY CANADA) cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. (COUNSEL FOR INDUSTRY CANADA) jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. (COUNSEL FOR ST. REGIS MOHAWK TRIBE) lamme@mltw.com |

# GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. (COUNSEL FOR ST. REGIS MOHAWK TRIBE) privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO (COUNSEL FOR INT'L UNION UAW AND UAW ET AL) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. (COUNSEL FOR INT'L UNION UAW AND UAW ET AL) hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. (COUNSEL FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO) elobello@msek.com |
| MICHAEL A. COX, ATTY GENERAL | gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. (COUNSEL FOR OAKS L-M, INC. DBA WESTPOINT) msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL (COUNSEL FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY) gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. (COUNSEL FOR: MANUFACTURERS AND TRADERS TRUST COMPANY) tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ (COUNSEL FOR BENTELER AUTOMOTIVE CORPORATION) ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. (COUNSEL FOR MICO INDUSTRIES, INC.) ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. (COUNSEL FOR COUNTY OF WAYNE, MICHIGAN) fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. (COUNSEL FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I,) swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. (COUNSEL FOR LANSING BOARD OF WATER & LIGHT) hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. (COUNSEL FOR LANSING BOARD OF WATER & LIGHT) robbins@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. (COUNSEL FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC.,) pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | COUNSEL FOR STEVEN KAZAN, ESQ. (COUNSEL FOR STEVEN KAZAN, ESQ.) nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D. GOTTFRIED & ANNIE C. WELLS (ATTYS FOR JPMORGAN CHASE BANK) AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS (COUNSEL FOR ARAMARK HOLDINGS CORPORATION) rmauceri@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: EMMELINE S. LIU, ESQS (COUNSEL FOR FMR CORP.) eliu@morganlewis.com |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS (COUNSEL FOR BLUE CROSS BLUE SHIELD OF MICHIGAN) bankruptcy@morrisoncohen.com |
| MOSES & SINGER LLP | ATTN JAMES M. SULLIVAN, ESQ. (COUNSEL FOR THE TIMKEN COMPANY & THE TIMKEN CORPORATION) jsullivan@mosessinger.com |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS (COUNSEL FOR ASBESTOS TORT CLAIMANTS) jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW tmorrow@alixpartners.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. (COUNSEL FOR BRANDENBURG INDUSTRIAL SERVICE CO.) CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS (COUNSEL FOR JIS PERFORMING PARTY GROUP) mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. (COUNSEL FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION) rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. (COUNSEL FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND) nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. (COUNSEL FOR NTSEBEZA) dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS (COUNSEL FOR MICHELIN TIRE CORP.) george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |

## GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
| --- | --- |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. (COUNSEL FOR MICHELIN TIRE CORP.) peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL (COUNSEL FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM) cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. (COUNSEL FOR STATE OF OHIO) lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL (COUNSEL FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")) Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE (COUNSEL FOR FISKER AUTOMOTIVE, INC.) rwyron@orrick.com ; rlawrence@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO (COUNSEL FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA) jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. (COUNSEL FOR NICOR GAS) email@orumroth.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. DWALLEN@OSHR.COM; JHELFAT@OSHR.COM; SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & (COUNSEL FOR GMAC LLC AND ITS AFFILIATES) OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. (COUNSEL FOR SONIC AUTOMOTIVE, INC.) chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. (COUNSEL FOR ROLLS-ROYCE) harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. (COUNSEL FOR DANA HOLDING CORPORATION) akornberg@paulweiss.com; rzubaty@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. (COUNSEL FOR ENTERPRISE RENT-A-CAR COMPANY) akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS (COUNSEL FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES) arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB (COUNSEL FOR RYDER INTEGRATED LOGISTICS, INC.) sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY (COUNSEL FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY) toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. (COUNSEL FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS) kressk@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE (COUNSEL FOR SKF USA INC) nogglel@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN (COUNSEL FOR SKF USA INC.) jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE (COUNSEL FOR OSRAM SYLVANIA PRODUCTS, INC.) kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO (COUNSEL FOR ARLINGTON ISD) ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA (COUNSEL FOR ROBERT N. CURRI) pmhllc@hobaicalaw.com |
| PHILIP MORRIS USA | joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. (COUNSEL FOR CANON FINANCIAL SERVICES, INC.) tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING (COUNSEL FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA) dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. (COUNSEL FOR G-TECH PROFESSIONAL STAFFING, INC.) dlerner@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER (COUNSEL FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA) jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. (COUNSEL FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY) dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO fp@previant.com |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ (COUNSEL FOR BOYD BRYANT) rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ (COUNSEL FOR STATE STREET BANK AND TRUST CO) srutsky@proskauer.com; aberkowitz@proskauer.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER (COUNSEL FOR BANK OF VALLETTA P.L.C.) rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY (COUNSEL FOR SPCP GROUP, L.L.C.) psibley@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST (COUNSEL FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP.) Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. (COUNSEL FOR THE RABINOWITZ FAMILY, LLC) jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | Lee_Cooper@raytheon.com |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. (COUNSEL FOR UNITED STATES STEEL CORPORATION) eschaffer@reedsmith.com |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. (COUNSEL FOR UNITED STATES STEEL CORPORATION) kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. (COUNSEL FOR BARNES GROUP INC.) cfelicetta@reidandriege.com |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. (COUNSEL FOR BAY LOGISTICS, INC.) tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. (COUNSEL FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC) richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN (COUNSEL FOR AVERITT EXPRESS INC.) mfriedman@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG (COUNSEL FOR GOLDMAN SACHS & CO.) JHong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER (COUNSEL FOR GOLDMAN SACHS & CO.) NBinder@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG (COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL PLC) jhong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER (COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL PLC) nbinder@rkollp.com |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. (COUNSEL FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P.) jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ (COUNSEL FOR NIJECT SERVICES COMPANY) akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ (COUNSEL FOR NIJECT SERVICES COMPANY) akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | (COUNSEL FOR CNI ENTERPRISES, INC) rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. (COUNSEL FOR SATURN OF HEMPSTEAD, INC.) rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. (COUNSEL FOR ENVIRONMENTAL TESTING CORPORATION) aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS (COUNSEL FOR MOODY'S INVESTORS SERVICE) cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. (COUNSEL FOR JAC PRODUCTS, INC.) aisenberg@saul.com |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. (COUNSEL FOR JAC PRODUCTS, INC.) jhampton@saul.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. (COUNSEL FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC) tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. (COUNSEL FOR HIROTEC AMERICA) rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. (COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM) bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ (COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM) bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. (COUNSEL FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL) david.karp@srz.com; adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. (COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC) dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN (COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC) dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA (COUNSEL FOR DWAYNE MAYTON) dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. (COUNSEL FOR ATC LOGISTICS & ELECTRONICS, INC.) bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS (COUNSEL FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES) fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE (COUNSEL FOR SYNOPSYS, INC.) etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN (COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS) sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. (COUNSEL FOR THE LENDER GROUP) kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN (COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS) nlagemann@sidley.com |
| SIDLEY AUSTIN LLP | ATTN COURTNEY A. ROSEN (COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS) crosen@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA (COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS) kkansa@sidley.com |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. (COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,) ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO (COUNSEL FOR AFFILIATED COMPUTER SERVICES, INC.) levick@singerlevick.com; mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. (COUNSEL FOR DELPHI CORPORATION) jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER (COUNSEL FOR JOHANN HAY GMBH & CO. KG) nboehler@cbmlaw.com |
| SPECTRUM GROUP MANAGEMENT LLC | dbullock@spectrumgp.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. (COUNSEL FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC) cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. (COUNSEL FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC) tcornell@stahlcowen.com |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. (COUNSEL FOR SATTERLUND SUPPLY COMPANY) ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT (COUNSEL FOR INT'L UNION UAW AND UAW ET AL) wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | (COUNSEL FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC) shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. (COUNSEL FOR FATA AUTOMATION, INC.) cbullock@sbplclaw.com |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. (COUNSEL FOR FATA AUTOMATION, INC.) sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN (COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC) nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. (COUNSEL FOR AKEBONO CORP.) bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. (COUNSEL FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC) streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON (COUNSEL FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS) brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK (COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS) brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL (COUNSEL FOR US BANK NATIONAL ASSOCIATION) rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM (COUNSEL FOR JOHANN HAY GMBH & CO. KG) jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS (COUNSEL FOR TENNESSEE DEPARTMENT OF REVENUE) marvin.clements@ag.tn.gov |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON (COUNSEL FOR LG ELECTRONICS) djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE barbara_keane@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL (COUNSEL FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.) casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. (COUNSEL FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN) dkowich@umich.edu |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. (COUNSEL FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.) rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. (COUNSEL FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY) mgamell@tlggr.com; |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS (COUNSEL FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI) abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. (COUNSEL FOR SIKA CORPORATION) sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING (COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)) BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. (COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)) jeffrey.kelley@troutmansanders.com |
| U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. mkilgore@up.com |
| UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL askDOJ@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN (COUNSEL FOR EXPORT DEVELOPMENT CANADA) MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. (COUNSEL FOR RK CHEVROLET/RK AUTO GROUP) lakatz@venable.com |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. (COUNSEL FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD.) roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. (COUNSEL FOR TURNER BROADCASTING SYSTEM, INC.) tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. (COUNSEL FOR GHSP, INC.) sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. (COUNSEL FOR ROBERT BOSCH GMBH) gtoering@wnj.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. (COUNSEL FOR THE CITY OF BAY CITY) kbrauer@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE (COUNSEL FOR: LUXCONTROL SA) crusemg@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. (COUNSEL FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY) rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | zacharym@atg.wa.gov |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND (COUNSEL FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP) ko'brien@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. STEPHEN.KAROTKIN@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN (COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,) dockterman@wildman.com; young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. (COUNSEL FOR BOB MAGUIRE CHEVROLET,INC.) laccarrino@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. (COUNSEL FOR: BOB MAGUIRE CHEVROLET,INC.) dpacheco@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. (COUNSEL FOR LAWRENCE MARSHALL CHEVROLET II, LLC) uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. (COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION) dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS (COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION) philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ACTION guctrustadministrator@wilmingtontrust.com |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. (COUNSEL FOR ALLSTATE INSURANCE COMPANY) scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER (COUNSEL FOR ASPEN MARKETING SERVICES, INC.) mbotica@winston.com; |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ (COUNSEL FOR CAPGEMINI AMERICA, INC.) sschwartz@winston.com |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. (COUNSEL FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC) cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ (COUNSEL FOR: CARDENAS AUTOPLEX, INC.) wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (COUNSEL FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.) swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL (COUNSEL FOR BOYD BRYANT) jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS (COUNSEL FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC) skrause@zeklaw.com; bleinbach@zeklaw.com |

| | |
|---|---|
| Total Creditor Count | 445 |
| Total Email Count | 565 |

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor count  39**