Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Post-Effective Date Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------x
                                      :
In re                                 :      Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :      09-50026 (REG)
      f/k/a General Motors Corp., et al.  :
                                      :
                  Debtors.            :      (Jointly Administered)
                                      :
-------------------------------------------------------x
```

## NOTICE OF SUPPLEMENT TO FIFTH AND FINAL APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING (I) THE FIFTH INTERIM COMPENSATION PERIOD OF OCTOBER 1, 2010 THROUGH MARCH 29, 2011, AND (II) THE TOTAL <u>COMPENSATION PERIOD OF JUNE 1, 2009 THROUGH MARCH 29, 2011</u>

**PLEASE TAKE NOTICE** that the Fifth and Final Application of Weil, Gotshal

& Manges LLP, as Attorneys for the Debtors, for Final Allowance of Compensation for

Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred

During (I) the Fifth Interim Compensation Period of October 1, 2010 through March 29, 2011,

and (II) the Total Compensation Period of June 1, 2009 through March 29, 2011 (the

"**Application**") (ECF No. 10270) is supplemented with the revised summary sheet attached

hereto (the "**Revised Summary Sheet**").

**PLEASE TAKE FURTHER NOTICE** that, as reflected on the Revised

Summary Sheet, due to the voluntary removal by WGM[1] of certain time entries by persons

billing less than an hour and certain minor adjustments in charged expenses, (i) the fees incurred

during the Fifth Interim Compensation Period and the Total Compensation Period by WGM are

reduced to $9,205,855.50 and $44,719,081.80, respectively, and (ii) the expenses incurred during

the Fifth Interim Compensation Period and the Total Compensation Period by WGM is increased

to $280,933.67 and $1,476,502.19, respectively.

Dated: New York, New York
      August 8, 2011

                                      /s/ Joseph H. Smolinsky
                                      Harvey R. Miller
                                      Stephen Karotkin
                                      Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                      767 Fifth Avenue
                                      New York, New York 10153
                                      Telephone: (212) 310-8000
                                      Facsimile: (212) 310-8007

                                      Attorneys for Debtors
                                      and Post-Effective Date Debtors

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

## REVISED SUMMARY SHEET PURSUANT
## TO UNITED STATES TRUSTEE GUIDELINES
## FOR REVIEWING APPLICATIONS FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330

| | |
|---|---|
| **Name of Applicant:** | **Weil, Gotshal & Manges LLP** |
| | |
| **Interim Time Period:** | October 1, 2010 through and including March 29, 2011 |
| | |
| **Total Time Period:** | June 1, 2009 through and including March 29, 2011 |
| | |
| **Role in the Case:** | Attorneys for the Debtors |
| | |
| **Current Application:** | Interim Fees Incurred:              $9,205,855.50<br>Interim Expenses Incurred:          $280,933.67<br><br>Total Fees Incurred:              $44,719,081.80<br>Total Expenses Incurred:          $1,476,502.19 |
| **Prior Applications:** | First Interim Fee Application, filed January 13, 2010 (ECF No. 4803) for the period June 1, 2009 through and including September 30, 2009<br>    Total Fees & Expenses Requested:  $18,506,169.92<br>    Total Fees & Expenses Allowed:     $18,236,706.92<br><br>Second Interim Fee Application, filed March 17, 2010 (ECF No. 5295), for the period October 1, 2009 through and including January 31, 2010<br>    Total Fees & Expenses Requested:  $6,302,627.06<br>    Total Fees & Expenses Allowed:     $6,181,559.86<br><br>Third Interim Fee Application, filed August 5, 2010 (ECF No. 6554), for the period February 1, 2010 through and including May 31, 2010<br>    Total Fees & Expenses Requested:  $5,457,612.27<br>    Total Fees & Expenses Allowed:     $5,295,560.34<br><br>Fourth Interim Fee Application, filed November 15, 2010 (ECF No. 7762), for the period June 1, 2010 through and including September 30, 2010<br>    Total Fees & Expenses Requested:  $7,036,238.66<br>    Total Fees & Expenses Allowed:     $6,994,967.70 |

## SUMMARY OF SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP FOR THE FIFTH INTERIM COMPENSATION PERIOD OF OCTOBER 1, 2010 THROUGH MARCH 29, 2011 AND THE TOTAL COMPENSATION PERIOD OF JUNE 1, 2009 THROUGH MARCH 29, 2011

| NAME OF PROFESSIONAL PERSON<br><br><br><br>PARTNERS &COUNSELS: | DEPARTMENT AND YEAR ADMITTED[2]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Millstein, Ira M. | CORP | 1949 | $950.00 | 0.00 | $0.00 | 7.00 | $6,650.00 |
| Miller, Harvey R. | BFR | 1958 | $960.00 - $990.00 | 16.20 | $16,038.00 | 671.20 | $641,386.00 |
| Asofsky, Paul (Counsel) | TAX | 1966 | $925.00 | 0.00 | $0.00 | 0.40 | $370.00 |
| Jacoby, Mark A. | LR | 1966 | $825.00 | 0.00 | $0.00 | 3.70 | $3,052.50 |
| Krasnow, Richard P. | BFR | 1972 | $950.00 - $950.00 | 0.00 | $0.00 | 0.70 | $681.00 |
| Berz, David R. | LR | 1973 | $860.00 - $900.00 | 884.20 | $795,780.00 | 3,679.50 | $3,252,610.00 |
| Hull, Gregory D. | LR | 1973 | $670.00 - $700.00 | 61.70 | $43,190.00 | 84.70 | $59,284.00 |
| Gold, Simeon | CORP | 1974 | $925.00 | 0.00 | $0.00 | 4.50 | $4,162.50 |
| McCaffrey, Carlyn S. | T&E | 1974 | $950.00 | 9.70 | $9,215.00 | 16.40 | $15,580.00 |
| Waksman, Ted S. | CORP | 1974 | $925.00 - $990.00 | 0.00 | $0.00 | 182.10 | $168,501.00 |
| Danilow, Greg A. | LR | 1975 | $950.00 | 0.00 | $0.00 | 2.10 | $1,995.00 |
| Warren, Irwin H. | LR | 1975 | $950.00 - $990.00 | 18.90 | $18,711.00 | 557.20 | $531,976.00 |
| Comet, Howard B. | LR | 1976 | $865.00 | 8.50 | $7,352.50 | 8.50 | $7,352.50 |
| Guy, Ray T. | LR | 1976 | $850.00 - $885.00 | 0.50 | $442.50 | 283.70 | $241,075.75 |
| Buhle, Warren T. | CORP | 1977 | $900.00 | 0.00 | $0.00 | 1.80 | $1,620.00 |
| Hird, David B. | LR | 1977 | $790.00 - $845.00 | 124.20 | $102,963.25 | 396.80 | $327,760.75 |
| Horton, Jr., William H. | TAX | 1977 | $825.00 | 0.00 | $0.00 | 1.60 | $1,320.00 |
| Karotkin, Stephen | BFR | 1977 | $950.00 - $990.00 | 358.10 | $351,153.00 | 1,771.70 | $1,688,069.50 |
| Tanenbaum, Jeffrey L. | BFR | 1977 | $950.00 | 0.00 | $0.00 | 228.00 | $216,600.00 |
| Arvin, Maskin | LR | 1978 | $925.00 - $990.00 | 0.00 | $0.00 | 15.30 | $14,627.00 |
| Bernstein, Andrea | CORP | 1978 | $860.00 | 0.00 | $0.00 | 24.50 | $21,070.00 |
| Chatzinoff, Howard | CORP | 1978 | $950.00 | 0.00 | $0.00 | 6.60 | $6,270.00 |

[2] BFR- Business Finance & Restructuring,  CORP – Corporate,  LR – Litigation/Regulatory,  TAX – Tax,      S – Securitisation, LS – Litigation Support,  * Not yet admitted to the bar.

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED[2] | | | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| PARTNERS &COUNSELS: | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Odoner, Ellen | CORP | 1978 | $990.00 | 0.00 | $0.00 | 2.50 | $2,475.00 |
| Bower, David I. | TAX | 1979 | $790.00 - $845.00 | 0.00 | $0.00 | 9.20 | $7,554.00 |
| Messineo, Robert L. | CORP | 1979 | $925.00 | 0.00 | $0.00 | 9.70 | $8,972.50 |
| Epstein, Michael A. | CORP | 1980 | $950.00 | 0.00 | $0.00 | 16.70 | $15,865.00 |
| Green, Frederick S. | CORP | 1980 | $950.00 | 0.00 | $0.00 | 0.80 | $760.00 |
| Sipple, John M.(Counsel) | LR | 1980 | $740.00 - $775.00 | 0.00 | $0.00 | 48.00 | $35,558.50 |
| Francies, Mike (London Office) | CORP | 1981 | $1,000.00 | 0.00 | $0.00 | 32.80 | $32,800.00 |
| Blanchard, Kimberly S. | TAX | 1982 | $900.00 - $950.00 | 0.00 | $0.00 | 137.70 | $124,685.00 |
| Dixon, Catherine T. | CORP | 1982 | $950.00 - $990.00 | 2.80 | $2,772.00 | 43.20 | $42,244.00 |
| Gietz, Raymond O. | CORP | 1982 | $900.00 - $990.00 | 128.90 | $127,611.00 | 575.80 | $535,612.50 |
| Whittaker, Donald R. (Counsel) | CORP | 1983 | $670.00 | 0.00 | $0.00 | 2.20 | $1,474.00 |
| Baer, Lawrence J. (Counsel) | LR | 1984 | $700.00 - $720.00 | 0.50 | $360.00 | 136.70 | $96,124.00 |
| Goldring, Stuart J. | TAX | 1984 | $900.00 - $990.00 | 65.50 | $64,845.00 | 373.10 | $350,406.00 |
| Landau, Malcolm E. | COPR | 1984 | $790.00 - $845.00 | 0.00 | $0.00 | 12.30 | $9,739.00 |
| Mette, Daniel J. | CORP | 1984 | $825.00 | 0.00 | $0.00 | 32.90 | $27,142.50 |
| Radin, Stephen A. | LR | 1984 | $950.00 | 5.20 | $4,940.00 | 5.20 | $4,940.00 |
| Bahlke, Conrad G. | CORP | 1985 | $790.00 | 0.00 | $0.00 | 26.90 | $21,251.00 |
| Nave, Douglas A.(London Office) | LR | 1985 | $1,000.00 | 0.00 | $0.00 | 20.20 | $20,200.00 |
| Youngman, Stephen A. | BFR | 1985 | $845.00 | 0.00 | $0.00 | 0.40 | $338.00 |
| Zalenski, Walter E. | LR | 1985 | $790.00 | 0.00 | $0.00 | 12.00 | $9,480.00 |
| Bloch, Matthew | CORP | 1986 | $850.00 | 0.00 | $0.00 | 1.30 | $1,105.00 |
| Norwood, Andrew N.(London Office) | S | 1986 | $1,000.00 | 0.00 | $0.00 | 3.60 | $3,600.00 |
| Schmidt, Gerhard (Munich Office) | CORP | 1986 | $1,000.00 | 0.00 | $0.00 | 3.50 | $3,500.00 |
| Ballack, Karen N. | CORP | 1987 | $810.00 | 0.00 | $0.00 | 3.00 | $2,430.00 |
| Gregory, Holly J. | CORP | 1987 | $810.00 - $885.00 | 0.00 | $0.00 | 30.20 | $25,729.50 |
| Kam, Michael K. | TAX | 1987 | $875.00 - $900.00 | 4.90 | $4,410.00 | 95.20 | $84,082.50 |

| NAME OF PROFESSIONAL PERSON<br><br><br><br>PARTNERS &COUNSELS: | DEPARTMENT AND YEAR ADMITTED[2]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Lefkowitz, David S. | CORP | 1987 | $950.00 - $990.00 | 2.50 | $2,475.00 | 102.30 | $99,269.00 |
| Peck, Steven M. | CORP | 1987 | $790.00 | 0.00 | $0.00 | 23.70 | $18,723.00 |
| Connolly, Annemargaret | CORP | 1988 | $790.00 - $845.00 | 0.00 | $0.00 | 49.30 | $39,277.00 |
| Dederick, David S. (Budapest Office) | CORP | 1988 | $515.00 | 0.00 | $0.00 | 7.50 | $3,862.50 |
| Grauke, Britta (Frankfurt Office) | LR | 1988 | $835.00 | 0.00 | $0.00 | 9.20 | $7,682.00 |
| Shim, Soo-Jin | CORP | 1988 | $725.00 - $780.00 | 4.00 | $3,120.00 | 388.50 | $281,910.00 |
| Smolinsky, Joseph H. | BFR | 1989 | $825.00 - $900.00 | 610.70 | $541,395.00 | 2,470.80 | $2,127,911.25 |
| Zylberberg, Samuel M. | CORP | 1988 | $790.00 | 0.00 | $0.00 | 3.80 | $3,002.00 |
| Dedyo, John J. | CORP | 1989 | $850.00 - $900.00 | 0.00 | $0.00 | 21.20 | $18,030.00 |
| Feltham, Timothy S. | TAX | 1989 | $720.00 | 0.00 | $0.00 | 1.00 | $720.00 |
| Ferrillo, Paul A. (Counsel) | LR | 1989 | $700.00 | 0.00 | $0.00 | 158.70 | $111,090.00 |
| Nocco, Frank P. | CORP | 1989 | $875.00 | 0.00 | $0.00 | 0.50 | $437.50 |
| Pappas, Nicholas J. | LR | 1989 | $845.00 | 0.00 | $0.00 | 1.00 | $845.00 |
| Reid, Penny P. | LR | 1989 | $850.00 | 0.00 | $0.00 | 42.30 | $35,955.00 |
| Cox, Christopher | LR | 1990 | $845.00 | 0.00 | $0.00 | 3.30 | $2,788.50 |
| Dicker, Howard B. | CORP | 1990 | $850.00 - $925.00 | 0.00 | $0.00 | 6.20 | $5,367.50 |
| Drueke, Heiner (Frankfurt Office) | TAX | 1990 | $745.00 | 0.00 | $0.00 | 5.10 | $3,799.50 |
| Etherton, Joanne (London Office) | TAX | 1990 | $930.00 - $990.00 | 0.00 | $0.00 | 1.50 | $1,419.00 |
| Fishley, Barry (London Office) | CORP | 1990 | $930.00 | 0.00 | $0.00 | 3.20 | $2,976.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $700.00 | 0.00 | $0.00 | 1.00 | $700.00 |
| Adas, Craig W. | CORP | 1991 | $900.00 | 0.00 | $0.00 | 8.00 | $7,200.00 |
| Bernstein, Steven K. | LR | 1991 | $865.00 | 0.00 | $0.00 | 27.00 | $23,355.00 |
| Boerst, Juergen (Frankfurst Office) | CORP | 1991 | $745.00 - $805.00 | 0.00 | $0.00 | 230.60 | $182,009.00 |

| NAME OF PROFESSIONAL PERSON<br><br><br>PARTNERS &COUNSELS: | DEPARTMENT AND YEAR ADMITTED[2]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Grauke, Stephan K.(Frankfurst Office) | CORP | 1991 | $805.00 - $835.00 | 0.00 | $0.00 | 68.90 | $55,515.50 |
| Himelfarb, P. J. | CORP | 1991 | $725.00 - $780.00 | 0.00 | $0.00 | 1.10 | $825.00 |
| Kelly, Jacky (London Office) | S | 1991 | $1,000.00 | 0.00 | $0.00 | 3.70 | $3,700.00 |
| O'Toole, Jr., Patrick J. (Counsel) | LR | 1991 | $650.00 | 0.00 | $0.00 | 0.70 | $455.00 |
| Chivers, Corey | CORP | 1992 | $850.00 - $900.00 | 0.00 | $0.00 | 3.50 | $3,005.00 |
| Daudier de Cassini, Jean-Dominique | BFR | 1992 | $945.00 | 0.00 | $0.00 | 1.80 | $1,701.00 |
| Meises, Michele J. (Counsel) | BFR | 1992 | $650.00 - $700.00 | 1062.50 | $731,710.00 | 3,620.40 | $2,452,665.00 |
| Beagles, Vance L. | LR | 1993 | $790.00 - $885.00 | 228.20 | $180,534.25 | 747.80 | $592,552.00 |
| Chandler, Todd R. | CORP | 1993 | $790.00 - $845.00 | 0.00 | $0.00 | 54.30 | $42,974.00 |
| Miller, Rodney D. | CORP | 1993 | $810.00 | 0.00 | $0.00 | 0.30 | $243.00 |
| Strochak, Adam P. | BFR | 1993 | $790.00 | 0.00 | $0.00 | 0.50 | $395.00 |
| Azcuy-Diaz, Beatriz | CORP | 1994 | $725.00 | 0.00 | $0.00 | 147.00 | $106,575.00 |
| Cole, James (London Office) | CORP | 1994 | $970.00 - $1,000.00 | 0.00 | $0.00 | 19.00 | $18,505.00 |
| Ginsburg, Richard A. | CORP | 1994 | $790.00 | 0.00 | $0.00 | 193.70 | $153,023.00 |
| Kirschner, Elyse G. | T&E | 1994 | $740.00 | 0.00 | $0.00 | 1.30 | $962.00 |
| Priestley, Sarah (London Office) | TAX | 1994 | $1,000.00 | 0.00 | $0.00 | 0.50 | $500.00 |
| Tsekerides, Theodore E. | LR | 1994 | $740.00 | 4.90 | $3,626.00 | 4.90 | $3,626.00 |
| Bale, Morgan | CORP | 1995 | $760.00 | 0.00 | $0.00 | 0.90 | $684.00 |
| Baudry d'Asson (de), Arthur (Paris Office) | CORP | 1996 | $945.00 | 2.50 | $2,362.50 | 9.00 | $8,505.00 |
| Druon, Philippe (Paris Office) | BFR | 1996 | $910.00 - $945.00 | 19.50 | $18,427.50 | 438.90 | $412,366.50 |
| O'Loughlin, Jr., John B. (counsel) | LR | 1996 | $650.00 - $700.00 | 10.10 | $7,070.00 | 58.10 | $38,675.00 |
| Osterman, Jeffrey D. | CORP | 1996 | $790.00 - $845.00 | 0.00 | $0.00 | 143.50 | $114,289.00 |
| Sullivan, Kevin J. | CORP | 1996 | $725.00 | 0.00 | $0.00 | 0.30 | $217.50 |
| Albanese, Anthony J. | LR | 1997 | $760.00 - $820.00 | 30.60 | $25,092.00 | 125.00 | $98,024.00 |
| Neuwirth, John A. | LR | 1997 | $760.00 - $820.00 | 0.00 | $0.00 | 280.50 | $213,276.00 |
| Zambrano, Angela C. | LR | 1997 | $725.00 - $780.00 | 249.80 | $189,111.00 | 626.80 | $475,720.50 |

| NAME OF PROFESSIONAL PERSON<br><br>PARTNERS &COUNSELS: | DEPARTMENT AND YEAR ADMITTED[2]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Zawadowski, Artur (Warsaw Office) | CORP | 1997 | $645.00 - $695.00 | 0.00 | $0.00 | 11.70 | $7,856.50 |
| Marks, Benjamin E. | LR | 1998 | $725.00 | 0.00 | $0.00 | 2.90 | $2,102.50 |
| Ferla, Romain (Paris Office) | LR | 1999 | $725.00 | 0.00 | $0.00 | 6.00 | $4,350.00 |
| Waldbaum, Brian A. (Counsel) | CORP | 1999 | $650.00 | 0.00 | $0.00 | 29.50 | $19,175.00 |
| Bronson, Ardith (Counsel) | LR | 2000 | $650.00 | 0.00 | $0.00 | 73.20 | $47,580.00 |
| Do, Danielle D. | CORP | 2000 | $725.00 | 0.00 | $0.00 | 37.40 | $27,115.00 |
| Hartmann, Michelle L. | LR | 2001 | $695.00 | 89.60 | $64,960.00 | 89.60 | $64,960.00 |
| Lemons, Robert J. | BFR | 2001 | $725.00 | 0.00 | $0.00 | 192.60 | $139,635.00 |
| Ramsay, Stanley | TAX | 2001 | $700.00 | 0.00 | $0.00 | 1.00 | $700.00 |
| Berkovich, Ronit J. | BFR | 2002 | $725.00 | 7.60 | $3,915.00 | 125.30 | $87,036.25 |
| Burshtine, Ram | CORP | 2002 | $700.00 | 0.00 | $0.00 | 5.50 | $3,850.00 |
| Tarbert, Heath (Counsel) | CORP | 2003 | $700.00 | 0.00 | $0.00 | 0.70 | $490.00 |
| Zak, Lukasz (Counsel) (Warsaw Office) | LR | 2003 | $490.00 | 0.00 | $0.00 | 8.10 | $3,969.00 |
| **Total Partners & Counsels:** | | | | **4012.30** | **$3,323,581.50** | **20,284.70** | **$16,866,208.50** |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| **ASSOCIATES:** | | | | | | | |
| Spanierman, Brooke | CORP | 1988 | $540.00 | 0.00 | $0.00 | 4.90 | $2,646.00 |
| Fortin, Isabelle (Paris Office) | LR | 1989 | $580.00 - $630.00 | 0.00 | $0.00 | 28.40 | $17,252.00 |
| Nagar, Roshelle A. | CORP | 1989 | $640.00 | 0.00 | $0.00 | 27.60 | $17,664.00 |
| Perez, M. Angela | CORP | 1989 | $475.00 | 0.00 | $0.00 | 0.70 | $332.50 |
| Butenas, John | CORP | 1991 | $600.00 - $695.00 | 23.00 | $15,985.00 | 71.80 | $45,265.00 |
| David, Jean-Christophe (Paris Office) | BFR | 1992 | $650.00 - $700.00 | 0.00 | $0.00 | 8.00 | $5,255.00 |
| Smith, Leslie S. | CORP | 1995 | $640.00 - $695.00 | 223.90 | $155,610.50 | 960.70 | $644,185.00 |
| Larson, Michelle V. | BFR | 1996 | $695.00 | 0.00 | $0.00 | 0.90 | $625.50 |
| Martialay, Elizabeth A. | CORP | 1996 | $580.00 | 0.00 | $0.00 | 12.20 | $7,076.00 |
| Parenti, Meredith | LR | 1996 | $695.00 | 0.00 | $0.00 | 1.70 | $1,181.50 |
| Parker, Christopher M. | T&E | 1996 | $695.00 | 33.40 | $23,213.00 | 92.50 | $64,287.50 |
| Adamich, JoLee | CORP | 1998 | $580.00 | 0.00 | $0.00 | 125.60 | $72,848.00 |
| Heyliger, Adelaja | CORP | 1998 | $580.00 - $665.00 | 0.60 | $399.00 | 118.80 | $78,160.50 |
| Lánchidi, István (Budapest Office) | CORP | 1998 | $430.00 | 0.00 | $0.00 | 9.00 | $3,870.00 |
| Cooper, Bethany J. | CORP | 1999 | $640.00 | 0.00 | $0.00 | 7.00 | $4,480.00 |
| Dummer, David W. | LR | 1999 | $640.00 - $695.00 | 56.30 | $39,128.50 | 565.80 | $366,907.00 |
| Harmjanz, Jan D. (Frankfurt Office) | CORP | 1999 | $520.00 | 0.00 | $0.00 | 2.00 | $1,040.00 |
| Jarmer, Christine T. | CORP | 1999 | $630.00 | 0.00 | $0.00 | 52.30 | $32,949.00 |
| Meyrowitz, Melissa | CORP | 1999 | $640.00 | 0.00 | $0.00 | 10.40 | $6,656.00 |
| Buchwaldt, Konrad Von (Frankfurt Office) | CORP | 2000 | $485.00 - $525.00 | 0.00 | $0.00 | 38.00 | $18,742.00 |
| Law, Erin J. | LR | 2000 | $640.00 - $695.00 | 141.10 | $98,064.50 | 355.40 | $241,255.50 |
| Shiffman, Jonathan | LR | 2000 | $640.00 - $695.00 | 3.20 | $2,224.00 | 267.70 | $174,782.00 |
| Silbert, Gregory S. | LR | 2000 | $695.00 | 0.00 | $0.00 | 0.10 | $69.50 |
| Spizzichino, Lionel (Paris Office) | BFR | 2000 | $690.00 - $700.00 | 8.10 | $5,589.00 | 372.10 | $255,846.50 |
| Tauser, Kian (Frankfurt Office) | TAX | 2000 | $630.00 | 0.00 | $0.00 | 9.00 | $5,670.00 |
| Amsel, Joshua Sanders | LR | 2001 | $640.00 - $695.00 | 0.00 | $0.00 | 439.40 | $281,287.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Goodman, Benjamin A. | CORP | 2001 | $630.00 | 0.00 | $0.00 | 3.80 | $2,394.00 |
| Hartmann, Michelle L. | LR | 2001 | $695.00 | 44.30 | $30,788.50 | 181.30 | $126,003.50 |
| Iliescu, Amir | CORP | 2001 | $580.00 | 0.00 | $0.00 | 3.10 | $1,798.00 |
| Morrissy, Stuart | CORP | 2001 | $695.00 | 1.20 | $834.00 | 1.20 | $834.00 |
| Morton, Matthew D. | LR | 2001 | $580.00 - $685.00 | 445.60 | $302,832.00 | 1,606.20 | $1,031,527.25 |
| Perheentupa, Ilkka I. | CORP | 2001 | $580.00 - $665.00 | 0.00 | $0.00 | 68.40 | $39,799.50 |
| Petherbridge, Vaughan | CORP | 2001 | $580.00 - $685.00 | 176.40 | $119,886.00 | 525.20 | $341,357.50 |
| Platkov, Margarita | LR | 2001 | $580.00 | 0.00 | $0.00 | 29.80 | $17,284.00 |
| Ruegenberg, Guido (Frankfurt Office) | CORP | 2001 | $485.00 - $525.00 | 0.00 | $0.00 | 12.80 | $6,544.00 |
| Auchterlonie,  Sarah J. | LR | 2002 | $610.00 - $685.00 | 0.00 | $0.00 | 85.10 | $53,831.00 |
| Berkovich, Ronit | BFR | 2002 | $630.00 | 0.00 | $0.00 | 1,052.30 | $662,004.00 |
| Burshtine, Ram | CORP | 2002 | $640.00 | 0.00 | $0.00 | 444.60 | $284,544.00 |
| Fabre, Jerome (Paris Office) | LR | 2002 | $650.00 | 0.00 | $0.00 | 6.80 | $4,420.00 |
| Gandhi, Ashish D. | LR | 2002 | $630.00 | 0.00 | $0.00 | 273.60 | $172,368.00 |
| Gilbane, Eleanor H. | LR | 2002 | $695.00 | 0.00 | $0.00 | 0.70 | $486.50 |
| Hahn, Arlene A. | CORP | 2002 | $640.00 - $695.00 | 0.00 | $0.00 | 164.80 | $105,906.50 |
| Heller, Amy E. | T&E | 2002 | $610.00 - $685.00 | 0.00 | $0.00 | 1.20 | $769.50 |
| Kohl, Michael (Frankfurt Office) | CORP | 2002 | $585.00 - $655.00 | 0.00 | $0.00 | 153.30 | $94,679.00 |
| Landen, Ronald A. | CORP | 2002 | $640.00 - $695.00 | 0.00 | $0.00 | 78.50 | $50,333.50 |
| Malloy, Lavell | LR | 2002 | $610.00 | 0.00 | $0.00 | 22.90 | $13,969.00 |
| Bremer, Carmen E. | LF | 2003 | $580.00 - $685.00 | 24.50 | $16,630.50 | 99.80 | $62,769.50 |
| Davis,  Amanda L. | LR | 2003 | $580.00 | 0.00 | $0.00 | 18.80 | $10,904.00 |
| Deshpande, Pia A. (London Office) | CORP | 2003 | $765.00 | 0.00 | $0.00 | 0.50 | $382.50 |
| Eckols, Erin D. | LR | 2003 | $580.00 - $665.00 | 0.00 | $0.00 | 139.80 | $88,215.50 |
| Frontczak, Morgan F. | LR | 2003 | $630.00 | 0.00 | $0.00 | 141.30 | $89,019.00 |
| Goslin, Thomas D. | LR | 2003 | $500.00 - $630.00 | 828.90 | $510,846.00 | 2,236.80 | $1,281,220.00 |
| Jackson, Edward N. (London Office) | CORP | 2003 | $720.00 | 0.00 | $0.00 | 5.80 | $4,176.00 |
| Krausgrill, Björn (Frankfurt Office) | TAX | 2003 | $390.00 - $420.00 | 0.00 | $0.00 | 20.80 | $8,592.00 |
| Mapes, Justin G. | CORP | 2003 | $580.00 - $685.00 | 80.30 | $55,005.50 | 500.80 | $303,179.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Oken, Rima J. | LR | 2003 | $610.00 | 0.00 | $0.00 | 29.50 | $17,995.00 |
| Allen, Margaret H. | LR | 2004 | $540.00 - $665.00 | 737.40 | $471,861.25 | 1,612.60 | $1,002,852.25 |
| Delaney, Edwin M. | LR | 2004 | $540.00 | 0.00 | $0.00 | 66.60 | $35,964.00 |
| Empting, Tobias (Frankfurt Office) | CORP | 2004 | $390.00 - $420.00 | 0.00 | $0.00 | 71.70 | $30,099.00 |
| Fennell, Gregory | CORP | 2004 | $540.00 | 0.00 | $0.00 | 3.10 | $1,674.00 |
| Firestone, Michael | LR | 2004 | $580.00 | 0.00 | $0.00 | 17.30 | $10,034.00 |
| Ghilini, Lelia (Paris Office) | CORP | 2004 | $690.00 | 0.00 | $0.00 | 6.50 | $4,485.00 |
| Goodman, Max A. | TAX | 2004 | $580.00 - $685.00 | 72.60 | $49,137.00 | 526.20 | $329,556.50 |
| Greifeneder, Stefanie (Munich Office) | LR | 2004 | $470.00 | 0.00 | $0.00 | 10.30 | $4,841.00 |
| Herman, Michelle F. | CORP | 2004 | $580.00 | 0.00 | $0.00 | 34.20 | $19,836.00 |
| Karl, Jeannie | CORP | 2004 | $540.00 | 0.00 | $0.00 | 10.20 | $5,508.00 |
| Konig, Robert | CORP | 2004 | $500.00 | 0.00 | $0.00 | 30.80 | $15,400.00 |
| Kotcher, Liani G. | LR | 2004 | $315.00 - $665.00 | 173.60 | $106,270.50 | 944.50 | $591,469.50 |
| Neugebauer, Christian Timm (Frankfurt Office) | BFR | 2004 | $510.00 | 0.00 | $0.00 | 0.60 | $306.00 |
| Pau, Lauren | CORP | 2004 | $675.00 | 0.00 | $0.00 | 9.10 | $6,142.50 |
| Schroeder, Friederike (Frankfurt Office) | CORP | 2004 | $355.00 - $400.00 | 0.00 | $0.00 | 99.60 | $37,488.00 |
| Solow, Heather R. | LR | 2004 | $580.00 | 0.00 | $0.00 | 33.20 | $19,256.00 |
| Stewart, Benjamin L. | LR | 2004 | $500.00 - $595.00 | 0.00 | $0.00 | 80.70 | $41,851.00 |
| Vron, Victoria | BFR | 2004 | $540.00 - $665.00 | 1.50 | $997.50 | 99.80 | $54,205.50 |
| Walker, Oliver D. (London Office) | TAX | 2004 | $715.00 | 0.00 | $0.00 | 3.30 | $2,359.50 |
| Westerman, Gavin | CORP | 2004 | $580.00 | 0.00 | $0.00 | 31.50 | $18,270.00 |
| Wright, Miles J. | LR | 2004 | $630.00 | 2.20 | $1,386.00 | 6.70 | $4,221.00 |
| Bailhache, Geoffrey WJ. (London Office) | CORP | 2005 | $620.00 - $660.00 | 0.00 | $0.00 | 57.90 | $36,254.00 |
| Blanchard, Aimee N. | LR | 2005 | $250.00 - $500.00 | 0.00 | $0.00 | 275.30 | $135,525.00 |
| Blevin, John W. | CORP | 2005 | $630.00 | 0.00 | $0.00 | 19.60 | $12,348.00 |
| Breidenbach, Michael | TAX | 2005 | $500.00 | 0.00 | $0.00 | 34.30 | $17,150.00 |
| Comer, Samuel J. | CORP | 2005 | $540.00 | 0.00 | $0.00 | 12.50 | $6,750.00 |
| Fabre, Elodie (Paris Office) | BFR | 2005 | $655.00 | 0.00 | $0.00 | 5.00 | $3,275.00 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Grapsas, Rebecca | CORP | 2005 | $540.00 | 0.00 | $0.00 | 0.20 | $108.00 |
| Han, Jin Woo | LR | 2005 | $630.00 | 0.00 | $0.00 | 5.80 | $3,654.00 |
| Ho, Jill Jane | LR | 2005 | $630.00 | 0.00 | $0.00 | 0.50 | $315.00 |
| Imam, Anwar | LR | 2005 | $500.00 | 0.00 | $0.00 | 44.30 | $22,150.00 |
| Jacobs, Barry A. | CORP | 2005 | $270.00 - $540.00 | 0.00 | $0.00 | 138.10 | $73,359.00 |
| Kim, Hyun K. | CORP | 2005 | $540.00 - $630.00 | 0.00 | $0.00 | 24.20 | $13,185.00 |
| Laengin, Kerstin (Frankfurt Office) | CORP | 2005 | $485.00 | 0.00 | $0.00 | 1.50 | $727.50 |
| Lederman, Evan S. | BFR | 2005 | $500.00 - $595.00 | 288.30 | $166,629.75 | 2,787.20 | $1,508,077.75 |
| Lichter, Jason | LR | 2005 | $540.00 | 0.00 | $0.00 | 25.90 | $13,986.00 |
| Maletic, Michael T. | LR | 2005 | $500.00 | 0.00 | $0.00 | 35.60 | $17,800.00 |
| Meade, Kevin F. | LR | 2005 | $540.00 | 0.00 | $0.00 | 15.30 | $8,262.00 |
| Morneau, Jeff M. | CORP | 2005 | $540.00 - $630.00 | 0.00 | $0.00 | 300.90 | $162,603.00 |
| Ostroff, Eric W. | LR | 2005 | $540.00 | 0.00 | $0.00 | 63.50 | $34,290.00 |
| Protzmann, Laura J. | LR | 2005 | $540.00 | 0.00 | $0.00 | 20.40 | $11,016.00 |
| Razavilar, Pejman | CORP | 2005 | $580.00 | 0.00 | $0.00 | 31.80 | $18,444.00 |
| Roesch, Robert C. | LR | 2005 | $500.00 | 0.00 | $0.00 | 30.00 | $15,000.00 |
| Taylor, Amber D. | LR | 2005 | $500.00 | 0.00 | $0.00 | 64.70 | $32,350.00 |
| Woller, Scott D. | LR | 2005 | $540.00 | 0.00 | $0.00 | 58.90 | $31,806.00 |
| Woodworth, Andrew J. | CORP | 2005 | $540.00 | 0.00 | $0.00 | 27.60 | $14,904.00 |
| Bayles, Seth A. | LR | 2006 | $500.00 | 0.00 | $0.00 | 224.40 | $112,200.00 |
| Chandis, Vanessa | LR | 2006 | $465.00 | 0.00 | $0.00 | 108.50 | $50,452.50 |
| Chapman, Hillary G. | LR | 2006 | $465.00 | 0.00 | $0.00 | 49.20 | $22,878.00 |
| Compagna, Brian | LR | 2006 | $465.00 | 0.00 | $0.00 | 88.40 | $41,106.00 |
| Fassam, Jae (London Office) | TAX | 2006 | $560.00 - $660.00 | 0.00 | $0.00 | 2.70 | $1,682.00 |
| Gold, Emily L. | CORP | 2006 | $630.00 | 6.70 | $4,221.00 | 6.70 | $4,221.00 |
| Hoelzer, Lauren | LR | 2006 | $465.00 | 0.00 | $0.00 | 3.70 | $1,720.50 |
| Jojart, Biborka (Budapest Office) | CORP | 2006 | $260.00 | 0.00 | $0.00 | 0.50 | $130.00 |
| Kaplan, Jaime S. | LR | 2006 | $500.00 | 0.00 | $0.00 | 100.10 | $50,050.00 |
| Kulawik, Tomasz | CORP | 2006 | $355.00 - $455.00 | 0.00 | $0.00 | 107.30 | $38,451.50 |
| Levine, Alexander | LR | 2006 | $500.00 | 0.00 | $0.00 | 112.00 | $56,000.00 |
| Magno, Georgia | LR | 2006 | $540.00 | 0.00 | $0.00 | 131.30 | $70,902.00 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Majid, Saima | BFR | 2006 | $500.00 | 0.00 | $0.00 | 2.50 | $1,250.00 |
| Ng, Alexander W. | LR | 2006 | $500.00 | 0.00 | $0.00 | 48.20 | $24,100.00 |
| Noury, Anne-Sophie (Paris Office) | BFR | 2006 | $525.00 - $615.00 | 20.60 | $12,669.00 | 230.30 | $130,933.50 |
| O'Connell, Dean W. (London Office) | LR | 2006 | $560.00 | 0.00 | $0.00 | 19.80 | $11,088.00 |
| Pellafone, Ricardo P. | LR | 2006 | $465.00 | 0.00 | $0.00 | 48.90 | $22,738.50 |
| Rosenthal, Danielle | LR | 2006 | $500.00 | 0.00 | $0.00 | 13.30 | $6,650.00 |
| Sadlak, Kristina A | LR | 2006 | $465.00 | 0.00 | $0.00 | 16.40 | $7,626.00 |
| Seltzer, Steven | CORP | 2006 | $465.00 | 0.00 | $0.00 | 50.50 | $23,482.50 |
| Spencer, Danitra T. | LR | 2006 | $540.00 | 0.00 | $0.00 | 51.60 | $27,864.00 |
| Vermeille, Sophie (Paris Office) | CORP | 2006 | $485.00 - $525.00 | 0.00 | $0.00 | 11.00 | $5,495.00 |
| White, Sean (London Office) | CORP | 2006 | $620.00 - $660.00 | 0.00 | $0.00 | 81.70 | $51,650.00 |
| York, Bryant S. | LR | 2006 | $630.00 | 57.10 | $35,973.00 | 57.10 | $35,973.00 |
| Baldwin, Kristin L. | LR | 2007 | $465.00 | 0.00 | $0.00 | 23.60 | $10,974.00 |
| Bosshard-Blackey, Elizabeth | LR | 2007 | $415.00 | 0.00 | $0.00 | 71.50 | $29,672.50 |
| Carter, Starlett A. | CORP | 2007 | $465.00 | 0.00 | $0.00 | 69.70 | $32,410.50 |
| Christensen, Evert J. | LR | 2007 | $415.00 - $515.00 | 0.00 | $0.00 | 471.60 | $198,904.00 |
| Decker, Sarah M. | LR | 2007 | $465.00 - $595.00 | 523.40 | $304,376.00 | 931.60 | $522,689.50 |
| Gelfand, Joshua S. | TAX | 2007 | $355.00 | 0.00 | $0.00 | 2.50 | $887.50 |
| Grabill, Jeremy T. | LR | 2007 | $465.00 - $550.00 | 0.00 | $0.00 | 129.70 | $60,650.50 |
| Griffiths, David N. | BFR | 2007 | $515.00 - $550.00 | 366.70 | $198,578.50 | 567.40 | $301,939.00 |
| Hewitt, Penelope (London Office) | CORP | 2007 | $495.00 - $530.00 | 0.00 | $0.00 | 88.10 | $44,894.00 |
| Jaclyn, Elisa | LR | 2007 | $465.00 | 0.00 | $0.00 | 108.50 | $50,452.50 |
| Koch, Eberhard (Frankfurt Office) | LR | 2007 | $400.00 | 0.00 | $0.00 | 20.40 | $8,160.00 |
| Kucerik, Brianne L. | LR | 2007 | $465.00 | 0.00 | $0.00 | 6.30 | $2,929.50 |
| Lehson, Alexandra | CORP | 2007 | $207.50 - $415.00 | 0.00 | $0.00 | 149.70 | $60,154.25 |
| Nelsen, Jennifer M. | LR | 2007 | $515.00 | 0.00 | $0.00 | 2.80 | $1,442.00 |
| Obi, Emmanuel U. | CORP | 2007 | $415.00 | 0.00 | $0.00 | 5.60 | $2,324.00 |
| O'Connor, John T. | LR | 2007 | $415.00 - $550.00 | 21.40 | $11,038.50 | 478.20 | $231,400.50 |
| Pais, Harsh | CORP | 2007 | $465.00 | 0.00 | $0.00 | 498.50 | $231,802.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Pancholy, Ritu | LR | 2007 | $465.00 | 0.00 | $0.00 | 91.20 | $42,408.00 |
| Pfeiffer, Mareike (Frankfurt Office) | LR | 2007 | $325.00 | 0.00 | $0.00 | 0.30 | $97.50 |
| Pierce, Nathan M. | BFR | 2007 | $415.00 | 0.00 | $0.00 | 576.40 | $239,206.00 |
| Powers, Dana K. | LR | 2007 | $415.00 | 0.00 | $0.00 | 28.90 | $11,993.50 |
| Rosen, Marc B. | CORP | 2007 | $465.00 - $550.00 | 0.00 | $0.00 | 118.50 | $56,088.50 |
| Seymour, Jennifer A. | CORP | 2007 | $415.00 | 0.00 | $0.00 | 137.90 | $57,228.50 |
| Speake, Alicia L. (London Office) | CORP | 2007 | $495.00 - $595.00 | 0.00 | $0.00 | 20.40 | $10,374.00 |
| Tran, Diem | LR | 2007 | $465.00 | 0.00 | $0.00 | 126.40 | $58,776.00 |
| Tseng, Conray C. | BFR | 2007 | $595.00 | 238.00 | $141,610.00 | 238.00 | $141,610.00 |
| Wagener, Jackson P. | LR | 2007 | $500.00 | 0.00 | $0.00 | 135.40 | $67,700.00 |
| Weinroth, Marc | LR | 2007 | $415.00 | 0.00 | $0.00 | 9.60 | $3,984.00 |
| White, Richard L. | CORP | 2007 | $415.00 | 0.00 | $0.00 | 110.70 | $45,940.50 |
| Williams, Olanrewaju A. | CORP | 2007 | $465.00 | 0.00 | $0.00 | 5.50 | $2,557.50 |
| Wine, Jennifer L. | LR | 2007 | $465.00 - $595.00 | 314.20 | $179,018.50 | 683.90 | $363,497.00 |
| Yuan, Jie | CORP | 2007 | $465.00 | 0.00 | $0.00 | 2.30 | $1,069.50 |
| Behrens, Layne S.R. | LR | 2008 | $415.00 | 0.00 | $0.00 | 41.80 | $17,347.00 |
| Benfield, Brianna N. | LR | 2008 | $355.00 - $515.00 | 549.30 | $263,740.75 | 2,112.30 | $890,539.00 |
| Biernacki, Jakub | CORP | 2008 | $415.00 - $515.00 | 0.00 | $0.00 | 49.70 | $20,645.50 |
| Bronder, Vigdis | CORP | 2008 | $415.00 - $515.00 | 0.00 | $0.00 | 104.00 | $44,320.00 |
| Burns, Gregory C. | TAX | 2008 | $465.00 - $595.00 | 37.60 | $21,863.50 | 379.80 | $195,249.50 |
| Burton, Casey A. | LR | 2008 | $455.00 | 0.00 | $0.00 | 11.70 | $5,323.50 |
| Coelho, Sara | BFR | 2008 | $465.00 - $550.00 | 0.00 | $0.00 | 1.40 | $685.00 |
| Cohen, Harris | LR | 2008 | $415.00 | 0.00 | $0.00 | 1.00 | $415.00 |
| Crews, Kevin T. | CORP | 2008 | $355.00 | 0.00 | $0.00 | 72.70 | $25,808.50 |
| Davidson, Kasara E. | CORP | 2008 | $415.00 | 0.00 | $0.00 | 113.30 | $47,019.50 |
| Duffo Weinstock, David | CORP | 2008 | $415.00 | 0.00 | $0.00 | 50.70 | $21,040.50 |
| Feit, Adam J. | CORP | 2008 | $355.00 | 0.00 | $0.00 | 5.00 | $1,775.00 |
| Forlenza, Justin | CORP | 2008 | $415.00 - $515.00 | 0.00 | $0.00 | 352.90 | $147,843.50 |
| Freda, Lucia | LR | 2008 | $415.00 - $515.00 | 0.00 | $0.00 | 68.10 | $28,811.50 |
| Gail, David B. | CORP | 2008 | $355.00 | 0.00 | $0.00 | 87.10 | $30,920.50 |
| Hawkins, Eric C. | LR | 2008 | $415.00 | 0.00 | $0.00 | 0.90 | $373.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Haye, Pascaline (Paris Office) | BFR | 2008 | $275.00 - $315.00 | 0.00 | $0.00 | 72.00 | $19,840.00 |
| Hines, Nichole | LR | 2008 | $415.00 - $515.00 | 0.00 | $0.00 | 188.60 | $78,329.00 |
| Hoehne, Debora | BFR | 2008 | $550.00 | 1.20 | $660.00 | 1.20 | $660.00 |
| Horwitz, Maurice | BFR | 2008 | $415.00 | 0.00 | $0.00 | 0.10 | $41.50 |
| Kalayoglu, Sinan | CORP | 2008 | $415.00 | 0.00 | $0.00 | 79.40 | $32,951.00 |
| Laken, Lacey | BFR | 2008 | $415.00 - $550.00 | 365.50 | $192,044.50 | 1,953.80 | $918,559.00 |
| Lee, June Kyung | LR | 2008 | $415.00 | 0.00 | $0.00 | 12.40 | $5,146.00 |
| Lennox, Maria N. | CORP | 2008 | $455.00 | 0.00 | $0.00 | 0.90 | $409.50 |
| Nerwal, Mavnick B. (London Office) | TAX | 2008 | $440.00 - $470.00 | 0.00 | $0.00 | 25.90 | $11,969.00 |
| Offir, Itay | CORP | 2008 | $415.00 | 0.00 | $0.00 | 51.50 | $21,372.50 |
| Oliver, Jennifer M. | LR | 2008 | $415.00 | 0.00 | $0.00 | 9.10 | $3,776.50 |
| Pae, Joonbeom | TAX | 2008 | $415.00 - $550.00 | 17.70 | $9,150.50 | 486.00 | $224,785.00 |
| Pathmanaban, Giriraj | LR | 2008 | $415.00 | 0.00 | $0.00 | 24.40 | $10,126.00 |
| Pruzansky, Jason | LR | 2008 | $415.00 - $515.00 | 0.00 | $0.00 | 176.00 | $74,970.00 |
| Quinn, Georgia D. | CORP | 2008 | $415.00 | 0.00 | $0.00 | 85.50 | $35,482.50 |
| Reicher, Aliza | BFR | 2008 | $550.00 | 242.30 | $132,852.50 | 242.30 | $132,852.50 |
| Ross, Jessica S. | CORP | 2008 | $415.00 | 0.00 | $0.00 | 3.00 | $1,245.00 |
| Schmidt, Stefanie K. | BFR | 2008 | $415.00 - $550.00 | 5.40 | $2,970.00 | 19.90 | $9,327.50 |
| Smith, Jeremy (London Office) | CORP | 2008 | $440.00 - $470.00 | 0.00 | $0.00 | 87.20 | $39,955.00 |
| Smith, Michael C | LR | 2008 | $465.00 | 0.00 | $0.00 | 31.70 | $14,740.50 |
| Stein, Steven B. | CORP | 2008 | $415.00 | 0.00 | $0.00 | 7.90 | $3,278.50 |
| Thompson, Sunny J. | LR | 2008 | $455.00 | 0.00 | $0.00 | 1.30 | $591.50 |
| Trivedi, Sujan H. | LR | 2008 | $465.00 | 0.00 | $0.00 | 99.40 | $46,221.00 |
| Yarnall, Jessica L. | LR | 2008 | $415.00 | 0.00 | $0.00 | 32.20 | $13,363.00 |
| Arnedo, Cariza D. | LR | 2009 | $395.00 | 8.70 | $3,436.50 | 8.70 | $3,436.50 |
| Arons, Andrew | CORP | 2009 | $335.00 - $550.00 | 155.30 | $77,159.50 | 1,048.00 | $416,868.00 |
| Astorga, Patricia | LR | 2009 | $355.00 | 0.00 | $0.00 | 84.20 | $29,891.00 |
| Baudler, Matthew | LR | 2009 | $355.00 | 0.00 | $0.00 | 112.40 | $39,902.00 |
| Bergman, Matthew D. | CORP | 2009 | $355.00 | 0.00 | $0.00 | 330.50 | $117,327.50 |
| Brown, David C. | LR | 2009 | $355.00 | 0.00 | $0.00 | 5.80 | $2,059.00 |
| Brück, Rolf (Frankfurt Office) | CORP | 2009 | $350.00 | 0.00 | $0.00 | 18.20 | $6,370.00 |
| Byeff, David P. | LR | 2009 | $455.00 - $515.00 | 156.10 | $77,037.50 | 271.50 | $129,544.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Castellani, Anne K. | LR | 2009 | $355.00 | 0.00 | $0.00 | 1.40 | $497.00 |
| Cheng, Jennifer | CORP | 2009 | $415.00 | 0.00 | $0.00 | 1.30 | $539.50 |
| Chhean, Chhunny | LR | 2009 | $355.00 | 0.00 | $0.00 | 18.90 | $6,709.50 |
| Chow, Bernice | CORP | 2009 | $465.00 - $595.00 | 8.50 | $5,057.50 | 326.00 | $152,695.00 |
| Cohen, David A. | CORP | 2009 | $355.00 | 0.00 | $0.00 | 3.80 | $1,349.00 |
| Cutting, Dionne | CORP | 2009 | $415.00 - $515.00 | 26.00 | $13,390.00 | 181.80 | $78,117.00 |
| Depowski, Kristen Leigh | CORP | 2009 | $355.00 | 13.20 | $6,798.00 | 45.90 | $18,406.50 |
| Evans, Christopher L. | LR | 2009 | $355.00 - $395.00 | 0.00 | $0.00 | 88.70 | $31,628.50 |
| Falabella, Pablo | BFR | 2009 | $415.00 - $550.00 | 903.70 | $481,031.50 | 3,473.90 | $1,680,782.25 |
| Fasbender, Jordan Rachel | CORP | 2009 | $355.00 | 0.00 | $0.00 | 12.80 | $4,544.00 |
| Foley, Jared | LR | 2009 | $355.00 | 0.00 | $0.00 | 103.70 | $36,813.50 |
| Godhard, Peter | CORP | 2009 | $465.00 - $595.00 | 3.00 | $1,785.00 | 239.30 | $113,483.50 |
| Haberman, Noam I. | CORP | 2009 | $355.00 | 0.00 | $0.00 | 6.60 | $2,343.00 |
| Hatcher, R. Todd T. | TAX | 2009 | $355.00 - $455.00 | 0.00 | $0.00 | 185.20 | $68,846.00 |
| House, Maxine (London Office) | CORP | 2009 | $280.00 - $470.00 | 0.00 | $0.00 | 46.60 | $13,213.50 |
| Howatt, Matthew | LR | 2009 | $355.00 | 0.00 | $0.00 | 45.70 | $16,223.50 |
| Hren, Hielen | LR | 2009 | $355.00 | 0.00 | $0.00 | 123.40 | $43,807.00 |
| James, Cheryl A. | LR | 2009 | $355.00 | 0.00 | $0.00 | 26.10 | $9,265.50 |
| Kendall, Consuelo A. | LR | 2009 | $355.00 | 0.00 | $0.00 | 5.20 | $1,846.00 |
| Khachaturian, S. Alex | LR | 2009 | $415.00 | 0.00 | $0.00 | 12.70 | $5,270.50 |
| Klein, Daniel S. | LR | 2009 | $465.00 - $515.00 | 35.00 | $18,025.00 | 178.10 | $87,166.50 |
| Levy, Zohar Rebecca | LR | 2009 | $355.00 | 0.00 | $0.00 | 10.40 | $3,692.00 |
| Ligon, John C. | LR | 2009 | $395.00 | 88.70 | $35,036.50 | 88.70 | $35,036.50 |
| Limmer, Sam | CORP | 2009 | $395.00 | 0.00 | $0.00 | 12.20 | $4,819.00 |
| Liroff, Alexander R. | CORP | 2009 | $395.00 | 0.00 | $0.00 | 19.60 | $7,742.00 |
| Lottmann, Annelies | LR | 2009 | $355.00 | 0.00 | $0.00 | 14.90 | $5,289.50 |
| Luise, Christopher T. | LR | 2009 | $355.00 | 0.00 | $0.00 | 117.50 | $41,712.50 |
| Maczko, Vanessa L. | T&E | 2009 | $455.00 | 0.00 | $0.00 | 3.90 | $1,774.50 |
| Mayer, Stacey M. | LR | 2009 | $355.00 | 0.00 | $0.00 | 15.60 | $5,538.00 |
| McCaffrey, Meghan A | LR | 2009 | $355.00 | 0.00 | $0.00 | 13.70 | $4,863.50 |
| Meshkov, David S. | BFR | 2009 | $177.50 - $355.00 | 0.00 | $0.00 | 440.80 | $156,217.75 |
| Meyer, Jill D. | CORP | 2009 | $355.00 | 0.00 | $0.00 | 30.30 | $10,756.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| ASSOCIATES: | | | | | | | |
| Morgan, Garbiel A. | BFR | 2009 | $515.00 | 120.10 | $61,851.50 | 120.10 | $61,851.50 |
| Neely, Christopher M. | LR | 2009 | $515.00 - $550.00 | 508.20 | $270,497.50 | 859.80 | $451,571.50 |
| Newell, Ariane | LR | 2009 | $415.00 | 0.00 | $0.00 | 72.90 | $30,253.50 |
| Obaro, Bambo | LR | 2009 | $395.00 | 61.60 | $25,052.00 | 177.10 | $70,674.50 |
| Pearson, Tashanna B. | LR | 2009 | $355.00 | 0.00 | $0.00 | 20.50 | $7,277.50 |
| Pendleton, Megan | CORP | 2009 | $355.00 | 0.00 | $0.00 | 98.30 | $34,896.50 |
| Perry, Adrian | CORP | 2009 | $355.00 | 0.00 | $0.00 | 20.80 | $7,384.00 |
| Peterman, N. Damali | CORP | 2009 | $355.00 | 0.00 | $0.00 | 8.80 | $3,124.00 |
| Pyzik, Magdalena (Warsaw Office) | CORP | 2009 | $335.00 | 0.00 | $0.00 | 1.00 | $335.00 |
| Radetsky, Alex | CORP | 2009 | $355.00 | 0.00 | $0.00 | 10.80 | $3,834.00 |
| Rana, Faraz | CORP | 2009 | $415.00 | 0.00 | $0.00 | 93.80 | $38,927.00 |
| Reyes, Gabriel | TAX | 2009 | $355.00 | 0.00 | $0.00 | 0.20 | $71.00 |
| Salcedo, Nadya | LR | 2009 | $355.00 | 0.00 | $0.00 | 158.30 | $56,196.50 |
| Sapp, Jennifer | BFR | 2009 | $355.00 | 0.00 | $0.00 | 0.20 | $71.00 |
| Schermerhorn, Peter | CORP | 2009 | $355.00 | 0.00 | $0.00 | 1.10 | $390.50 |
| Seales, Jannelle M. | CORP | 2009 | $415.00 | 0.00 | $0.00 | 5.50 | $2,282.50 |
| Shen, Shu-Ping | TAX | 2009 | $550.00 | 19.40 | $10,670.00 | 19.40 | $10,670.00 |
| Speiser, Matthew M. | CORP | 2009 | $355.00 | 0.00 | $0.00 | 46.00 | $16,330.00 |
| Spritz, Matthew M. | LR | 2009 | $355.00 | 0.00 | $0.00 | 256.00 | $90,880.00 |
| Tran, Hongan N. | LR | 2009 | $395.00 - $455.00 | 153.60 | $61,638.00 | 363.80 | $144,667.00 |
| Turner, Kim P. | LR | 2009 | $355.00 | 0.00 | $0.00 | 15.70 | $5,573.50 |
| Van Deurzen, Josh | CORP | 2009 | $355.00 - $455.00 | 0.00 | $0.00 | 279.20 | $100,036.00 |
| Veit, Cheri | LR | 2009 | $355.00 | 0.00 | $0.00 | 92.50 | $32,837.50 |
| Vermynck, Alexandre (Paris Office) | LR | 2009 | $275.00 | 0.00 | $0.00 | 23.00 | $6,325.00 |
| Weitzner, Stephanie L. | LR | 2009 | $415.00 | 0.00 | $0.00 | 1.00 | $415.00 |
| Woodley, RaShawn | LR | 2009 | $355.00 | 0.00 | $0.00 | 85.00 | $30,175.00 |
| Wu, Edward | BFR | 2009 | $395.00 - $455.00 | 759.20 | $320,951.50 | 789.70 | $332,999.00 |
| Yates, Erin K. | LR | 2009 | $355.00 - $455.00 | 3.30 | $1,501.50 | 282.00 | $112,870.00 |
| Yung, Kevin | CORP | 2009 | $355.00 | 0.00 | $0.00 | 58.40 | $20,732.00 |
| Yunis, Benjamin H. | LR | 2009 | $415.00 | 0.00 | $0.00 | 80.00 | $33,200.00 |
| Brooks, Russell | BFR | 2010 | $355.00 - $455.00 | 316.10 | $139,753.25 | 3,092.60 | $1,255,952.50 |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | | Hourly Billing Rate (including changes and class step-ups) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| ASSOCIATES: | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| DeGeest, Oliver | CORP | 2010 | $550.00 | 0.00 | $0.00 | 11.80 | $6,490.00 |
| DeRousselle, Paul T. | LR | 2010 | $395.00 | 27.90 | $11,020.50 | 27.90 | $11,020.50 |
| Esposito, Michael J. | CORP | 2010 | $355.00 - $455.00 | 0.00 | $0.00 | 70.00 | $24,920.00 |
| Hueske, Will A. | BFR | 2010 | $395.00 | 47.40 | $18,723.00 | 47.40 | $18,723.00 |
| Milligan, Peter M. | CORP | 2010 | $395.00 | 0.00 | $0.00 | 4.80 | $1,896.00 |
| Mullen, Richard | BFR | 2010 | $395.00 | 108.60 | $42,442.75 | 108.60 | $42,442.75 |
| Rosen, Chelsea | BFR | 2010 | $395.00 | 20.40 | $8,058.00 | 338.90 | $133,865.50 |
| Total Associates: | | | | 9,677.50 | $5,375,000.75 | 49,409.20 | $25,126,315.25 |

| NAME OF PROFESSIONAL PERSON<br><br><br><br>LAW CLERKS: | DEPARTMENT AND YEAR ADMITTED[1]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|---|
| | | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Rosen, Chelsea | BFR | N/A | $225.00 | 0.00 | $0.00 | 255.50 | $57,487.50 |
| Carter, William J.(London Office) | BFR | N/A | $280.00 | 0.00 | $0.00 | 11.90 | $3,332.00 |
| Szoke, Judit (Budapest Office) | CORP | N/A | $195.00 | 0.00 | $0.00 | 31.40 | $6,123.00 |
| de Maussion, Jean-Baptiste (Paris Office) | BFR | N/A | $175.00 | 0.00 | $0.00 | 7.00 | $1,225.00 |
| Klemm, Mira (Paris Office) | BFR | N/A | $175.00 | 0.00 | $0.00 | 62.70 | $10,972.50 |
| Hannotin, Gabriel (Paris Office) | BFR | N/A | $175.00 | 0.00 | $0.00 | 31.00 | $5,425.00 |
| Menez, Benoit (Paris Office) | BFR | N/A | $175.00 | 0.00 | $0.00 | 32.00 | $5,600.00 |
| Scetbon, Benjamin (Paris Office) | BFR | N/A | $180.00 | 0.00 | $0.00 | 10.00 | $1,800.00 |
| Brogi, Alice (Paris Office) | BFR | N/A | $180.00 | 0.00 | $0.00 | 111.50 | $20,070.00 |
| Robineau, Marie (Paris Office) | LR | N/A | $180.00 | 0.00 | $0.00 | 4.20 | $756.00 |
| Rapp, Alexis (Paris Office) | LR | N/A | $180.00 | 0.00 | $0.00 | 21.50 | $3,870.00 |
| Wirtz, Sandy (Paris Office) | CORP | N/A | $180.00 | 0.00 | $0.00 | 4.20 | $756.00 |
| Levy, Victor (Paris Office) | BFR | N/A | $180.00 | 0.00 | $0.00 | 48.20 | $8,676.00 |
| Estellon, Erling (Paris Office) | LR | N/A | $180.00 | 0.00 | $0.00 | 3.00 | $540.00 |
| Ferguson, Daniel | CORP | N/A | $180.00 | 4.90 | $882.00 | 4.90 | $882.00 |
| Szymczak, Alexandra (Warsaw Office) | CORP | N/A | $145.00 - $155.00 | 0.00 | $0.00 | 24.10 | $3,653.50 |
| Neskovic, Luwisha | CORP | 1993 | $265.00 - $280.00 | 0.00 | $0.00 | 59.30 | $15,966.50 |
| Hasek, Alexander | CORP | 1993 | $280.00 | 0.00 | $0.00 | 31.50 | $8,820.00 |

[1] BFR- Business Finance & Restructuring,  CORP – Corporate,  LR – Litigation/Regulatory,  TAX – Tax,      S – Securitisation,  LS – Litigation Support,  * Not yet admitted to the bar.

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED[1] | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| **LAW CLERKS:** | | | | | | |
| **Total Law Clerks:** | | | **4.90** | **$882.00** | **753.90** | **$155,955.00** |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED[2] | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| **SUMMER ASSOCIATES:** | | | | | | |
| Friedman, Jill M | SA – N/A | $250.00 | 0.00 | $0.00 | 32.50 | $8,125.00 |
| Bryk, Jordan | SA – N/A | $250.00 | 0.00 | $0.00 | 53.10 | $13,275.00 |
| Diaz, Ondrej Staviscak | SA – N/A | $250.00 | 0.00 | $0.00 | 114.40 | $28,600.00 |
| Gordon, Arielle | SA – N/A | $250.00 | 0.00 | $0.00 | 29.30 | $7,325.00 |
| Harp, Katherine | SA – N/A | $250.00 | 0.00 | $0.00 | 31.90 | $7,975.00 |
| Jacobson, Daniel | SA – N/A | $250.00 | 0.00 | $0.00 | 43.90 | $10,975.00 |
| Jia, Joanna | SA – N/A | $250.00 | 0.00 | $0.00 | 11.50 | $2,875.00 |
| Kyriacou, Stephen | SA – N/A | $250.00 | 0.00 | $0.00 | 15.20 | $3,800.00 |
| Lavine, Adam | SA – N/A | $250.00 | 0.00 | $0.00 | 107.90 | $26,975.00 |
| Linden, Christopher G. | SA – N/A | $250.00 | 0.00 | $0.00 | 184.90 | $46,225.00 |
| Martin, Daniel J. | SA – N/A | $250.00 | 0.00 | $0.00 | 28.20 | $7,050.00 |
| Pedone, Joanne | SA – N/A | $250.00 | 0.00 | $0.00 | 10.40 | $2,600.00 |

---

[2] BFR- Business Finance & Restructuring,  CORP – Corporate,  LR – Litigation/Regulatory,  TAX – Tax,      S – Securitisation,  LS – Litigation Support,  * Not yet admitted to the bar.

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED[2] | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| SUMMER ASSOCIATES: | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Pierson, Lauren | SA – N/A | $250.00 | 0.00 | $0.00 | 37.70 | $9,425.00 |
| Rosenstock, Marisa B. | SA – N/A | $250.00 | 0.00 | $0.00 | 18.90 | $4,725.00 |
| Silverman, Cliff | SA – N/A | $250.00 | 0.00 | $0.00 | 26.80 | $6,700.00 |
| Simpson, Britt | SA – N/A | $250.00 | 0.00 | $0.00 | 14.50 | $3,625.00 |
| **Total Summer Associates:** | | | **0.00** | **$0.00** | **761.10** | **$190,275.00** |

| NAME OF PROFESSIONAL PERSON | DEPARTMENT AND YEAR ADMITTED | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| Paralegals and Other Non-Legal Staff: | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Burns, Jo N. | LR – N/A | $280.00 - $260.00 | 5.80 | $1,508.00 | 86.80 | $21,938.00 |
| Lee, Kathleen | BFR – N/A | $245.00 - $275.00 | 83.60 | $15,881.25 | 577.90 | $137,910.00 |
| Shrestha, Christine | CORP – N/A | $245.00 - $275.00 | 4.30 | $1,182.50 | 185.50 | $48,219.50 |
| Stauble, Christopher A. | BFR – N/A | $245.00 - $275.00 | 0.00 | $0.00 | 63.20 | $15,604.00 |
| Viola, Matthew | CORP – N/A | $245.00 - $275.00 | 5.00 | $1,375.00 | 46.40 | $11,734.00 |
| Ellsworth, John A. | CORP – N/A | $230.00 - $260.00 | 0.00 | $0.00 | 204.20 | $47,371.00 |
| Fuller, Deidre E. | LR – N/A | $230.00 - $260.00 | 55.50 | $14,430.00 | 135.30 | $34,524.00 |
| Hausman, Jeffrie | LR – N/A | $230.00 - $260.00 | 0.00 | $0.00 | 506.20 | $114,211.00 |
| Jones, Peggy | CORP – N/A | $230.00 - $260.00 | 387.30 | $100,698.00 | 784.90 | $193,673.00 |
| O'Connor, Colin | CORP – N/A | $230.00 - $260.00 | 0.00 | $0.00 | 12.70 | $3,002.00 |
| Cade, Nancy P. | LR – N/A | $210.00 - $250.00 | 71.00 | $17,750.00 | 269.00 | $66,798.00 |
| Kerley, Peggy N. | LR – N/A | $210.00 - $250.00 | 0.00 | $0.00 | 314.60 | $67,775.00 |
| Flinn, Deborah C. | LR – N/A | $210.00 - $240.00 | 26.10 | $6,264.00 | 83.50 | $19,017.00 |
| George, Camille A. | LR – N/A | $210.00 - $240.00 | 0.00 | $0.00 | 673.00 | $142,974.00 |

| NAME OF PROFESSIONAL PERSON<br><br><br>Paralegals and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Kimmel, Gregory | LR – N/A | $210.00 - $240.00 | 0.00 | $0.00 | 5.00 | $1,110.00 |
| Oliva, Angela | LR – N/A | $210.00 - $240.00 | 0.80 | $192.00 | 2.80 | $612.00 |
| Schell, Peter | CORP – N/A | $205.00 - $225.00 | 27.80 | $6,255.00 | 530.00 | $112,588.00 |
| Maravilla, Mel C. | CORP – N/A | $200.00 - $250.00 | 78.20 | $19,550.00 | 262.20 | $60,077.50 |
| Marquez, Francheska | CORP – N/A | $200.00 - $225.00 | 0.00 | $0.00 | 41.90 | $8,630.00 |
| Suthar, Anh Nguyen | LR – N/A | $200.00 - $225.00 | 0.00 | $0.00 | 12.00 | $2,650.00 |
| Bennett, Victoria A. | LR – N/A | $195.00 - $215.00 | 68.40 | $14,706.00 | 176.80 | $37,522.00 |
| Chan, Herbert | LR – N/A | $195.00 - $215.00 | 0.00 | $0.00 | 151.00 | $29,629.00 |
| Gordon, William H. | LR – N/A | $195.00 - $215.00 | 5.90 | $1,268.50 | 94.10 | $18,467.50 |
| Guthrie, Christine | CORP – N/A | $195.00 - $215.00 | 0.00 | $0.00 | 25.50 | $5,092.50 |
| Oh, Doe Y. | CORP – N/A | $195.00 - $215.00 | 134.70 | $28,960.50 | 408.60 | $82,529.00 |
| Reid, Tashan Q. | CORP – N/A | $195.00 - $215.00 | 0.00 | $0.00 | 80.40 | $15,750.00 |
| Amponsah, Duke | BFR – N/A | $180.00 - $200.00 | 4.00 | $800.00 | 18.50 | $3,496.00 |
| Chettri, Anupama | LR – N/A | $180.00 - $200.00 | 35.50 | $7,100.00 | 77.90 | $15,362.00 |
| Leonard, Sarah A. | LR – N/A | $180.00 - $200.00 | 0.00 | $0.00 | 4.70 | $920.00 |
| Potter, Lougran | LR – N/A | $180.00 - $200.00 | 37.60 | $7,520.00 | 111.90 | $21,570.00 |
| Prindle, Kaitlin C | BFR – N/A | $180.00 - $200.00 | 0.00 | $0.00 | 259.10 | $47,690.00 |
| Rodriguez, Ilusion | BFR – N/A | $180.00 - $200.00 | 0.00 | $0.00 | 1,553.90 | $287,902.00 |
| Castillero, Francene S. | LR – N/A | $170.00 - $190.00 | 0.00 | $0.00 | 59.40 | $10,171.50 |
| Perkari, Harish | CORP – N/A | $170.00 - $190.00 | 0.00 | $0.00 | 289.80 | $50,080.00 |
| Matiteyahu, Gillad | BFR – N/A | $160.00 - $215.00 | 0.00 | $0.00 | 5.20 | $925.50 |
| Etienne, Donald | BFR – N/A | $160.00 - $180.00 | 4.90 | $882.00 | 107.10 | $17,213.00 |
| Lynch, Michael R. | CORP – N/A | $160.00 - $180.00 | 0.00 | $0.00 | 14.80 | $2,378.00 |
| Mehta, Mona V. | LR – N/A | $160.00 - $180.00 | 0.00 | $0.00 | 295.10 | $49,498.00 |
| Stewart, LaSonya R. | LR – N/A | $160.00 - $180.00 | 305.30 | $54,954.00 | 566.50 | $101,468.00 |
| Wilmer, Andrea | BFR – N/A | $160.00 - $180.00 | 21.50 | $3,780.00 | 158.50 | $24,860.00 |
| Bauche, Ellen | Library – N/A | $155.00 - $170.00 | 0.00 | $0.00 | 2.70 | $436.50 |
| Käppler, Markus (Frankfurt Office) | CORP – N/A | $155.00 - $170.00 | 0.00 | $0.00 | 7.50 | $1,222.50 |
| Martorell, Jorge | LS – N/A | $260.00 | 0.00 | $0.00 | 5.00 | $1,300.00 |
| Moezzi, Michelle S. | CORP – N/A | $260.00 | 1.90 | $494.00 | 1.90 | $494.00 |
| Mills, Patrick G. | LR – N/A | $255.00 | 0.00 | $0.00 | 29.90 | $7,624.50 |

| NAME OF PROFESSIONAL PERSON<br><br><br><br>Paralegals and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Inglis, Suzanne | LR – N/A | $245.00 | 0.00 | $0.00 | 25.60 | $6,272.00 |
| Petropoulos,Christine | LR – N/A | $245.00 | 0.00 | $0.00 | 19.70 | $4,826.50 |
| DeCoteau, Meshawn | LS – N/A | $235.00 | 0.00 | $0.00 | 3.50 | $822.50 |
| Eng-Bendel, Cheryl | LS – N/A | $235.00 | 0.80 | $188.00 | 4.80 | $1,128.00 |
| Sam, Mili | LS – N/A | $235.00 | 0.00 | $0.00 | 75.40 | $17,719.00 |
| Wu, Kim | LS – N/A | $235.00 | 0.00 | $0.00 | 6.50 | $1,527.50 |
| Yoda, Kristine | LS – N/A | $235.00 | 0.00 | $0.00 | 7.00 | $1,645.00 |
| Bartram, Lyle S. | BFR – N/A | $230.00 | 0.20 | $46.00 | 2.30 | $529.00 |
| Hoilett, Leason | LR – N/A | $230.00 | 0.00 | $0.00 | 9.40 | $2,162.00 |
| Ko, Jae | LR – N/A | $230.00 | 0.00 | $0.00 | 19.20 | $4,416.00 |
| Roberts, Sarah B. | BFR – N/A | $230.00 | 766.60 | $152,524.50 | 1,407.80 | $277,207.50 |
| Shiroma, Lance Y. | CORP – N/A | $230.00 | 0.00 | $0.00 | 66.90 | $15,387.00 |
| Washington, Yvonne | LR – N/A | $230.00 | 0.00 | $0.00 | 2.20 | $506.00 |
| Decker, Daniel | LR – N/A | $225.00 | 24.90 | $5,602.50 | 24.90 | $5,602.50 |
| Melson, Elizabeth E. | LR – N/A | $225.00 | 54.50 | $12,262.50 | 109.70 | $24,682.50 |
| Sykes, Jeremy A. | LR – N/A | $225.00 | 3.00 | $675.00 | 3.00 | $675.00 |
| Priore, Joann | Fiduciary Accounting | $220.00 | 0.00 | $0.00 | 3.90 | $858.00 |
| Schwartz, Bonnie Fox | Library – N/A | $220.00 | 0.00 | $0.00 | 1.10 | $242.00 |
| Bollen, MaryAnne | LS – N/A | $215.00 | 0.00 | $0.00 | 8.30 | $1,784.50 |
| Larangeira, Scott | LS – N/A | $215.00 | 0.00 | $0.00 | 3.10 | $666.50 |
| Nudelman, Peter | LS – N/A | $215.00 | 0.00 | $0.00 | 70.30 | $15,114.50 |
| Quarry, Michael | LS – N/A | $215.00 | 0.30 | $64.50 | 35.30 | $7,589.50 |
| Robin, Artur | LS – N/A | $215.00 | 0.00 | $0.00 | 24.60 | $5,289.00 |
| Scopas, George | LS – N/A | $215.00 | 0.00 | $0.00 | 2.00 | $430.00 |
| Aliseo, Nicole K. | BFR – N/A | $210.00 | 60.30 | $9,408.00 | 271.60 | $45,815.50 |
| Frayle, Barbara | CORP – N/A | $210.00 | 0.00 | $0.00 | 9.90 | $2,079.00 |
| Haiken, Lauren C. | LS – N/A | $210.00 | 0.00 | $0.00 | 9.00 | $1,890.00 |
| Joffrion, Karen A | CORP – N/A | $210.00 | 0.00 | $0.00 | 6.90 | $1,449.00 |
| McCray, Crystal | LR – N/A | $210.00 | 0.00 | $0.00 | 4.50 | $945.00 |
| Phillips, Lesley | LR – N/A | $210.00 | 0.00 | $0.00 | 99.10 | $20,811.00 |
| Quinn, Gayle | CORP – N/A | $210.00 | 0.00 | $0.00 | 24.30 | $5,103.00 |

| NAME OF PROFESSIONAL PERSON<br><br><br><br>Paralegals and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Siebel, Peter A. | BFR – N/A | $210.00 | 0.00 | $0.00 | 238.30 | $50,043.00 |
| Romero, Jorge A. | LS – N/A | $205.00 | 0.00 | $0.00 | 2.70 | $553.50 |
| Jackson, Michael | LR – N/A | $200.00 | 0.00 | $0.00 | 6.20 | $1,240.00 |
| Mukendi, Julie B. | LR – N/A | $200.00 | 0.00 | $0.00 | 12.50 | $2,500.00 |
| Sawyer, Jayme R | LR – N/A | $200.00 | 0.00 | $0.00 | 1.60 | $320.00 |
| Barahona, Philip | Library – N/A | $195.00 | 0.20 | $39.00 | 3.10 | $604.50 |
| Espitia, Sadys Rodrigo | Library – N/A | $195.00 | 1.40 | $273.00 | 1.40 | $273.00 |
| Fredrick, Frances | Library – N/A | $195.00 | 0.00 | $0.00 | 3.70 | $721.50 |
| Hwang, Edith | Library – N/A | $195.00 | 0.00 | $0.00 | 5.00 | $975.00 |
| Losick, Merill | Library – N/A | $195.00 | 1.10 | $214.50 | 6.40 | $1,248.00 |
| McLaughlin, Daniel F. | Library – N/A | $195.00 | 0.80 | $156.00 | 10.10 | $1,969.50 |
| Bell, Andrew | LS – N/A | $190.00 | 0.00 | $0.00 | 10.30 | $1,957.00 |
| Benjamin, Justin | LS – N/A | $190.00 | 0.00 | $0.00 | 1.50 | $285.00 |
| Boehmfeldt, Martina (Frankfurt Office) | CORP – N/A | $190.00 | 0.00 | $0.00 | 1.00 | $190.00 |
| Hsu, Joseph | CORP – N/A | $190.00 | 7.40 | $1,406.00 | 7.40 | $1,406.00 |
| Malkovich, Yovanka | LR – N/A | $190.00 | 0.00 | $0.00 | 187.20 | $35,568.00 |
| Condon, Robert | LR – N/A | $185.00 | 13.30 | $2,460.50 | 31.80 | $5,883.00 |
| Payne, Richard A. | LR – N/A | $185.00 | 0.00 | $0.00 | 70.50 | $13,042.50 |
| Chan, Bill Kam | CORP – N/A | $180.00 | 0.00 | $0.00 | 47.50 | $8,550.00 |
| Devaney, Sean P. | CORP – N/A | $180.00 | 0.00 | $0.00 | 326.00 | $58,680.00 |
| Fan, Dannan | LS – N/A | $180.00 | 0.20 | $36.00 | 2.70 | $486.00 |
| Fleming, Bryan C. | LR – N/A | $180.00 | 0.00 | $0.00 | 8.60 | $1,548.00 |
| Fortune, Shelley J. | LR – N/A | $180.00 | 0.00 | $0.00 | 7.50 | $1,350.00 |
| Koul, Yashomati B. | BFR – N/A | $180.00 | 0.00 | $0.00 | 30.30 | $5,454.00 |
| Walker, Christopher L. | LR – N/A | $180.00 | 0.00 | $0.00 | 3.80 | $684.00 |
| Bailey, Gregory | Managing Clerk - N/A | $170.00 | 18.90 | $3,213.00 | 119.20 | $20,264.00 |
| Carney, Michael | Library – N/A | $170.00 | 0.00 | $0.00 | 1.30 | $221.00 |
| Joseph, Christine | LR – N/A | $170.00 | 0.00 | $0.00 | 19.00 | $3,230.00 |
| Maurissaint, Walden | LR – N/A | $170.00 | 0.00 | $0.00 | 19.70 | $3,349.00 |
| Moffitt, Andrea Nicole | CORP – N/A | $170.00 | 0.00 | $0.00 | 165.60 | $28,152.00 |
| Ribaudo, Mark | Managing Clerk – N/A | $170.00 | 6.10 | $1,037.00 | 34.20 | $5,814.00 |

| NAME OF PROFESSIONAL PERSON<br><br><br>Paralegals and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Rudman, Inna | CORP – N/A | $170.00 | 0.00 | $0.00 | 4.60 | $782.00 |
| Adler, Jonathan H. | CORP – N/A | $160.00 | 0.00 | $0.00 | 23.20 | $3,712.00 |
| Axon, Hillary A. | LR – N/A | $160.00 | 0.00 | $0.00 | 5.60 | $896.00 |
| Badman, John | CORP – N/A | $160.00 | 3.20 | $512.00 | 9.90 | $1,584.00 |
| Burke, Catherine D. | LR – N/A | $160.00 | 0.00 | $0.00 | 3.60 | $576.00 |
| Choi, Jessica | LR – N/A | $160.00 | 0.00 | $0.00 | 50.40 | $7,424.00 |
| Chung, Candace | CORP – N/A | $160.00 | 0.00 | $0.00 | 13.20 | $2,112.00 |
| Cluzel, Antoine | CORP – N/A | $160.00 | 0.00 | $0.00 | 9.50 | $1,520.00 |
| Collier, Amanda B. | CORP – N/A | $160.00 | 0.00 | $0.00 | 17.60 | $2,816.00 |
| Ghodasara, Priya K. | BFR – N/A | $160.00 | 10.50 | $1,680.00 | 12.40 | $1,984.00 |
| Grossman, Genna D. | CORP – N/A | $160.00 | 0.00 | $0.00 | 29.70 | $4,752.00 |
| Kim, Andrew | LR – N/A | $160.00 | 0.00 | $0.00 | 49.90 | $7,984.00 |
| Lyon, Andrew H. | BFR – N/A | $160.00 | 3.20 | $512.00 | 3.20 | $512.00 |
| McGrath, Caitlin M. | LR – N/A | $160.00 | 0.00 | $0.00 | 62.10 | $9,936.00 |
| Mitrayon, Michael | LR – N/A | $160.00 | 0.00 | $0.00 | 27.70 | $4,432.00 |
| Morrissey, Halley C. | LR – N/A | $160.00 | 0.00 | $0.00 | 7.80 | $1,248.00 |
| Pande, Trisha | LR – N/A | $160.00 | 4.20 | $672.00 | 4.20 | $672.00 |
| Park, Jiwon | LR – N/A | $160.00 | 0.00 | $0.00 | 14.60 | $2,336.00 |
| Prado Filho, Jose Luiz | LR – N/A | $160.00 | 0.00 | $0.00 | 13.30 | $2,128.00 |
| Quinn, Timothy F. | LR – N/A | $160.00 | 0.00 | $0.00 | 30.10 | $4,816.00 |
| Ruoss, Andrew | LR – N/A | $160.00 | 0.00 | $0.00 | 0.80 | $128.00 |
| Schiffman, Stephanie A. | LR – N/A | $160.00 | 0.00 | $0.00 | 16.50 | $2,640.00 |
| Schleicher, Aaron M. | LR – N/A | $160.00 | 0.00 | $0.00 | 3.50 | $560.00 |
| Schoenfeld, Matthew | BFR – N/A | $160.00 | 0.00 | $0.00 | 117.90 | $18,864.00 |
| Shapiro, Rachel | BFR – N/A | $160.00 | 26.10 | $3,256.00 | 328.70 | $51,672.00 |
| Steigerwald, Katharine L. | CORP – N/A | $160.00 | 0.00 | $0.00 | 12.60 | $2,016.00 |
| Swaney, Nicole | LR – N/A | $160.00 | 0.00 | $0.00 | 13.40 | $2,144.00 |
| Tily, Michael T. | CORP – N/A | $160.00 | 0.00 | $0.00 | 56.80 | $9,088.00 |
| Topaz, Richard H. | CORP – N/A | $160.00 | 0.00 | $0.00 | 39.00 | $6,240.00 |
| Van Kampen, Allison L. | LR – N/A | $160.00 | 0.00 | $0.00 | 4.20 | $672.00 |
| Ventura, Carol | LR – N/A | $160.00 | 0.00 | $0.00 | 61.90 | $9,904.00 |

| NAME OF PROFESSIONAL PERSON<br><br>Paralegals and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | Final Compensation Period (June 1, 2009 – Mach 29, 2011) | |
|---|---|---|---|---|---|---|
| | | | Total Billed Hours | Total Compensation $ | Total Billed Hours | Total Compensation $ |
| Werner, Zach M | LR – N/A | $160.00 | 0.00 | $0.00 | 6.70 | $1,072.00 |
| Dixon, Timothy Manners | CORP – N/A | $150.00 | 0.00 | $0.00 | 6.20 | $930.00 |
| Irvine, Barry John (Budapest Office) | CORP – N/A | $150.00 | 0.00 | $0.00 | 3.90 | $585.00 |
| Lucevic, Almir | Managing Clerk – N/A | $150.00 | 1.60 | $240.00 | 8.20 | $1,230.00 |
| Miller, Ryan A. | Managing Clerk – N/A | $150.00 | 22.10 | $3,315.00 | 22.10 | $3,315.00 |
| Carmant, Marie J. | Library – N/A | $145.00 | 0.30 | $43.50 | 6.70 | $971.50 |
| Gaudio, Laura A. | Library – N/A | $145.00 | 4.10 | $594.50 | 10.50 | $1,522.50 |
| Pugh, Daniela M. | Library – N/A | $145.00 | 0.20 | $29.00 | 0.40 | $58.00 |
| Burdette, Leslie A. | Managing Clerk - N/A | $140.00 | 1.20 | $168.00 | 207.20 | $29,008.00 |
| Pasion, Luis L. | Managing Clerk – N/A | $140.00 | 0.00 | $0.00 | 57.50 | $8,050.00 |
| Cruz, Luis | Library – N/A | $135.00 | 0.00 | $0.00 | 9.20 | $1,242.00 |
| Bettini, Elio | Library – N/A | $125.00 | 0.30 | $37.50 | 10.70 | $1,337.50 |
| Pancham, Brenda | Library – N/A | $100.00 | 0.00 | $0.00 | 0.80 | $80.00 |
| Augustowska, Anna (Warsaw Office) | Support Staff – N/A | $95.00 - $105.00 | 0.00 | $0.00 | 1.20 | $124.00 |
| Dhanaraj, Ramesh | BFR – N/A | $95.00 | 0.00 | $0.00 | 24.50 | $2,327.50 |
| Dietrich, Michael | LS – N/A | $95.00 | 0.00 | $0.00 | 0.20 | $19.00 |
| Sully, Dawil R. | BFR – N/A | $95.00 | 0.00 | $0.00 | 69.60 | $6,612.00 |
| Swindells, Christian (Warsaw Office) | Support Staff – N/A | $95.00 - $105.00 | 0.00 | $0.00 | 1.00 | $99.00 |
| Grover, Jacob A. | LR – N/A | $87.50 | 2.00 | $175.00 | 2.00 | $175.00 |
| Greco, Maximiliano | Library – N/A | $85.00 | 0.00 | $0.00 | 8.90 | $756.50 |
| Prudhomme, Cheryl | Library – N/A | $75.00 | 0.00 | $0.00 | 2.50 | $187.50 |
| Total Paralegals,and Other Non-Legal Staff: | | | 2,404.10 | $506,391.25 | 14,558.70 | $2,901,607.50 |

**TOTALS:**

| Total Professionals: | Fifth Interim Period (October 1, 2010 – March 29, 2011) | | | Final Compensation Period (June 1, 2009 – March 29, 2011) | | |
|---|---|---|---|---|---|---|
| | Blended Rate $ | Total Billed Hours | Total Compensation $ | Blended Rate $ | Total Billed Hours | Total Compensation $ |
| Partners and Counsels | $829.10 | 4,012.30 | $3,323,581.50 | $831.47 | 20,284.70 | $16,866,208.50 |
| Associates | $555.41 | 9,677.50 | $5,375,000.75 | $508.54 | 49,409.20 | $25,126,315.25 |
| Law Clerks | $180.00 | 4.90 | $882.00 | $206.86 | 753.90 | $155,955.00 |
| Summer Associates | | 0.00 | $0.00 | $250.00 | 761.10 | $190,275.00 |
| Paraprofessionals and Other Non- Legal Staff | $210.64 | 2,404.10 | $506,391.25 | $199.30 | 14,558.70 | $2,901,607.50 |
| Attorney Blended Rate | **$635.41** | | | **$602.53** | | |
| **Grand Total:¶** | | **16,098.80** | **$9,205,855.50** | | **85,767.60** | **$45,240,361.25** |