Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Post-Effective Date Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
In re                               :       Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :       09-50026 (REG)
      f/k/a General Motors Corp., et al.  :
                                    :
                       Debtors.     :       (Jointly Administered)
                                    :
------------------------------------------------------------x
```

## DEBTORS' LIMITED OBJECTION TO THE
## THIRD INTERIM AND FINAL FEE APPLICATION
## OF ANALYSIS RESEARCH PLANNING CORPORATION

TO THE HONORABLE ROBERT E. GERBER
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as post-effective date debtors, in the above-captioned chapter 11 cases

(collectively, the "**Debtors**"), submit this limited Objection to the Third Interim and Final

Application of Analysis Research Planning Corporation as Asbestos Claims Valuation

Consultant to Dean M. Trafelet in his Capacity as Legal Representative for Future Asbestos

Personal Injury Claimants for Allowance of Compensation and Reimbursement of Expenses

Incurred for the Interim Period from October 1, 2010 through March 29, 2011, and the Final

Period from March 1, 2010 through March 29, 2011 (the "**Third Interim and Final Fee Application**") (ECF No. 10250), and respectfully represent:

## PRELIMINARY STATEMENT

1.      Analysis Research Planning Corporation ("**ARPC**") was retained in these chapter 11 cases as the asbestos claims valuation consultant to Dean M. Trafelet in his capacity as the legal representative (the "**Future Claimants' Representative**") of persons who were exposed to asbestos-containing products and who have not yet manifested a disease (the "**Future Claimants**").  Prior to the confirmation of the Debtors' Second Amended Joint Chapter 11 Plan (ECF No. 9836), at a time when the Debtors, the statutory committee of unsecured creditors (the "**Creditors' Committee**"), the official committee of unsecured creditors holding asbestos personal injury claims (the "**Asbestos Claimants' Committee**"), and the Future Claimants' Representative (collectively, the "**Parties**") were unable to agree on the Debtors' aggregate liability for the Asbestos Personal Injury Claims (as hereinafter defined), this Court established procedures to estimate the Debtors' asbestos liability.  The Parties subsequently reached an agreement and entered into a stipulation and order to fix the Asbestos Personal Injury Claim and resolve all issues pertaining to the estimation proceeding.  Nevertheless, ARPC inexplicably continued to spend a substantial number of hours in evaluating the Debtors' asbestos liability.  In light of the settlement, any reasonable professional in that position would have realized that such work was unnecessary and not beneficial to the administration of these cases.  Fees for such work done after the settlement was reached should be disallowed.

## BACKGROUND

2.      On June 1, 2009 (the "**Commencement Date**"), Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS

Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a

Chevrolet-Saturn of Harlem, Inc.) (collectively, the "**Initial Debtors**") commenced with this

Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009,

Remediation and Liability Management Company, Inc. and Environmental Corporate

Remediation Company, (the "**REALM/ENCORE Debtors**") commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

under Case Number 09-50026 (REG).

        3.      On April 8, 2010, this Court entered an order (ECF No. 5459) appointing

Dean M. Trafelet as the Future Claimants' Representative of individuals who were exposed to

asbestos or asbestos-containing products that are attributable to any of the Debtors but who, prior

to confirmation of a chapter 11 plan for the Debtors, had not manifested symptoms of asbestos-

related diseases resulting from such exposure.

        4.      On April 2, 2010, the Future Claimants' Representative filed an

application (the "**Retention Application**") (ECF No. 5413) to retain and employ ARPC as his

asbestos claims valuation consultant.  As provided in paragraph 8 of the Retention Application,

"the Future Claimants' Representative will represent the interests of . . . Future Claimants . . . in

plan negotiations and in a contested confirmation if relevant issues are not resolved

consensually."  By order dated April 21, 2010 (ECF No. 5533), this Court authorized the

retention of ARPC as the asbestos claims valuation consultant of the Future Claimants'

Representative in accordance with sections 330 and 331 of the Bankruptcy Code.

        5.      On December 15, 2010, this Court entered an order (the "**Estimation**

**Order**") (ECF No. 8121) authorizing the estimation of the Debtors' aggregate liability with

respect to all present and future asbestos-related personal injury claims (the "**Asbestos Personal**

**Injury Claims**") to enable the Debtors to create a post-confirmation trust (the "**Asbestos Trust**") into which all Asbestos Personal Injury Claims would be channeled.  The Estimation Order also established a discovery schedule and set March 1, 2011 as the first hearing date to estimate the Debtors' aggregate liability for the Asbestos Personal Injury Claims.

      6.      After the entry of the Estimation Order, the Parties engaged in negotiations to fix the aggregate amount of Asbestos Personal Injury Claims.  These discussion were successful and an agreement was reached.  By January 21, 2011, each of the Parties had signed a stipulation and order (the "**Stipulation and Order**") resolving the Asbestos Personal Injury Claim, which was approved by the Court on February 14, 2011.  The Stipulation and Order established that, among other things:

     (i)     "The Debtors' aggregate liability for Asbestos Personal Injury Claims, i.e., the Asbestos Trust Claim under the Plan, shall be fixed in the amount of $625,000,000.00, which Claim shall not be subject to any defense, counterclaim, right of setoff, reduction, avoidance, disallowance (including under section 502(d) of the Bankruptcy Code), or subordination." (Stipulation and Order, at 5.)

     (ii)     "The Asbestos Trust Claim shall be the sole Claim that holders of Asbestos Personal Injury Claims in their capacities as such shall have in these chapter 11 cases." (Stipulation and Order, at 5.)

     (iii)     "Notwithstanding anything contained in the Plan to the contrary, any amendment to or modification of the Plan that materially and adversely affects the constituencies whose interests are represented by the Asbestos Claimants' Committee and the Future Claims Representative in a manner that is discriminatory or inconsistent with this Stipulation and Order shall require the written consent of the Asbestos Claimants' Committee and the Future Claimants' Representative." (Stipulation and Order, at 5.)

     (iv)     "Upon approval of this Stipulation and Order by the Bankruptcy Court, the Estimation Motion Shall be marked off the Bankruptcy Court's calendar as 'resolved.' (Stipulation and Order, at 6.)"

      7.      On May 16, 2011, ARPC filed its Third Interim and Final Fee Application, seeking approval of $537,608.33 for professional services rendered and expenses

incurred during the period from October 1, 2010 through March 29, 2010, and final allowance of

$760,038.55 for services rendered and expenses incurred from March 1, 2010 through March 29,

2011.  As indicated on **Exhibit "A"** attached hereto, the time records attached to the Third

Interim and Final Fee Application reveal that, after the date by which each of the Parties had

signed the Stipulation and Order, ARPC billed $351,306.20 for 3,931.9 hours in evaluating the

Debtors' asbestos liability.[1]  ARPC asserts in its Third Interim and Final Fee Application that it

"performed extensive analysis of documents produced by the Debtors during the period of time

leading up to plan confirmation so as to protect the interests of the Future Claimants should the

Debtors' plan have failed to have been confirmed." (Third Interim and Final Fee Application, at

11.)  Yet, incredulously, the billing continued even after confirmation of the Plan.

### ARPC IS NOT ENTITLED TO A FEE AWARD FOR EVALUATING THE DEBTORS' ASBESTOS LIABILITY AFTER THE SETTLEMENT AND ORDER WAS APPROVED

8.      As stated by ARPC in its Third Interim and Final Fee Application, the

statutory predicates governing its request for fees are sections 330 and 331 of the Bankruptcy

Code.  Section 330(a)(1)(A) provides that a court may award "reasonable compensation for

actual, necessary services rendered."  11 U.S.C. § 330(a)(1)(A).  In determining the amount of

reasonable compensation, section 330(a)(3)(C) provides that the court shall consider all relevant

factors, including "whether the services were necessary to the administration of, or beneficial at

the time at which the service was rendered toward the completion of, a case under this title"  11

U.S.C. § 330(a)(3)(C).  Significantly, section 330(a)(4)(A)(ii) provides that the court shall not

allow compensation for "services that were not—(I) reasonably likely to benefit the debtor's

estate; or (II) necessary to the administration of the case."  11 U.S.C. § 330(a)(4)(A).

---

[1] Of this amount, ARPC expended 3,106.9 hours, for a total of $276,222.00, after this Court
approved the Stipulation and Order on February 14, 2011.

9.      In light of the legal standard set forth above, ARPC is not entitled to an award of compensation for the post-settlement period.  By January 21, 2011, when all of the Parties, including the Future Claimants' Representative, had signed the Stipulation and Order resolving the Asbestos Trust Claim, a reasonable professional in ARPC's position should have been aware that its continued efforts may become unnecessary and obviated by a consensual settlement.  *In re St. Rita's Associates Private Placement, L.P.*, 216 B.R. 490, 497-98 (Bankr. W.D.N.Y. 1998) (holding that a professional's review of deposition transcripts was unnecessary because a settlement was in prospect and the professional should have arranged to defer review until the outcome of the settlement became known).  At the very least, by February 14, 2011, when the Stipulation and Order was approved by this Court, ARPC should have ceased its efforts in light of the finality of the settlement.

10.      In its Third and Final Fee Application, ARPC asserts that its continuing efforts after February 14, 2011 were intended to protect the interests of the Future Claimants should the Debtors' plan not be confirmed.  Such a explanation is untenable in light of the significant amount of hours and fees required by ARPC's continuing efforts compared to the possibility and consequence of the Debtors' plan not being confirmed.  *See In re Angelika Films 57th Inc.*, 227 B.R. 29, 42 (Bankr. S.D.N.Y. 1998) (under section 330, an "attorney should only proceed with a legal service if the potential benefit of the service, which takes into consideration the chances of successes, outweighs the cost.").  The Stipulation and Order itself resolved one of the most significant hurdles to confirmation of the Plan and, even if confirmation did not occur, the Stipulation and Order provided protection to the Future Claimants by requiring the Future Claimants' Representative's written consent for any amendment or modification of the Plan to

the extent it materially and adversely affected the Future Claimants in a manner that is

inconsistent with the Stipulation and Order. (Stipulation and Order, at 5.)

        11.    Notably, this is not a situation where ARPC performed services at a time

when it appeared that its efforts would likely benefit the estate and the administration of these

cases. *See In re Keene Corp.*, 205 B.R 690, 696 (Bankr. S.D.N.Y. 1997) ("A decision [to

perform services] reasonable at first may turn out to be wrong in the end."). Rather, a reasonable

professional in ARPC's position would have recognized that its efforts would in all likelihood

become superfluous upon the entry of the Stipulation and Order. In light of the settlement, if

ARPC had any doubts as to whether the Debtors could confirm a plan that was consistent with

the Stipulation and Order, the reasonable course of action would have been for ARPC to defer its

efforts in evaluating the Debtors' asbestos liability until that time. *St. Rita's Associates Private*

*Placement, L.P.*, 216 B.R. at 498 (professional should have deferred services until outcome of

the settlement became known).

        12.    As ARPC's efforts in evaluating the Debtors' asbestos liability after this

Court's approval of the Stipulation an Order were not reasonably likely to benefit the Debtors'

estates and were unnecessary to the administration of these cases, APRC should not be awarded

compensation for such services at the expense of the Debtors' estates.

## <u>CONCLUSION</u>

WHEREFORE the Debtors respectfully request that the Court disallow the fees

requested by ARPC in its Third Interim and Final Fee Application by $351,306.20, the amount

attributable to ARPC's review of the Debtors' asbestos liability after the Stipulation and Order

was signed by each of the Parties, and grant such other and further relief to the Debtors as is just.

Dated:  September 12, 2011
      New York, New York

                 /s/ Joseph H. Smolinsky
                Harvey R. Miller
                Stephen Karotkin
                Joseph H. Smolinsky

                WEIL, GOTSHAL & MANGES LLP
                767 Fifth Avenue
                New York, New York 10153
                Telephone:  (212) 310-8000
                Facsimile:   (212) 310-8007

                Attorneys for Debtors and
                Post-Effective Date Debtors

**EXHIBIT "A"**

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|--------------|-------------|-------|---------|
| **Document review and comment** | | | | |
| 1/22/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14 | 1,190.00 |
| 1/22/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10 | 850.00 |
| 1/22/2011 | Jeffrey Shiffman | Reviewed settlement releases. | 2.2 | 187.00 |
| 1/23/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.6 | 1,156.00 |
| 1/24/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.5 | 807.50 |
| 1/24/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.8 | 68.00 |
| 1/24/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.7 | 108.50 |
| 1/24/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.5 | 722.50 |
| 1/24/2011 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.5 | 42.50 |
| 1/24/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.3 | 790.50 |
| 1/24/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.5 | 7.50 |
| 1/25/2011 | 01/25/11 James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.4 | 62.00 |
| 1/25/2011 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.5 | 722.50 |
| 1/25/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.5 | 722.50 |
| 1/25/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.4 | 119.00 |
| 1/25/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.1 | 688.50 |
| 1/25/2011 | Tom Florence | Review of document discovery response by GM (1 million pages provided). | 3 | 1,740.00 |
| 1/25/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.3 | 875.50 |
| 1/26/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.2 | 527.00 |
| 1/26/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8 | 680.00 |
| 1/26/2011 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.5 | 552.50 |
| 1/26/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.4 | 372.00 |
| 1/26/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.4 | 714.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/26/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.1 | 688.50 |
| 1/26/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.5 | 892.50 |
| 1/27/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1 | 155.00 |
| 1/27/2011 | Phil Koretz | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7 | 595.00 |
| 1/27/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.5 | 722.50 |
| 1/27/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6 | 510.00 |
| 1/27/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.6 | 646.00 |
| 1/27/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8 | 680.00 |
| 1/27/2011 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.5 | 722.50 |
| 1/28/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.9 | 416.50 |
| 1/28/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.5 | 382.50 |
| 1/28/2011 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8 | 680.00 |
| 1/28/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.5 | 42.50 |
| 1/28/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.2 | 31.00 |
| 1/28/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.5 | 637.50 |
| 1/28/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6 | 510.00 |
| 1/28/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 11.1 | 943.50 |
| 1/28/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10 | 850.00 |
| 1/28/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 10.5 | 1,365.00 |
| 1/28/2011 | Sarah Wetherald | Reviewed document research. | 0.5 | 42.50 |
| 1/29/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.5 | 212.50 |
| 1/30/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6 | 510.00 |
| 1/31/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 9 | 1,170.00 |
| 1/31/2011 | Gabriela Bravo | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8 | 680.00 |
| 1/31/2011 | James Kreger | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.1 | 170.50 |
| 1/31/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.6 | 816.00 |

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| 1/31/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.5 | 807.50 |
| 1/31/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.5 | 7.50 |
| 1/31/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7 | 595.00 |
| 1/31/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.8 | 493.00 |
| 1/31/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10 | 850.00 |
| 1/31/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1 | 85.00 |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|

### Reporting

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| 1/18/2011 | Amy Brockman | Review analyses and tables in draft report of estimated asbestos liabilities for l | 3.2 | 3.2 |
| 1/19/2011 | Amy Brockman | Additional summary tables for draft report of estimated asbestos liabilities | 2.1 | 945 |

| Date | Staff Member | Description | and ACC requests | Charges |
|------|------|------|------|------|

### Prepare and edit database(s)

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| 2/14/2011 | Andrew Oh | Data collection/document review | 0.40 | 104.00 |
| 2/16/2011 | Andrew Oh | Further review of data collection regarding claims analysis | 1.40 | 364.00 |
| 2/9/2011 | Andrew Oh | Claim document review summary for A.Brockman | 1.00 | 260.00 |
| 2/17/2011 | Andrew Oh | Continued to review data collection regarding claims analysis | 0.50 | 130.00 |

## Claim Forecast(s)

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|

### Data analysis - model building

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| 2/24/2011 | Jason Wagoner | Additional summaries of historic defense costs and revisions to defense cost forecast scenarios. | 1.30 | 351.00 |
| 2/25/2011 | Jason Wagoner | Alternative defense forecast scenarios based on different calibration periods for average defense costs. | 1.40 | 378.00 |

## Review Case Documents and Materials

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|

### Document review and comment

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| 2/1/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/1/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/1/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.20 | 1,066.00 |
| 2/1/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 2/1/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 17.00 |
| 2/1/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 2/1/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 2/2/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 2/2/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/2/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 2/2/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 2/2/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 2/2/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 46.50 |
| 2/2/2011 | Doug Smythe | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 2/2/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.10 | 1,053.00 |
| 2/3/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 2/3/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/3/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.80 | 624.00 |
| 2/3/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/3/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/3/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 2/4/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 2/4/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 2/4/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 2/4/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 2/4/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 2/4/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.90 | 637.00 |
| 2/5/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |

| 2/7/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
|---|---|---|---|---|
| 2/7/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 2/7/2011 | Philip Brown | Reviewed GM case documents supplied in response to FCR and ACC requests. | 1.50 | 195.00 |
| 2/7/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 2/7/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 2/7/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.70 | 144.50 |
| 2/7/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 2/7/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 2/8/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 2/8/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 2/8/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.10 | 773.50 |
| 2/8/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.80 | 578.00 |
| 2/8/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 3.10 | 263.50 |
| 2/8/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 2/8/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 2/8/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 930.00 |
| 2/8/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 2/8/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.20 | 272.00 |
| 2/9/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 2/9/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 2/9/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 5.00 | 425.00 |
| 2/9/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/9/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 480.50 |
| 2/9/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 2/9/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/9/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |

| 2/10/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
|---|---|---|---|---|
| 2/10/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.90 | 841.50 |
| 2/10/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 2/10/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 2/10/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/10/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 2/10/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 2/10/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/10/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.70 | 59.50 |
| 2/11/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 2/11/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.20 | 272.00 |
| 2/11/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/11/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 2/11/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 2/11/2011 | Ioana Tchoukleva | Reviewed GM case documens supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/11/2011 | Troy Baker | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 2/11/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 2/11/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.50 | 42.50 |
| 2/13/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 2/14/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/14/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.00 | 85.00 |
| 2/14/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/14/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/14/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 2/14/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 2/14/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 5.00 | 425.00 |
| 2/14/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 2/14/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 2/14/2011 | Troy Baker | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/14/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/15/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 1.00 | 85.00 |
| 2/15/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 2/15/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.90 | 139.50 |
| 2/15/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/15/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 2/15/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 2/15/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/15/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/15/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/15/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 6.80 | 578.00 |
| 2/16/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 2/16/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/16/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 10.00 | 850.00 |
| 2/16/2011 | Emma Connolly | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/16/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 2/16/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 2/16/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/16/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR | 7.00 | 595.00 |
| 2/16/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/16/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 2/17/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |

| | | | | |
|---|---|---|---|---|
| 2/17/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 2/17/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/17/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/17/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/17/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 2/17/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 2/17/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/17/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/17/2011 | Timothy Raab | Review of data collected from TIF files. Prep a design for data collection in SQL. | 2.50 | 712.50 |
| 2/17/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 2/18/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 2/18/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to the FCR and ACC requests. | 0.50 | 42.50 |
| 2/18/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 2/18/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 2/18/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 2/18/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 2/18/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 2/18/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/18/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 2/18/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 2/18/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR | 9.00 | 765.00 |
| 2/19/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 2/19/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 2/19/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.50 | 1,232.50 |
| 2/19/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 2/19/2011 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |

| 2/20/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.80 | 238.00 |
|---|---|---|---|---|
| 2/20/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 14.10 | 1,198.50 |
| 2/21/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 2/21/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/21/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 28.50 | 2,422.50 |
| 2/21/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.20 | 1,122.00 |
| 2/21/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.30 | 1,045.50 |
| 2/21/2011 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 2/22/2011 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 2/22/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/22/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 2/22/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 2/22/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 2/22/2011 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 2/22/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/22/2011 | Kevin Miller | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/22/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/22/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.20 | 867.00 |
| 2/22/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR | 9.00 | 765.00 |
| 2/23/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 2/23/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 2/23/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 2/23/2011 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 2/23/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/23/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 2/23/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/23/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 2/23/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/23/2011 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 5.80 | 493.00 |
| 2/23/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/23/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 2/24/2011 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 2/24/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/24/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/24/2011 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 2/24/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 2/24/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.10 | 348.50 |
| 2/24/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 2/24/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 2/24/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/24/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 15.80 | 1,343.00 |
| 2/24/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR | 8.00 | 680.00 |
| 2/24/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 2/24/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/25/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/25/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 2/25/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 2/25/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 16.20 | 1,377.00 |
| 2/25/2011 | Ben Geraci | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 2/25/2011 | Troy Baker | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 2/25/2011 | Phil Koretz | Continued to reviewed GM case documents supplied in response to FCR and ACC requests. | 12.10 | 1,028.50 |
| 2/25/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| 2/25/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 2/25/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 2/25/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 2/28/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/28/2011 | Emma Connolly | Continued to review GM case documents suplied in response to FCRand ACC requests. | 8.00 | 680.00 |
| 2/28/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/28/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 2/28/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 2/28/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.70 | 739.50 |
| 2/28/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 2/28/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC requests. | 7.20 | 612.00 |
| 2/28/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.20 | 187.00 |
| 2/28/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR | 7.00 | 595.00 |
| 02/28/11 | Ben Geraci | Continued to review GM case documents suplied in response to FCRand ACC | 8.00 | |
| 2/28/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 2/28/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 2/28/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |

## Actuarial Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| **Reporting** | | | | |
| 2/8/2011 | Amy Brockman | Review of documents being coded and resulting data in relation to actuarial analyses. | 1.80 | 810.00 |
| 2/24/2011 | Amy Brockman | Review of data collected to date from review of discovery documents. | 1.20 | 540.00 |

## Claims Analysis

| Date | Staff Member | Description | Hours | Charges |
|------|------|------|------|------|
| **Historical data analysis** | | | | |
| 3/18/2011 | Jason Wagoner | Review of historic database to see available data for determining historic "mechanic" claims. | 0.40 | 108.00 |

***Prepare and edit database(s)***

| 3/7/2011 | Andrew Oh | Claimant data research | 0.30 | 78.00 |
|---|---|---|---|---|
| 3/9/2011 | Andrew Oh | Claimant data research | 0.30 | 78.00 |
| 3/10/2011 | Andrew Oh | Claimant data research | 0.40 | 104.00 |
| 3/11/2011 | Andrew Oh | Claimant data research | 0.70 | 182.00 |
| 3/15/2011 | Andrew Oh | Claims data research | 0.50 | 130.00 |
| 3/18/2011 | Nathan Brower | Begin stardardizing document database | 1.50 | 390.00 |
| 3/21/2011 | Nathan Brower | Continue stardardizing document database fields. | 2.20 | 572.00 |
| 3/23/2011 | Nathan Brower | Continue stardardizing document database fields. | 2.50 | 650.00 |
| 3/23/2011 | Jason Wagoner | Review of claim matching between database and summary spreadsheet of release document review. | 0.90 | 243.00 |
| 3/24/2011 | Jason Wagoner | Review of claim matching between database and summary spreadsheet of release document review (0.6 hrs). Review of data compiled from document review of complaints (0.7 hrs). | 1.30 | 351.00 |
| 3/25/2011 | Jason Wagoner | Review of data compiled from document review of complaints including potential duplicate records and data available for matching to claims database. | 1.10 | 297.00 |
| 3/25/2011 | Nathan Brower | Conduct name matches between document and claimant database (2.6); additional matching algorights including demographic data (3.6) | 6.20 | 1,612.00 |
| 3/28/2011 | Nathan Brower | Continue matching algoriths (3.1); Test match results for additional systematizing (2.4) | 5.50 | 1,430.00 |
| 3/29/2011 | Jason Wagoner | Supervision of matching process of complaint document review data and claims database. | 0.90 | 243.00 |
| 3/29/2011 | Nathan Brower | Additional matching algorithms regarding claims analysis (3.4) and manual review of nonmatches (2.6) | 6.00 | 1,560.00 |
| 3/30/2011 | Nathan Brower | edit database | 6.50 | NC |
| 3/30/2011 | Jason Wagoner | Supervision of matching process of complaint document review data and claims database. | 0.60 | 162.00 |
| 3/31/2011 | Nathan Brower | Summarize results of matching algorithms (3.2) and create charts (2.2) | 5.50 | 1,430.00 |
| 3/31/2011 | Jason Wagoner | Supervision of matching process between complaint document review data and claims database. (0.5 hrs) Review of potential data issues from complaint document data (0.8 hrs). Review of claims that reported multiple filing states (0.8 hrs). | 2.10 | 567.00 |

| ***Claim Forecast(*** | | | | |
|---|---|---|---|---|
| ***Date*** | ***Staff Member*** | ***Description*** | ***Hours*** | ***Charges*** |

***Data analysis - model building***

| 03/08/11 Jason Wagoner | | Revised defense cost forecast: Revised inventory valuation to account | 5.80 | 1,566.00 |
|---|---|---|---|---|

| Claim Forecast( | | | | |
|---|---|---|---|---|
| **Date** | **Staff Member** | **Description** | **Hours** | **Charges** |
| *Data analysis - model building* | | for closed claims on "open" cases (1.6 hrs). Additional regressions to predicted defense costs based on non-malignant percent of total filings (0.5 hrs). Claim summaries of historic non-malignant share of total filings and percent of total filings still open by year (2.4 hrs). Sensitivity tests of forecast to changes in calibration period used for average defense costs (1.3 hrs). | | |

| Review Case Documents and Materials | | | | |
|---|---|---|---|---|
| **Date** | **Staff Member** | **Description** | **Hours** | **Charges** |
| *Document review and comment* | | | | |
| 3/1/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/1/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/1/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.30 | 280.50 |
| 3/1/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/1/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 3/1/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/1/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 3/1/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/1/2011 | Sarah Wetherald | Continued to review GM case documents suplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 3/1/2011 | Emma Connolly | Continued to review GM case documents suplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 3/1/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/1/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 3/1/2011 | Molly Siegel | Reviewed GM Case documents, supplied and response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/1/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 3/2/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/2/2011 | Emma Connolly | Continued to review GM case documents suplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/2/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 3/2/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.30 | 790.50 |
| 3/2/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |

| 3/2/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 3/2/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.70 | 484.50 |
| 3/2/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/2/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 3/2/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/2/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.20 | 102.00 |
| 3/2/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 3/2/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/2/2011 | Molly Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/2/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.60 | 816.00 |
| 3/3/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 3/3/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/3/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/3/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/3/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 3/3/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/3/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 3/3/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 3/3/2011 | Molly Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/3/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/3/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/3/2011 | Emma Connolly | Continued to review GM case documents suplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/3/2011 | Aaron Burr | Continued to review GM case documents suplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/3/2011 | Jonathan Brands | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/3/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 3/4/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |

| 3/4/2011 | Coline Sperling | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
|----------|------------------|---------------------------------------------------------------------------|------|--------|
| 3/4/2011 | Molly Siegel | Continued to review GM Case documents, supplied and response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/4/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 25.50 |
| 3/4/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 3/4/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 3/4/2011 | Ben Geraci | Continued to review GM case documents suplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/4/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.60 | 51.00 |
| 3/4/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 3/4/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 3/5/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.50 | 212.50 |
| 3/5/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/7/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.30 | 46.50 |
| 3/7/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/7/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 3/7/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 3/7/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 3/7/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 3/7/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 5.00 | 425.00 |
| 3/7/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/7/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 3/7/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 3/7/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/7/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/7/2011 | Adam Ross | Reviewed GM Case Documents Supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/8/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 3/8/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |

| 3/8/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.10 | 858.50 |
| 3/8/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/8/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/8/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/8/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 3/8/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 3/8/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 3/8/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/8/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 31.00 |
| 3/8/2011 | Diana Partridge | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/8/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 3/8/2011 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 3/8/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/9/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 62.00 |
| 3/9/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.10 | 1,028.50 |
| 3/9/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/9/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR | 8.20 | 697.00 |
| 3/9/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/9/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.30 | 365.50 |
| 3/9/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/9/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/9/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 3/9/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/9/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 3/9/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/9/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |

| 3/10/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/10/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.20 | 782.00 |
| 3/10/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/10/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/10/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 77.50 |
| 3/10/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/10/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 3/10/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/10/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/10/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 3/10/2011 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 7.20 | 612.00 |
| 3/10/2011 | Katherine (Katie) Chan | Reviewed case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/10/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/10/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.20 | 782.00 |
| 3/11/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/11/2011 | Adam Ross | Continued Review of GM Case Documents; Supplied in response to FCR and ACC requests. | 2.30 | 195.50 |
| 3/11/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.10 | 518.50 |
| 3/11/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
| 3/11/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.80 | 153.00 |
| 3/11/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 3/11/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 465.00 |
| 3/11/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.50 | 42.50 |
| 3/11/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 3/11/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 3/11/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/11/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |

| 3/11/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 3/12/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/12/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.40 | 374.00 |
| 3/14/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/14/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/14/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.10 | 858.50 |
| 3/14/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/14/2011 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/14/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 3/14/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/14/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.10 | 170.50 |
| 3/14/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/14/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/14/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.40 | 119.00 |
| 3/14/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/14/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 3/14/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.70 | 314.50 |
| 3/15/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/15/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/15/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/15/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/15/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 3/15/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.30 | 195.50 |
| 3/15/2011 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/15/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 3/15/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |

| 3/15/2011 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 3/15/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/15/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/15/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/15/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/15/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.70 | 418.50 |
| 3/15/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/16/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/16/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/16/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/16/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/16/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.90 | 161.50 |
| 3/16/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.70 | 654.50 |
| 3/16/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.40 | 714.00 |
| 3/16/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.70 | 569.50 |
| 3/16/2011 | Doug Smythe | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.70 | 229.50 |
| 3/16/2011 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 3/16/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/16/2011 | Molly Siegel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/16/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 542.50 |
| 3/16/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 3/16/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/16/2011 | Sanjay Rajpal | Reviewed GM case documents supplied in response to FCR and ACC requests | 7.50 | 637.50 |
| 3/16/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/17/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/17/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |

| | | | | |
|---|---|---|---|---|
| 3/17/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/17/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.80 | 589.00 |
| 3/17/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.40 | 289.00 |
| 3/17/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/17/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.40 | 34.00 |
| 3/17/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/17/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/17/2011 | Monica Patel | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 3/17/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/17/2011 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 3/17/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/17/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 3/17/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/18/2011 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.30 | 705.50 |
| 3/18/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC Requests. | 1.80 | 279.00 |
| 3/18/2011 | Adam Ross | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/18/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/18/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.30 | 705.50 |
| 3/18/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/18/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/18/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.90 | 671.50 |
| 3/18/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/18/2011 | Jason Wagoner | Review of new claim data compiled from document review of release and complaint documents. | 0.60 | 162.00 |
| 3/18/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/18/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/19/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |

| | | | | |
|---|---|---|---|---|
| 3/19/2011 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/19/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 17.00 | 1445.00 |
| 3/19/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 3/19/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.50 | 552.50 |
| 3/19/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.70 | 399.50 |
| 3/19/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.20 | 527.00 |
| 3/19/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 3/20/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 11.00 | 935.00 |
| 3/20/2011 | Nick McTyre | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.00 | 510.00 |
| 3/20/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/20/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 17.00 | 1445.00 |
| 3/20/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 3/20/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 5.20 | 442.00 |
| 3/21/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 3/21/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.60 | 403.00 |
| 3/21/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.10 | 178.50 |
| 3/21/2011 | Monica Patel | Reviewed GM case documents supplied in response to FCR and ACC requests. | 10.70 | 909.50 |
| 3/21/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/21/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.80 | 663.00 |
| 3/21/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.80 | 833.00 |
| 3/21/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 0.20 | 17.00 |
| 3/21/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/21/2011 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/21/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 3/21/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 3/21/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1105.00 |

| 3/22/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |
|---|---|---|---|---|
| 3/22/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/22/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 12.50 | 1062.50 |
| 3/22/2011 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/22/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 3/22/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.90 | 926.50 |
| 3/22/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.30 | 535.50 |
| 3/22/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 3/22/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.80 | 279.00 |
| 3/22/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
| 3/22/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 3/22/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.70 | 739.50 |
| 3/23/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/23/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/23/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.40 | 527.00 |
| 3/23/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/23/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.30 | 875.50 |
| 3/23/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1105.00 |
| 3/23/2011 | Phil Koretz | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 3/23/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 3/23/2011 | Brian Kurkjy | Reviewed GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/23/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.50 | 892.50 |
| 3/23/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 3/23/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 3/23/2011 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.20 | 697.00 |
| 3/24/2011 | Lia Melikian | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.40 | 204.00 |

| 3/24/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
|---|---|---|---|---|
| 3/24/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 3/24/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/24/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.60 | 731.00 |
| 3/24/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/24/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/24/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 10.00 | 850.00 |
| 3/24/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.80 | 663.00 |
| 3/24/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/24/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 465.00 |
| 3/24/2011 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |
| 3/24/2011 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/24/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1105.00 |
| 3/24/2011 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 6.50 | 552.50 |
| 3/25/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/25/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.50 | 637.50 |
| 3/25/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.60 | 136.00 |
| 3/25/2011 | Seamus Hogg | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/25/2011 | Monica Patel | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.50 | 722.50 |
| 3/25/2011 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.80 | 663.00 |
| 3/25/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 3/25/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.60 | 248.00 |
| 3/25/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/25/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 3/25/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 13.00 | 1105.00 |
| 3/25/2011 | Lauran Potter | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.60 | 646.00 |

| 3/25/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.50 | 807.50 |
|---|---|---|---|---|
| 3/25/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.50 | 297.50 |
| 3/25/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.20 | 697.00 |
| 3/27/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
| 3/28/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 3/28/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 155.00 |
| 3/28/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.10 | 773.50 |
| 3/28/2011 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 3/28/2011 | Emma Connolly | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 3/28/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.00 | 255.00 |
| 3/28/2011 | Monica Patel | Continued to review case documents supplied in response to FCR and ACC requests. | 4.80 | 408.00 |
| 3/28/2011 | Jason Eickemeyer | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.30 | 620.50 |
| 3/28/2011 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 4.20 | 357.00 |
| 3/28/2011 | Brian Kurkjy | Reviewed GM case documents supplied in response to FCR and ACC requests. | 9.70 | 824.50 |
| 3/28/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/28/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 3/28/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/28/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.80 | 748.00 |
| 3/28/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/28/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/29/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.20 | 651.00 |
| 3/29/2011 | Diana Partridge | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/29/2011 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 0.80 | 68.00 |
| 3/29/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/29/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 3/29/2011 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.10 | 688.50 |

| 3/29/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
|---|---|---|---|---|
| 3/29/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/29/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/29/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.00 | 85.00 |
| 3/29/2011 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 2.70 | 229.50 |
| 3/29/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 9.00 | 765.00 |
| 3/29/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 7.20 | 612.00 |
| 3/29/2011 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 7.00 | 595.00 |
| 3/30/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/30/2011 | Seamus Hogg | Reviewed GM case documents supplied in response to FCR and ACC requests. | 7.40 | 629.00 |
| 3/30/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/30/2011 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/30/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.00 | 680.00 |
| 3/30/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 3.10 | 480.50 |
| 3/30/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/30/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/30/2011 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/30/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.00 | 340.00 |
| 3/30/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 8.30 | 705.50 |
| 3/30/2011 | Troy Baker | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/31/2011 | Kevin Miller | Continued to review GM case documents supplied in response to FCR and ACC requests | 3.30 | 280.50 |
| 3/31/2011 | Brian Kurkjy | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.00 | 425.00 |
| 3/31/2011 | Jeffrey Shiffman | Continued to review GM case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 3/31/2011 | Clay Hester | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 3/31/2011 | Coline Sperling | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.20 | 442.00 |
| 3/31/2011 | James Kreger | Continued to review GM case documents supplied in response to FCR and ACC requests. | 4.30 | 666.50 |

| 3/31/2011 | Lauran Potter | Reviewed GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |
|---|---|---|---|---|
| 3/31/2011 | Ioana Tchoukleva | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/31/2011 | Sarah Wetherald | Continued to review GM case documents supplied in response to FCR and ACC requests. | 1.50 | 127.50 |
| 3/31/2011 | Sanjay Rajpal | Continued to review GM case documents supplied in response to FCR and ACC requests | 6.00 | 510.00 |
| 3/31/2011 | Jason Eickemeyer | Continued to review GM case documents supplied in response to FCR and ACC requests. | 6.30 | 535.50 |
| 3/31/2011 | Monica Patel | Continued to review case documents supplied in response to FCR and ACC requests. | 4.50 | 382.50 |
| 3/31/2011 | Katherine (Katie) Chan | Continued to review case documents supplied in response to FCR and ACC requests. | 2.00 | 170.00 |
| 3/31/2011 | Aaron Burr | Continued to review GM case documents supplied in response to FCR and ACC requests. | 8.00 | 680.00 |
| 3/31/2011 | Matt Jones | Continued to review GM case documents supplied in response to FCR and ACC requests. | 5.50 | 467.50 |

**TOTAL**                                                                                                                **3,931.90**    **$351,306.20**