AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
(212) 872-1000 (Telephone)
(212) 872-1002 (Facsimile)
Daniel H. Golden
Philip C. Dublin
Natalie E. Levine

*Counsel for Green Hunt Wedlake, Inc.,*
*Trustee of General Motors Nova Scotia Finance Company*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Motors Liquidation Company., *et al.,* | : | Case No. 09-50026 (REG) |
| *f/k/a General Motors Corp., et al.,* | : | |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |

DISTRICT OF COLUMBIA

MARY ABIGAIL FOLEY

1.      Deponent is not a party to this action, is over 18 years of age and is an employee
of Akin Gump Strauss Hauer & Feld LLP, 1333 New Hampshire Avenue, NW, Washington, DC
20036.

2.      On February 2, 2012, I caused a true and correct copy of the Limited Objection of
Green Hunt Wedlake, Inc., Trustee of General Motors Nova Scotia Finance Company, to Motion
of Wilmington Trust Company, (I) as GUC Trust Administrator, to (A) Liquidate New GM
Securities for the Purpose of Funding Fees, Costs and Expenses of the GUC Trust and the

1

Avoidance Action Trust, and (B) Transfer New GM Securities to the Avoidance Action Trust for the Purpose of Funding Future Tax Liabilities, and (II) as Avoidance Action Trust Administrator, to Approve an Amendment to the Avoidance Action Trust Agreement (ECF No. 11369), to be served via overnight mail on the party listed on the attached Service List A and via first class mail, postage prepaid on the parties listed on the attached Service List B. A courtesy copy was sent via electronic mail to the parties listed on the attached Service List C.

Mary Abigail Foley

District of Columbia

Sworn to before me this _2nd_ day of _February_ 2012

Notary Public

My Commission Expires:

Anne H. Smart
District of Columbia, Notary Public
My Commission Expires
April 30, 2015

**Service List A**

The Honorable Judge Gerber
United States Bankruptcy Court, S.D.N.Y.
One Bowling Green
New York, NY 10004-1408

| Company | Contact | Party/Function | Address 1 | Address 2 | City (Foreign ZIP/Country) | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3M COMPANY | ATT: ALAN E. BROWN | | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | ST. PAUL | MN | 55144 | US |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | | 259 RADNOR CHESTER ROAD | | RADNOR | PA | 19087 | US |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | | 14910 ALDINE-WESTFIELD ROAD | | HOUSTON | TX | 77032 | US |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | | 300 N LASALLE STREET | | CHICAGO | IL | 60654 | US |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | US |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | | 19145 GRAMERCY PLACE | | TORRANCE | CA | 90501 | US |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | | 630 PLAZA DRIVE, SUITE 100 | | HIGHLANDS RANCH | CO | 80129 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | COUNSEL FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHING TON | DC | 20036 | US |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | COUNSEL FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHING TON | DC | 20036 | US |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105 | US |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | COUNSEL FOR VERIZON COMMUNICATIO NS INC. | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 | US |
| ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090 | US |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | LAW GROUP COUNSEL | ONE AT&T WAY, ROOM 3A218 | | BEDMINST ER | NJ | 7921 | US |
| ATLAS OIL COMPANY | | | 124501 ECORSE ROAD | | TAYLOR | MI | 48180 | US |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: ABIGAIL STEMPSON, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR THE STATE OF NEBRASKA | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 | US |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | CINCINNATI | OH | 45202 | US |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | COUNSEL FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | US |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 | US |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN WORKERS' COMPENSATION AGENCY | P.O. BOX 30736 | | LANSING | MI | 48909 | US |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | COUNSEL FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | COUNSEL FOR B&H CREDITORS | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | US |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | COUNSEL FOR B&H CREDITORS | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | US |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | COUNSEL FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | US |
| BAKER & HOSTETLER, LLP | | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 45 ROCKELLER PLAZA | | NEW YORK | NY | 10111 | US |
| BAKER & HOSTETLER, LLP | ATTN CHRISTOPHER J. GIAIMO | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | US |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | US |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | COUNSEL FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC | 420 2OTH STREET NORTH 1600 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | COUNSEL FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | US |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | COUNSEL FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 | US |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | COUNSEL FOR HIRATA CORPORATION OF AMERICA | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | US |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | | 6833 STALTER DRIVE, FIRST FLOOR | | ROCKFORD | IL | 61108 | US |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | COUNSEL FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 2110 | US |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | US |
| BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | COUNSEL FOR CISCO SYSTEMS CAPITAL CORPORATION | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. | COUNSEL FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE | ONE STATE STREET | | HARTFORD | CT | 6103 | US |
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | COUNSEL FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | COUNSEL FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE STATE STREET | | HARTFORD | CT | 6103 | US |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | COUNSEL FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | COUNSEL FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | US |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | | 600 LAFAYETTE EAST #1925 | | DETROIT | MI | 48226 | US |

| BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | | 3001 WESTERN CENTER BLVD | | FORT WORTH | TX | 76131 | US |
|---|---|---|---|---|---|---|---|---|
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | | 800 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 | US |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | COUNSEL FOR PRODUCTION MODELING CORPORATION | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 | US |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | COUNSEL FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | US |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | COUNSEL FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 6103 | US |
| BRADY C WILLIAMSON | | | GODFREY & KAHN SC | ONE EAST MAIN ST | MADISON | WI | 53703 | US |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | COUNSEL FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | US |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | US |

| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | COUNSEL FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | US |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | COUNSEL FOR WABASH TECHNOLOGIES, INC. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | US |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | | 700 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 | US |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | COUNSEL FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 | US |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | COUNSEL FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | US |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | | 2500 LEW MENK DRIVE | P.O. BOX 961039 | FT. WORTH | TX | 76161 | US |

| BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | COUNSEL FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | US |
|---|---|---|---|---|---|---|---|---|
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | COUNSEL FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 | US |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY | COUNSEL FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | COUNSEL FOR INTEVA PRODUCTS, LLC | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | COUNSEL FOR INTEVA PRODUCTS, LLC | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US |
| C.B. BLACKARD, III | | | CORPORATE COUNSEL | ACXIOM CORPORATION | CONWAY | AR | 72033 | US |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | COUNSEL FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 | US |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | 1 THOMAS CIRCLE | | WASHINGTON | DC | 20005 | US |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | COUNSEL FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ONE THOMAS CIRCLE, NW, SUITE 1100 | | | WASHINGTON | DC | 20005 | US |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | COUNSEL FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | COUNSEL FOR RIMA MANUFACTURING COMPANY | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | | | | | CA |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | COUNSEL FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | | EAST MEADOW | NY | 11554 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | COUNSEL FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | US |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | BROOKLYN | NY | 11222 | US |
| CHARLES CLARK CHEVROLET CO. | | | P.O. BOX 520 | | MCALLEN | TX | 78505 | US |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 | US |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | COUNSEL FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | COUNSEL FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | COUNSEL FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | US |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 29 WORSTER RD | ELIOT | ME | 3903 | US |
| COMMONWEALTH OF PENNSYLVANIA | | | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | READING | PA | 19602 | US |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | COUNSEL FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | US |

| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | COUNSEL FOR HARCO MANUFACTURING GROUP LLC | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | US |
|---|---|---|---|---|---|---|---|---|
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 | US |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD COMPANY | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | US |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD COMPANY | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | US |
| CROWELL & MORING LLP | ATTN MICHAEL V. BLUMENTHAL, ESQ. | COUNSEL FOR REVITALIZING AUTO COMMUNITIES ENVIRONMENTAL RESPONSE TRUST | | 590 MADISON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | US |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | COUNSEL FOR EMIGRANT BUSINESS CREDIT CORP | SIX LANDMARK SQUARE | | STAMFORD | CT | 6901 | US |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | | PO BOX 1000 | | MAUMEE | OH | 43537 | US |
| DANA HOLDING CORPORATION | ATTN: LISA WURSTER | | 4500 DORR STREET | | TOLEDO | OH | 43615 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL W. SHERRICK, GENERAL COUNSEL | | | 8000 EAST JEFFERSON AVE | | DETROIT | MI | 48214 | US |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | DENVER | CO | 80202 | US |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | COUNSEL FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | COUNSEL FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | P.O. BOX 1945 | | MORRISTOWN | NJ | 7962 | US |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER | COUNSEL FOR BANK OF VALLETTA P.L.C. | P.O. BOX 1945 | | MORRISTOWN | NJ | 7962 | US |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | COUNSEL FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 7932 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | COUNSEL FOR ORACLE USA, INC. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| DEALER TIRE, LLC | | | 3711 CHESTER AVENUE | | CLEVELAND | OH | 44114 | US |
| DEAN M. TRAFELET | | | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | CHICAGO | IL | 60610 | US |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | COUNSEL FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | COUNSEL FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | COUNSEL FOR CDI CORPORATION | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | COUNSEL FOR CDI CORPORATION | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | US |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | COUNSEL FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | | 200 CONSTITUTION AVENUE, NW | | WASHINGTON | DC | 20201 | US |

| DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS | | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | READING | PA | 19602 | US |
|---|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US |
| DICKSTEIN SHAPIRO LLP | ATTN BARRY N. SEIDEL, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. GUC TRUST | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| DICKSTEIN SHAPIRO LLP | ATTN ERIC B. FISHER, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. GUC TRUST | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| DICKSTEIN SHAPIRO LLP | ATTN KATIE L. COOPERMAN, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. GUC TRUST | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | COUNSEL FOR ARCADIS U.S., INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | COUNSEL FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | US |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | COUNSEL FOR BALLARD MATERIAL PRODUCTS INC. | 250 PARK AVENUE | | NEW YORK | NY | 10177 | US |
| DRINKER BIDDLE & REATH LLP | ATT: KIRSTIN K. GOING | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036 | US |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | US |
| EATON CORPORATION | | | 1111 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | US |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | | PLANO | TX | 75024 | US |
| EDWARD S. DONINI, ESQ. | | | P.O. BOX 605 | | NEW SMFRNA BEACH | FL | 32170 | US |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | COUNSEL FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | 111 HUNTINGTON AVENUE | | BOSTON | MA | 2199 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | | 1001 LOUISIANA, SUITE E 1943 A | | HOUSTON | TX | 77002 | US |
| ELLIAS GROUP LLC | ATT: DAN ELLIAS | | 411 THEODORE FREMD AVENUE, SUITE 102 | | RYE | NY | 10580 | US |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR | WILMINGTON | DE | 19801 | US |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | COUNSEL FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | US |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | | 639 LOYOLA AVENUE, 26TH FLOOR | | NEW ORLEANS | LA | 70113 | US |
| EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212 | US |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | COUNSEL FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | COUNSEL FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN | COUNSEL FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | US |
| EVEZICH LAW OFFICE, P.L.L.C. | ATTN CRAIG EVEZICH | | 175 NE GILMAN BLVD., STE. 209 | | ISSAQUAH | WA | 98207 | US |
| FACTORY MOTOR PARTS COMPANY | | | 1380 CORPORATE CENTER CURVE | | EAGAN | MN | 55121 | US |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | COUNSEL FOR GENERAL MOTORS RETIREES ASSOCIATION | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | COUNSEL FOR THE MCCLATCHY COMPANY | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 | US |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 | US |

| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | COUNSEL FOR TOYOTA MOTOR CORPORATION | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 | US |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US |
| FOLEY & LARDNER LLP | ATTN: DALJIT DOOGAL | COUNSEL FOR PETERSON AMERICAN CORPORATION | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | COUNSEL FOR GETRAG TRANSMISSION CORPORATION | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | COUNSEL FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE | COUNSEL FOR CUMMINS INC. | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US |
| FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR INTRA CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |

| FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR PIRELLI TIRE, LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO | COUNSEL FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | COUNSEL FOR TEXTRON INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | COUNSEL FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 7652 | US |
| FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. | COUNSEL FOR STARSOURCE MANAGEMENT SERVICES | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | US |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE | COUNSEL FOR CITY OF SIOUX CITY, IOWA | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANCING | MI | 48933 | US |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. | COUNSEL FOR CITY OF LANSING | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 | US |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | COUNSEL FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | COUNSEL FOR REALTY ASSOCIATES IOWA CORPORATION | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHING TON | DC | 20036 | US |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | COUNSEL FOR CLARCOR, INC. | 424 CHURCH STREET, SUITE 1600 | | NASHVILL E | TN | 37219 | US |
| FTI CONSULTING | ATTN: ANNA PHILLIPS | | GUC TRUST/AVOIDANC E ACTION TRUST MONITOR | 1201 WEST PEACHTREE STREET, SUITE 500 | ATLANTA | GA | 30309 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | COUNSEL FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | COUNSEL FOR VERIZON CAPITAL CORPORATION | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | COUNSEL FOR AT&T CORP. | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | COUNSEL FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | US | |
| GAY D. PELZER | | | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | IOWA CITY | IA | 52242 | US | |
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265 | US | |
| GERBER & GERBER PLLC | ATTN: ETHAN S. GERBER | | 26 COURT STREET, SUITE 1405 | | BROOKLYN | NY | 11242 | US | |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | COUNSEL FOR COURT APPOINTED CLASS | 600 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | |
| GHSP, INC. | ATTN: RON WALLISH | | 1250 SOUTH BEECHTREE STREET | | GRAND HAVEN | MI | 49417 | US | |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | COUNSEL FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 7102 | US | |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | |

| GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | ATTORNEYS FOR WILMINGTON TRUST COMPANY AS GUC TRUST ADMINISTRATOR | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
|---|---|---|---|---|---|---|---|---|
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | COUNSEL FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | US |
| GLADFELTER & GALVANO, P.L. | ATT: SACHA ROASS, ESQ. | | GRIMES GOEBEL GRIMES HAWKINS | 1023 MANATEE AVE WEST | BRADENTON | FL | 34205 | US |
| GLENN M. REISMAN, ESQ. | | COUNSEL FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 6484 | US |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | COUNSEL FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | US |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | COUNSEL FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | US |
| GOHN, HANKEY & STICHEL, LLP | ATTN: B DELFINO | COUNSEL FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | US |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | COUNSEL FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | US |

| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | COUNSEL FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | 437 MADISON AVENUE | NEW YORK | NY | 10022 | US |
|---|---|---|---|---|---|---|---|---|
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | COUNSEL FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | US |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | COUNSEL FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 2110 | US |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | COUNSEL FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 2110 | US |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | COUNSEL FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | COUNSEL FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 | US |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | COUNSEL FOR MACQUARIE EQUIPMENT FINANCE, LLC. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | US |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | 39001 WEST 12 MILE ROAD | | FARMINGTON HILLS | MI | 48331 | US |
| HARTER SECREST & EMERY LLP | ATTN MARK C. SMITH | COUNSEL FOR MAGUIRE FAMILY PROPERTIES, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | COUNSEL FOR BALINTULO PLAINTIFFS | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 | US |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | COUNSEL FOR AIRGAS, INC. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020 | US |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES | COUNSEL FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US |

| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | COUNSEL FOR EXXON MOBIL CORPORATION | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US |
|---|---|---|---|---|---|---|---|---|
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | COUNSEL FOR CEVA LOGISTICS | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 | US |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | ATTY OFR EXXON MOBIL CORPORATION | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 | US |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | COUNSEL FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 | US |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 2 PARK AVENUE | | NEW YORK | NY | 10016 | US |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | | 1 HESS PLAZA | | WOODBRIDGE | NJ | 7095 | US |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | BOISE | ID | 83714 | US |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | | 200 CONNELL DR | STE 5000 | BERKELEY HTS | NJ | 7922 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | COUNSEL FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC | 28 STATE STREET | | | BOSTON | MA | 2109 | US |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | COUNSEL FOR THE SCHAEFER GROUP INC | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | US |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | US |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | COUNSEL FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | US |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | | 21043 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | COUNSEL FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | US | |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | | | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | EL CENTRO | CA | 92243 | US | |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | | | | | CA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | 290 BROADWAY | | NEW YORK | NY | 10007 | US | |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | P.O. BOX 21126 | | PHILADELPHIA | PA | 19114 | US | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | | 1125 SEVENTEENTH STREET, NW | | WASHINGTON | DC | 20036 | US | |

| | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | COUNSEL FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | US |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL UNION, UAW | | | | | | | | |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | 170 MASON STREET | | GREENWICH | CT | 6830 | US |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | COUNSEL FOR TMI CUSTOM AIR SYSTEMS, INC. | 450 FASHION AVE | STE 1400 | NEW YORK | NY | 10123 | US |
| JACKSON WALKER L.L.P. | ATTN HEATHER M. FORREST, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | US |
| JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | US |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | COUNSEL FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | US |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | | CHICAGO | IL | 60654 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | NEW YORK | NY | 10022 | US |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 | US |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | COUNSEL FOR D & J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 | US |
| JUANITA PEREZ WILLIAMS, ESQ. | | COUNSEL FOR THE CITY OF SYRACUSE | CORPORATION COUNSEL | 300 CITY HALL | SYRACUSE | NY | 13202 | US |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | COUNSEL FOR PPG INDUSTRIES, INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | COUNSEL FOR PHILLIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | COUNSEL FOR CINTAS CORPORATION | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | US |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | COUNSEL FOR ASBESTOS TORT CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | COUNSEL FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | COUNSEL FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 | US |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 | US |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | COUNSEL FOR AVL AMERICAS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | COUNSEL FOR WINDSOR MOLD INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | COUNSEL FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US |
| KIRK P. WATSON, ESQ | | | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | AUSTIN | TX | 78703 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | COUNSEL FOR MANUFACTURERS & TRADERS TRUST COMPANY | 260 S BROAD STREET | | PHILADEL PHIA | PA | | 19102 | US |
| KNAPP CHEVROLET | | | 815 HOUSTON AVENUE | | HOUSTON | TX | | 77007 | US |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | COUNSEL FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAN D | OH | | 44114 | US |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG , ESQS | COUNSEL FOR APPLIED MANUFACTURING TECHNOLOGIES | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | | 48243 | US |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET, | COUNSEL FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | | 10036 | US |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | COUNSEL FOR LA PRODUCTIONS, LLC | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFIL ED | MI | | 48075 | US |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | COUNSEL FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | | 48708 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | COUNSEL FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | COUNSEL FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 | US |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | COUNSEL FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | US |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | COUNSEL FOR HESS CORPORATION | 488 MADISON AVE | | NEW YORK | NY | 10022 | US |
| LAWRENCE JAY KRAINES, ESQ. | | | 14235 DICKENS STREET, SUITE 4 | | SHERMAN OAKS | CA | 91423 | US |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY OF HONEYWELL INTERNATIONAL INC. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | US |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | COUNSEL FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | US |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | COUNSEL FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | COUNSEL FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | US |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | | STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | HOUSTON | TX | 77253 | US |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | COUNSEL FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 | US |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | COUNSEL FOR: METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 | US |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | US |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 7068 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | US |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 7068 | US |
| LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | US |
| LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 7068 | US |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | COUNSEL FOR M-TECH ASSOCIATES | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | COUNSEL FOR SOUTH TROY TECH, LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801 | US |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | COUNSEL FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | US |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | COUNSEL FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 | US |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | NEWARK | NJ | 7102 | US |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 7102 | US |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | COUNSEL FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | COUNSEL FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | COUNSEL FOR LOCAL TEXAS TAXING AUTHORITIES | PO BOX 1269 | | ROUND ROCK | TX | 78680 | US |

| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | COUNSEL FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US |
|---|---|---|---|---|---|---|---|---|
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | COUNSEL FOR INDUSTRY CANADA | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 | US |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | COUNSEL FOR INDUSTRY CANADA | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | COUNSEL FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 | US |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | COUNSEL FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | US |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US |
| MICHAEL A. COX, ATTY GENERAL | | | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | DETROIT | MI | 48202 | US |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | COUNSEL FOR OAKS L-M, INC. DBA WESTPOINT | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 | US |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | US |
| MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 | US |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 | US |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | | 616 THAYER ROAD | | FAIRPORT | NY | 14450 | US |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | COUNSEL FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | US |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | COUNSEL FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 | US |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | COUNSEL FOR MICO INDUSTRIES, INC. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | COUNSEL FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | COUNSEL FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 | US |

| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | COUNSEL FOR COUNTY OF WAYNE, MICHIGAN | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
|---|---|---|---|---|---|---|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | COUNSEL FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | US |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | COUNSEL FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ONE FINANCIAL CENTER | BOSTON | MA | 2111 | US |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | | BANKRUPTCY UNIT | P.O. BOX 475 | JEFFERSON CITY | MO | 65105 | US |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | COUNSEL FOR STEVEN KAZAN, ESQ. | COUNSEL FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | PHILADELPHIA | PA | 19109 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D. GOTTFRIED & ANNIE C. WELLS | ATTYS FOR JPMORGAN CHASE BANK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: EMMELINE S. LIU, ESQS | COUNSEL FOR FMR CORP. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | COUNSEL FOR ARAMARK HOLDINGS CORPORATION | 1701 MARKET STREET | | PHILADEL PHIA | PA | 19103 | US |
| MOSES & SINGER LLP | ATTN JAMES M. SULLIVAN, ESQ. | COUNSEL FOR THE TIMKEN COMPANY & THE TIMKEN CORPORATION | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | COUNSEL FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | US |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | FKA GENERAL MOTORS CORP | 401 SOUTH OLD WOODWARD AVENUE | BIRMINGH AM | MI | 48009 | US |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | BIRMINGH AM | MI | 48265 | US |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | COUNSEL FOR BRANDENBURG INDUSTRIAL SERVICE CO. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | US |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | COUNSEL FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | COUNSEL FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | US |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | COUNSEL FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | US |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | COUNSEL FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | US |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | | 377 BROADWAY | | NEW YORK | NY | 10013 | US |
| NARMCO GROUP | ATTN: GARY KELLY | | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | | CA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | COUNSEL FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | US |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | COUNSEL FOR MICHELIN TIRE CORP. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 2116 | US |

| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | | 345 ADAMS ST- 3RD FLOOR | | BROOKLYN | NY | 11201 | US |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 | US |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 | US |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | | PO BOX 5300 | | ALBANY | NY | 12205 | US |
| NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | 120 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10271 | US |
| NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | | 575 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 7974 | US |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | COUNSEL FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | | | ANDREW M. CUOMO | 120 BROADWAY | NEW YORK | NY | 10271 | US |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | COUNSEL FOR STATE OF OHIO | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | US |
| OFFICE OF THE UNITED STATES TRUSTEE | | | TRACY HOPE DAVIS | 33 WHITEHALL STREET | NEW YORK | NY | 10004 | US |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | | 148 MARTINE AVENUE, 6TH FLOOR | | WHITE PLAINS | NY | 10601 | US |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | COUNSEL FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 | US |
| ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | | 401 EAST HILLSIDE RD., 2ND FLOOR | | LAREDO | TX | 78041 | US |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 | US |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORRICK, HERRINGTON & SUTCLIFEE LLP | ATT: LORRAINE S. MCGOWEN | COUNSEL FOR FISKER AUTOMOTIVE, INC. | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | US |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | COUNSEL FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON | COUNSEL FOR FISKER AUTOMOTIVE, INC. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 | US |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | COUNSEL FOR NICOR GAS | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | US |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | | | | CA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | COUNSEL FOR GMAC LLC AND ITS AFFILIATES | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | US |

| | | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | GREENVILLE | AL | 36037 | US |
|---|---|---|---|---|---|---|---|---|
| P. RICHARD HARTLEY | | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | GREENVILLE | AL | 36037 | US |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | | 3232 DELAWARE AVENUE | | KENMORE | NY | 14217 | US |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | US |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | COUNSEL FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | US |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | COUNSEL FOR ENTERPRISE RENT-A-CAR COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | COUNSEL FOR DANA HOLDING CORPORATION | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | COUNSEL FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |

| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | COUNSEL FOR RYDER INTEGRATED LOGISTICS, INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | | OFFICE OF THE GENERAL COUNSEL | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | WASHINGTON | DC | 20005 | US |
| PENSKE AUTO GROUP | | | 18600 SOUTH HAWTHORNE BOULEVARD | | TORRANCE | CA | 90504 | US |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | COUNSEL FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 | US |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | COUNSEL FOR SKF USA INC. | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 | US |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | COUNSEL FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | US |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR CHANNELVANTAGE, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR NOVODYNAMICS, INC., | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |

| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR PILKINGTON NORTH AMERICA, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
|---|---|---|---|---|---|---|---|---|
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR URBAN SCIENCE APPLICATIONS, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR VALEO SYLVANIA, L.L.C. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| PEPPER HAMILTON LLP | ATTN: LAURA M. LEITNER | COUNSEL FOR SKF USA INC | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| PEPPER-HAMILTON LLP | ATTN: LAURA M. LEITNER | COUNSEL FOR OSRAM SYLVANIA PRODUCTS, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVE. 37TH FLOOR | NEW YORK | NY | 10018 | US |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | COUNSEL FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | US |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | COUNSEL FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | US |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA, ESQ. | | 2045 GENESEE STREET | | UTICA | NY | 13501 | US |
| PHILIP MORRIS USA | | | 2335 BELLS RD | | RICHMOND | VA | 23234 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PIMA COUNTY | | | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | TUCSON | AZ | 85701 | US |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | COUNSEL FOR CANON FINANCIAL SERVICES, INC. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 | US |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | COUNSEL FOR G-TECH PROFESSIONAL STAFFING, INC. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | COUNSEL FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | COUNSEL FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ. | 7962 | US |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | COUNSEL FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | COUNSEL FOR BOYD BRYANT | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 | US |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | COUNSEL FOR STATE STREET BANK AND TRUST CO | 11 TIMES SQ | | NEW YORK | NY | 10036 | US |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | COUNSEL FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | COUNSEL FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| PYEONG HWA AUTOMOTIVE CO., LTD. | | | 1032 DAECHEON-DONG | DALSEO-GU | | | | KR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | COUNSEL FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | US |
| R. ELPING, K. DINE & E. CARRIG | | | 1540 BROADWAY | | NEW YORK | NY | 11036 | US |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | COUNSEL FOR THE RABINOWITZ FAMILY, LLC | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGST ON | NJ | 7039 | US |
| RADHA R. M NARUMANCHI | | | 657 MIDDLETON AVENUE | | NEW HAVEN | CT | 6513 | US |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145 | US |
| RAYTHEON PROFESSIONAL SERVICES LLC | | | 22265 PACIFIC BLVD | | STERLING | VA | 20166 | US |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | COUNSEL FOR UNITED STATES STEEL CORPORATION | 225 5TH AVE STE 1200 | | PITTSBUR GH | PA | 15222 | US |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | COUNSEL FOR UNITED STATES STEEL CORPORATION | 1201 MARKET STREET, SUITE 1500 | | WILMING TON | DE | 19801 | US |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | COUNSEL FOR BARNES GROUP INC. | 195 CHURCH STREET | | NEW HAVEN | CT | 6510 | US |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | COUNSEL FOR BAY LOGISTICS, INC. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD M. ALLEN, ESQ | | | 223 EGREMONT PLAIN RD, PMB 108 | | NORTH EGREMONT | MA | 1252 | US |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | COUNSEL FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 | US |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN | COUNSEL FOR AVERITT EXPRESS INC. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL PLC | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | COUNSEL FOR GOLDMAN SACHS & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL PLC | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | COUNSEL FOR GOLDMAN SACHS & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | COUNSEL FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | COUNSEL FOR NIJECT SERVICES COMPANY | 500 FIFTH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 | US |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | COUNSEL FOR NIJECT SERVICES COMPANY | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRIST OWN | NJ | 7962 | US |
| RK CHEVROLET/RK AUTO GROUP | | | 2661 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23451 | US |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | FARMING TON HILLS | MI | 48331 | US |
| ROBERT N. CURRI | | | 150 KERBER ROAD | C/O PETER M HOBAICA - ATTY IN FACT | FRANKFO RT | NY | 13340 | US |
| ROBERT T. SMITH, ESQ. | | COUNSEL FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | MADISON HEIGHTS | MI | 48071 | US |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | COUNSEL FOR SATURN OF HEMPSTEAD, INC. | 875 3RD AVE FL 9 | | NEW YORK | NY | 10022 | US |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | COUNSEL FOR ENVIRONMENTAL TESTING CORPORATION | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | | 201 SPEAR STREET SUITE 1000 | | SAN FRANCISCO | NY | 94105 | US |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | COUNSEL FOR MOODY'S INVESTORS SERVICE | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | COUNSEL FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | US |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | COUNSEL FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | US |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 1600 MARKET STREET SUITE 3600 | | PHILADEL PHIA | PA | 19103 | US |
| SCHOENL KEVIN M | | | SCHOENL, CONNIE | 20 JADE CREEK DR | HILTON | NY | 14468 | US |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | COUNSEL FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | 919 THIRD AVENUE | NEW YORK | NY | 10022 | US |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | | 100 F STREET, ND | | WASHING TON | DC | 20549 | US |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | | 3 WORLD FINANCIAL CENTER | SUITE 400 | NEW YORK | NY | 10281 | US |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIE LD | MI | 48075 | US |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIE LD | MI | 48075 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SFS LAW GROUP | ATTN DENNIS O'DEA | COUNSEL FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHE WS | NC | 28105 | US |
| SHAPE CORP. | ATTN: BUDD BRINK | | 1900 HAYES STREET | | GRAND HAVEN | MI | 49417 | US |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | COUNSEL FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | COUNSEL FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | COUNSEL FOR SYNOPSYS, INC. | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | | 10939 N. POMONA AVE. | | KANSAS CITY | MO | 64153 | US |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |

| SIDLEY AUSTIN LLP | ATTN COURTNEY A. ROSEN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US |
|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | COUNSEL FOR THE LENDER GROUP | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | COUNSEL FOR CASSENS TRANSPORT COMPANY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | COUNSEL FOR AFFILIATED COMPUTER SERVICES, INC. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | US |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | COUNSEL FOR DELPHI CORPORATION | ATTN:  RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 | US |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | COUNSEL FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | DE |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | | HERRENBERGER STRASSE 12 | | BOEBLINGEN | | 71032 | DE |
| SPECTRUM GROUP MANAGEMENT LLC | | | C/O DAVID D.R. BULLOCK | 1250 BROADWAY, SUITE 810 | NEW YORK | NY | 10001 | US |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | COUNSEL FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | COUNSEL FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | | 60603 | US |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | COUNSEL FOR SATTERLUND SUPPLY COMPANY | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | | 48098 | US |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | | 15219 | US |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | | 15219 | US |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | | 15219 | US |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | | 15219 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHEN H. GROSS, ESQ. | | COUNSEL FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | EASTON | CT | 6612 | US |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | COUNSEL FOR FATA AUTOMATION, INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | COUNSEL FOR FATA AUTOMATION, INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | US |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | COUNSEL FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 | US |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | COUNSEL FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON | COUNSEL FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | US |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | US |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | COUNSEL FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 2109 | US |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48037 | US |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | | ROUTE 16 | | OLEAN | NY | 14760 | US |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | COUNSEL FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | US |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | COUNSEL FOR TENNESSEE DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE CHURCH OF THE GOOD NEWS | | | 1599 COLUMBUS AVENUE | | BOSTON | MA | 2119 | US |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | COUNSEL FOR LG ELECTRONICS | 2301 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 | US |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | | 1985 MARCUS AVENUE | | LAKE SUCCESS | NY | 11042 | US |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | COUNSEL FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 | US |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | COUNSEL FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 | US |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | | 3100 WINTON ROAD SOUTH | | ROCHESTER | NY | 14623 | US |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | COUNSEL FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | US |
| TIPOTEX CHEVROLET, INC. | | | 1600 N. EXPRESSWAY 77/83 | | BROWNSVILLE | TX | 78521 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | COUNSEL FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | US |
| TORRES EDWARD ZUNIGA | | | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | SCOTTSDALE | AZ | 85255 | US |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | COUNSEL FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | 237 PARK AVENUE | | NEW YORK | NY | 10017 | US |
| TOYOTA BOSHOKU AMERICA, INC. | | | 28000 WEST PARK DRIVE | | NOVI | MI | 48377 | US |
| TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT | | 19001 SOUTH WESTERN AVE, HQ12 | | TORRANCE | CA | 90509 | US |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | COUNSEL FOR SIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 7052 | US |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | US |
| TRW AUTOMOTIVE U.S. LLC | | | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 | US |
| U.S. TREASURY | ATTN:  JOSEPH SAMARIAS, ESQ. | | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | WASHING TON | DC | 20220 | US |
| UNDERWOOD & ASSOCIATES, P.C. | ATT: OTIS M. UNDERWOOD JR. | | 167 S. WASHINGTON ST. | | OXFORD | MI | 48371 | US |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 | US |
| UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | | FOR THE SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 | US |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | US |
| UNITED STATES BANKRUPTCY COURT | | | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | NEW YORK | NY | 10004 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | 1500 PENNSYLVANIA AVENUE NW | | WASHING TON | DC | 20220 | US |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | | 1500 PENNSYLVANIA AVENUE, NW | | WASHING TON | DC | 20220 | US |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | | 950 PENNSYLVANIA AVENUE, NW | | WASHING TON | DC | 20530 | US |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | | 950 PENNSYLVANIA AVENUE, NW | | WASHING TON | DC | 20530 | US |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBUR GH | PA | 15222 | US |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | | 1633 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10019 | US |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | COUNSEL FOR EXPORT DEVELOPMENT CANADA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | US |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | COUNSEL FOR RK CHEVROLET/RK AUTO GROUP | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | COUNSEL FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 | US |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | COUNSEL FOR TURNER BROADCASTING SYSTEM, INC. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | COUNSEL FOR ROBERT BOSCH GMBH | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | COUNSEL FOR: LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | COUNSEL FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | COUNSEL FOR GHSP, INC. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | COUNSEL FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | US |
| WASHINGTON DEPARTMENT OF REVENUE | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | SEATTLE | WA | 98104 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | COUNSEL FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | US |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | COUNSEL FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | US |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 | US |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | COUNSEL FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 7095 | US |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | COUNSEL FOR BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 7095 | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | COUNSEL FOR LAWRENCE MARSHALL CHEVROLET II, LLC | 11 GREENWAY PLAZA, SUITE 2820 | | | HOUSTON | TX | 77046 | US |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION | 60 STATE STREET | | | BOSTON | MA | 2109 | US |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ACTION | | GUC TRUST ADMINISTRATOR | RODNEY SQUARE NORTH | WILMING TON | DE | 19890 | US |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | COUNSEL FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 380 | | | MADISON | NJ | 7940 | US |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | COUNSEL FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | COUNSEL FOR ASPEN MARKETING SERVICES, INC. | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | COUNSEL FOR CAPGEMINI AMERICA, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | COUNSEL FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | US |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | COUNSEL FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | US |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | COUNSEL FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | US |
| ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | ATTN ALESSANDRO SABATINO, JR. | | 471 EAST BROAD ST. STE. 1200 | | COLUMBUS | OH | 43215 | US |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | COUNSEL FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |

| Company | Contact | Email |
|---|---|---|
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | david.boyle@airgas.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: NATALIE E. LEVINE | nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | neal.mann@oag.state.ny.us |

| | | jhutchinson@bakerlaw.com; |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON | egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | wgibson@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN CHRISTOPHER J. GIAIMO | cgiaimo@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | dworkman@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | jgregg@btlaw.com |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | jonathan.alter@bingham.com |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | mrichards@blankrome.com |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | JRumley@bcbsm.com |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | cdarke@bodmanllp.com |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | mbakst@bodmanllp.com |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | JMcDonald@Briggs.com |

| | | |
|---|---|---|
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | hall@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | Gring@Burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | paige@bsplaw.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY | sidorsky@butzel.com; |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | sidorsky@butzel.com; |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com, zachary.smith@cwt.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | bleonard@casselsbrock.com; mmercier@casselsbrock.com |

| | | |
|---|---|---|
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | cglick@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | rmccord@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | alan@chapellassociates.com |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | RLINCER@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | goldberg@cwg11.com |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | pretekin@coollaw.com |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | mbaxter@cov.com |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | sjohnston@cov.com |
| CROWELL & MORING LLP | ATTN MICHAEL V. BLUMENTHAL, ESQ. | mblumenthal@crowell.com |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | jcarberry@cl-law.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | gm@dmms.com |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. | rmeth@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER | hryder@daypitney.com |

| | | |
|---|---|---|
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | hryder@daypitney.com |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | rmeth@daypitney.com |
| DEALER TIRE, LLC | | info@dealertire.com |
| DEAN M. TRAFELET | | dtrafelet@sbcglobal.net |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | rfhahn@debevoise.com |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | james.moore@dechert.com |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | juliet.sarkessian@dechert.com |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS | jkots@state.pa.us |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | kewald@dickinsonwright.com |
| DICKSTEIN SHAPIRO LLP | ATTN BARRY N. SEIDEL, ESQ. | seidelb@dicksteinshapiro.com |
| DICKSTEIN SHAPIRO LLP | ATTN ERIC B. FISHER, ESQ. | fishere@dicksteinshapiro.com |
| DICKSTEIN SHAPIRO LLP | ATTN KATIE L. COOPERMAN, ESQ. | coopermank@dicksteinshapiro.com |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | gdiconza@dlawpc.com |
| DRINKER BIDDLE & REATH LLP | ATT: KIRSTIN K. GOING | Kristin.Going@dbr.com, |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | kristin.going@dbr.com |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN | mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | ngoteiner@fbm.com |

| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | ppascuzzi@ffwplaw.com |
|---|---|---|
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | jsoble@foley.com |
| FOLEY & LARDNER LLP | ATTN: DALJIT DOOGAL | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | fdicastri@foley.com; jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO | maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | sseabolt@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. | ygeron@foxrothschild.com |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | rgreenberg@dclawfirm.com |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| FTI CONSULTING | ATTN: ANNA PHILLIPS | anna.phillips@fticonsulting.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | lstrubeck@fulbright.com, lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | drosenzweig@fulbright.com; jrabin@fulbright.com |

| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | jeff@galese-ingram.com |
|---|---|---|
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | lawrence.s.buonomo@gm.com |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | prachmuth@gerstensavage.com |
| GHSP, INC. | ATTN: RON WALLISH | |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | JBerlage@ghsllp.com |
| GOHN, HANKEY & STICHEL, LLP | ATTN: B DELFINO | bdelfino@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |

| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | info@harmanbecker.de |
|---|---|---|
| HARTER SECREST & EMERY LLP | ATTN MARK C. SMITH | msmith@hselaw.com |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES | patrick.hughes@haynesboone.com; |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | judith.elkin@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | ecurrenti@hess.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | amy.chipperson@hp.com |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | rweiss@honigman.com |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | tomschank@hunterschank.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | Henry.efroymson@icemiller.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | rgriffin@iuoe.org |

| | | |
|---|---|---|
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | jlsaffer@jlsaffer.com |
| JACKSON WALKER L.L.P. | ATTN HEATHER M. FORREST, ESQ. | hforrest@jw.com |
| JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | jhamilton@jw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | dmurray@jenner.com |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | jboyles@jhvgglaw.com |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | MBranzburg@klehr.com |

| | | |
|---|---|---|
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG , ESQS | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET, | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, lmacksoud@kramerlevin.com, jsharret@kramerlevin.com, jfriedman@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | scook@lambertleser.com |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | | larrykraines@gmail.com |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | austin.bankruptcy@publicans.com |

| | | |
|---|---|---|
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | steele@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | steele@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | msl@maddinhauser.com |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | cgraham@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | privitera@mltw.com |

| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | elobello@msek.com |
|---|---|---|
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | hkolko@msek.com |
| MICHAEL A. COX, ATTY GENERAL | | gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | robbins@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | COUNSEL FOR STEVEN KAZAN, ESQ. | nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D. GOTTFRIED & ANNIE C. WELLS | AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: EMMELINE S. LIU, ESQS | eliu@morganlewis.com |

| | | |
|---|---|---|
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | rmauceri@morganlewis.com |
| MOSES & SINGER LLP | ATTN JAMES M. SULLIVAN, ESQ. | jsullivan@mosessinger.com |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | | Info@AndrewCuomo.com |

| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | lucas.ward@ohioattorneygeneral.gov |
|---|---|---|
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | jansbro@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON | rwyron@orrick.com; |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | email@orumroth.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | akornberg@paulweiss.com; rzubaty@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |

| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | kressk@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PEPPER-HAMILTON LLP | ATTN: LAURA M. LEITNER | leitnerl@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | pmhllc@hobaicalaw.com |
| PHILIP MORRIS USA | | joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | sjg@previant.com |

| | | |
|---|---|---|
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | fp@previant.com |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | srutsky@proskauer.com; aberkowitz@proskauer.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | rbeacher@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | stingey@rqn.com |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | eschaffer@reedsmith.com |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | cfelicetta@reidandriege.com |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN | mfriedman@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | jhong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | JHong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | nbinder@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | NBinder@rkollp.com |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | | rsmith@cniinc.cc |

| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | rpm@robinsonbrog.com |
|---|---|---|
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | aisenberg@saul.com |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | jhampton@saul.com |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |

| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | achaykin@shinnfuamerica.com |
|---|---|---|
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTN COURTNEY A. ROSEN | crosen@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | nlagemann@sidley.com |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | kkansa@sidley.com |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | nboehler@cbmlaw.com |
| SPECTRUM GROUP MANAGEMENT LLC | | dbullock@spectrumgp.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | tcornell@stahlcowen.com |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | nashvillebankruptcyfilings@stites.com |

| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | bmeldrum@stites.com |
|---|---|---|
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | marvin.clements@ag.tn.gov |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | barbara_keane@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | dkowich@umich.edu |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | mgamell@tlggr.com; |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | sdellafera@trenklawfirm.com |

| | | |
|---|---|---|
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | jeffrey.kelley@troutmansanders.com |
| U.S. TREASURY | ATTN:  JOSEPH SAMARIAS, ESQ. | JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | mkilgore@up.com |
| UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov, natalie.kuehler@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | askDOJ@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | lakatz@venable.com |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | kbrauer@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | | zacharym@atg.wa.gov |
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | nperel@websterszanyi.com |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | ko'brien@websterszanyi.com |

| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | HARVEY.MILLER@WEIL.COM |
|---|---|---|
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | STEPHEN.KAROTKIN@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | dockterman@wildman.com, young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ACTION | guctrustadministrator@wilmingtontrust.com |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | cschreiber@winston.com |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | mbotica@winston.com; |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | skrause@zeklaw.com; bleinbach@zeklaw.com |