AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
(212) 872-1000 (Telephone)
(212) 872-1002 (Facsimile)
Daniel H. Golden
Philip C. Dublin
Sean E. O'Donnell

*Counsel for Green Hunt Wedlake, Inc.,*
*Trustee of General Motors Nova Scotia Finance Company*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| ------------------------------------------------- : | | |
| In re: | : | Chapter 11 |
| | : | |
| Motors Liquidation Company., *et al.*, | : | Case No. 09-50026 (REG) |
| *f/k/a General Motors Corp., et al.,* | | |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |
| ------------------------------------------------- : | | |

STATE OF NEW YORK        )

                 DENZEL R.B. CADET

        1.        Deponent is not a party to this action, is over 18 years of age and is an employee

of Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036.

        2.        On February 16, 2012, I caused a true and correct copy of the *Response of Green*

*Hunt Wedlake, Inc., Trustee of General Motors Nova Scotia Finance Company, Regarding*

*Motion of Motors Liquidation Company GUC Trust Pursuant to 11 U.S.C. § 107(B) and Fed. R.*

*Bankr. P. 9018 for an Order Authorizing Filing of Complaint under Seal* (Docket No. 11418), to

be served via Overnight mail on the party listed on the attached Service List A and via first class

1

mail, postage prepaid on the parties listed on the attached Service List B. A courtesy copy was

delivered via electronic mail on the parties listed on the attached Service List C.

Denzel R.B. Cadet

State of New York

Sworn to before me this *16* day of *February* 2012

Notary Public

My Commission Expires: 5/24/2014

MELISSA ANNE RUDKO
Notary Public, State of New York
No. 01RU6218106
Qualified in New York County
Commission Expires May 24, 2014

**Service List A**

The Honorable Judge Gerber
The United States Bankruptcy Court, Southern District of New York
One Bowling Green
New York, NY 10004-1408

Kevin. D. Finger
Greenberg Traurig
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

Eric B. Fisher
Dickstein Shapiro LLP
1633 Broadway
New York, NY, 10019-6708

Michelle J. Meises
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

Arthur J. Steinberg
King & Spalding
1185 Avenue of the Americas
New York, NY 10036

**Service List B**

3M COMPANY
ATT: ALAN E. BROWN
OFFICE OF GENERAL COUNSEL
3M CENTER, BUILDING 220-9E-02
ST. PAUL MN 55144

ALIX PARTNERS LLP
ATTN: CARRIANNE BASLER
300 N LASALLE STREET
CHICAGO IL 60654

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO
LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR PA 19087

ALLARD & FISH, P.C.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT MI 48226

AKIN GUMP STRAUSS HAUER & FELD
LLP
ATTN: DANIEL H. GOLDEN
ONE BRYANT PARK
NEW YORK NY 10036

ALPINE ELECTRONICS OF AMERICA,
INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE CA 90501

AKIN GUMP STRAUSS HAUER & FELD
LLP
ATTN: NATALIE E. LEVINE
ONE BRYANT PARK
NEW YORK NY 10036

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE
COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH CO 80129

AKIN GUMP STRAUSS HAUER & FELD
LLP
ATTN: PHILIP C. DUBLIN
ONE BRYANT PARK
NEW YORK NY 10036

ARENT FOX LLP
ATT: JEFFREY ROTHLEDER, ANDREA
CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC 20036

ALDINE INDEPENDENT SCHOOL
DISTRICT
ATT: ANNETTEE RAMIREZ
14910 ALDINE-WESTFIELD ROAD
HOUSTON TX 77032

ARENT FOX LLP
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC 20036

ARMSTRONG TEASDALE, LLP
ATT: DAVID L. GOING, ESQ.
7700 FORSYTH BLVD STE 1800
ST. LOUIS MO 63105

ARNALL GOLDEN GREGORY LLP
ATT: DARRYL S. LADDIN & FRANK N.
WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA GA 30363

ASPLUNDH TREE EXPERT CO.
ATT: PHILIP E. TATOIAN, JR., ESQ.
VICE PRESIDENT AND GENERAL
COUNSEL
708 BLAIR MILL RD
WILLOW GROVE PA 19090

AT&T SERVICES INC.
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER NJ 07921

ATLAS OIL COMPANY
124501 ECORSE ROAD
TAYLOR MI 48180

ATTORNEY GENERAL FOR THE STATE
OF MICHIGAN
ATTN: ROLAND HWANG, ESQ.
 GROWTH, UNEMPLOYMENT
INSURANCE AGENCY
3030 W. GRAND BOULEVARD, SUITE 9-
600
DETROIT MI 48202

ATTORNEY GENERAL FOR THE STATE
OF NEBRASKA
ATT: LESLIE C. LEVY, ASSISTANT
ATTORNEY GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN NE 68509

ATTORNEY GENERAL FOR THE STATE
OF TEXAS
ATT: MARK BROWNING, ASSISTANT
ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS
DIVISION
P.O. BOX 12548
AUSTIN TX 78711

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT
ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
CINCINNATI OH 45202

ATTORNEY GENERAL OF STATE OF
MICHIGAN
ATTN: MICHAEL A. COX & DENNIS J.
RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING MI 48909

ATTORNEY GENERAL OF STATE OF
TEXAS
ATT: KIMBERLY A. WALSH, ASST.
ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS
DIVISION
P.O. BOX 12548
AUSTIN TX 78711

ATTORNEY GENERAL OF THE STATE
OF MICHIGAN - LABOR DIVISION
ATT: SUSAN PRZEKOP-SHAW,
ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING MI 48909

ATTORNEY GENERAL OF THE STATE
OF NEW YORK
ATT: NEAL S. MANN, ASSTISTANT
ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK NY 10271

BAKER & HOSTETLER LLP
ATT: JOSEPH F. HUTCHINSON, JR.,
ERIC GOODMAN, WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND OH 44114

BAKER & HOSTETLER LLP
ATT: RICHARD BERNARD, ESQ.
45 ROCKEFELLER PLAZA
NEW YORK NY 10111

BAKER & HOSTETLER LLP
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND OH 44114

BAKER & HOSTETLER, LLP
45 ROCKELLER PLAZA
NEW YORK NY 10111

BAKER & HOSTETLER, LLP
ATTN CHRISTOPHER J. GIAIMO
1050 CONNECTICUT AVENUE, SUITE
1100
WASHINGTON DC 20036

BAKER & HOSTETLER, LLP
ATTN DONALD A. WORKMAN
1050 CONNECTICUT AVENUE, SUITE
1100
WASHINGTON DC 20036

BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ, PC
ATTN: MAX A. MOSELEY
420 2OTH STREET NORTH 1600
WACHOVIA TOWER
BIRMINGHAM AL 35203

BALLARD SPAHR ANDREWS &
INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
300 EAST LOMBARD STREET, 18TH
FLOOR
BALTIMORE MD 21202

BARNES & THORNBURG LLP
ATT: JOHN T. GREGG, ESQ.
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS MI 49503

BARNES & THORNBURG LLP
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS IN 46204

BARRICK, SWITZER, LONG, BALSLEY
& VAN EVERA
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD IL 61108

BLANK ROME LLP
ATT: MARC E. RICHARDS, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON MA 2110

BLANK ROME LLP
ATT: REGINA STANGO KELBON, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BECKER, GLYNN, MELAMED &
MUFFLY LLP
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK NY 10171

BLUE CROSS AND BLUE SHIELD OF
MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT
GENERAL COUNSEL
600 LAFAYETTE EAST #1925
DETROIT MI 48226

BIALSON, BERGEN & SCHWAB
ATTN: THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO CA 94306

BNSF RAILWAY COMPANY
ATT: QUINCY CHUMLEY
3001 WESTERN CENTER BLVD
FORT WORTH TX 76131

BINGHAM MCCUTCHEN LLP
ATT: ANNA M. BOELITZ, ESQ.
ONE STATE STREET
HARTFORD CT 06103

BOB HASTINGS BUICK GMC, INC.
ATT: DAVID P. STOETZEL
800 PANORAMA TRAIL SOUTH
ROCHESTER NY 14625

BINGHAM MCCUTCHEN LLP
ATTN ROBERT M DOMBROFF &
JEFFREY S SABIN ESQ
399 PARK AVENUE
NEW YORK NY 10022

BODMAN LLP
ATTN: COLIN T. DARKE, ESQ.
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT MI 48226

BINGHAM MCCUTCHEN LLP
ATTN: JONATHAN B. ALTER, ESQ.
ONE STATE STREET
HARTFORD CT 06103

BODMAN LLP
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT MI 48226

BORGES & ASSOCIATES, LLC
ATTN: WANDA BORGES, ESQ.
575 UNDERHILL BLVD., SUITE 118
SYOSSET NY 11791

BROOKS WILKINS SHARKEY &
TURCO, PLLC
ATTN: PAULA A. HALL, ESQ.
401 S. OLD WOODWARD AVENUE,
SUITE 460
BIRMINGHAM MI 48009

BRACEWELL & GIULIANI LLP
ATT: RENEE DAILEY
225 ASYLUM STREET, 26TH FLOOR
HARTFORD CT 06103

BROWN & WHALEN, P.C.
ATT: RODNEY A. BROWN, ESQ.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK NY 10017

BRADY C WILLIAMSON
GODFREY & KAHN SC
ONE EAST MAIN ST
MADISON WI 53703

BUCHALTER NEMER, PC
ATT: SHAWN M. CHRISTIANSON, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO CA 94105

BRAYTON PURCELL LLP
ATT: ALAN R. BRAYTON, CHRISTINA C.
SKUBIC, MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO CA 94945

BURKE, WARREN, MACKAY &
SERRITELLA, P.C.
ATT: G. RING
330 N. WABUSH AVE. 22ND FLOOR
CHICAGO IL 60611

BRIGGS AND MORGAN P.A.
ATT: JOHN R. MCDONALD, ESQ.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS MN 55402

BURLINGTON NORTHERN SANTE FE
RAILWAY COMPANY
ATT: PETER M. LEE, SENIOR GENERAL
ATTORNEY
2500 LEW MENK DRIVE
P.O. BOX 961039
FT. WORTH TX 76161

BROOKS WILKINS SHARKEY &
TURCO, PLLC
ATT: MATTHEW E. WILKINS
401 S. OLD WOODWARD AVENUE,
SUITE 460
BIRMINGHAM MI 48009

BURR & FORMAN LLP
ATT: D.CHRISTOPHER CARSON
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM AL 35203

BUSH SEYFERTH & PAIGE PLLC
ATT: RICHARD W. PAIGE
3001 W. BIG BEAVER RD., SUITE 600
TROY MI 48084

BUTZEL LONG, PC
ATT: ROBERT SIDORSKY & ERIC B.
FISHER
380 MADISON AVENUE
NEW YORK NY 10017

BUTZEL LONG, PC
ATTN: ROBERT SIDORSKY & ERIC B.
FISHER
380 MADISON AVENUE
NEW YORK NY 10017

BUTZEL LONG, PC
ATTN: THOMAS B. RADOM & MAX J.
NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS MI 48304

C.B. BLACKARD, III
CORPORATE COUNSEL
ACXIOM CORPORATION
CONWAY AR 72033

CADWALADER, WICKERSHAM & TAFT
LLP
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CANON U.S.A, INC.
ATTN: RUTH E. WEINSTEIN
ONE CANON PLAZA
LAKE SUCCESS NY 11042

CAPLIN & DRYSDALE, CHARTERED
ATT: ELIHU INSELBUCH & RITA TOBIN
MARK BUTTITA
375 PARK AVENUE, 35TH FLOOR
NEW YORK NY 10152

CAPLIN & DRYSDALE, CHARTERED
ATT: PETER VAN LOCKWOOD,
RONALD REINSEL & TREVOR SWETT,
III, ESQS
MARK BUTTITA
1 THOMAS CIRCLE
WASHINGTON DC 20005

CAPLIN & DRYSDALE, CHARTERED
ATTN: KEVIN C. MACLAY, TREVOR W.
SWETT III
ONE THOMAS CIRCLE, NW, SUITE 1100
WASHINGTON DC 20005

CARSON FISCHER, P.L.C.
ATT: JOSEPH M. FISCHER, LAWRENCE
A. LICHTMAN, PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND
FLOOR
BLOOMFIELD HILLS MI 48302

CARSON FISCHER, P.L.C.
ATTN: CHRISTOPHER A. GROSMAN &
PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND
FLOOR
BLOOMFIELD HILLS MI 48302

CASSELS BROCK
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 40 KING STREET
WEST
TORONTO, ON M5H 3C2

CERTILMAN BALIN ADLER & HYMAN,
LLP
ATTN CAROL A. GLICK, ESQ.
90 MERRICK AVENUE, 9TH FLOOR
EAST MEADOW NY 11554

CERTILMAN BALIN ADLER & HYMAN,
LLP
ATTN RICHARD J. MCCORD, ESQ.
90 MERRICK AVENUE, 9TH FLOOR
EAST MEADOW NY 11554

CHAPELL & ASSOCIATES LLC
ATTN ALAN CHAPELL CIPP
CONSUMER PRIVACY OMBUDSMAN
297 DRIGGS AVENUE SUITE 3A
BROOKLYN NY 11222

CHARLES CLARK CHEVROLET CO.
P.O. BOX 520
MCALLEN TX 78505

CLARK HILL PLC
ATT: CHRISTOPHER M. CAHILL
151 SOUTH OLD WOODWARD AVENUE
SUITE 200
BIRMINGHAM MI 48009

CLARK HILL PLC
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE,
SUITE 200
BIRMINGHAM MI 48009

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATT: DEBORAH M. BUELL, ESQ.
TRAMSMISIONES Y EQUIPOS
MECANICOS, PISTONES MORESA
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATT: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATT: SEAN A. O'NEAL, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

COHEN, WEISS AND SIMON LLP
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK NY 10036

COHN WHITESELL & GOLDBERG LLP
ATT: MICHAEL J. GOLDBERG, ESQ.
ATT FOR: CABOT INDUSTRIAL VALUE
FUND II OPERATING PARTNERSHIP L.P
29 WORSTER RD
ELIOT ME 03903

COMMONWEALTH OF
PENNSYLVANIA
DEPT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPL.
UNIT
READING PA 19602

CONNELL FOLEY LLP
ATTN: STEPHEN V. FALANGA &
CHRISTOPHER M. HEMRICK
888 SEVENTH AVENUE
NEW YORK NY 10106

COOLIDGE WALL CO., L.P.A.
ATT: RONALD S. PRETEKIN, ESQ.
33 WEST FIRST STREET, SUITE 600
DAYTON OH 45402

COUNTY ATTORNEY
ATTN: BELKYS ESCOBAR, ASSISTANT
COUNTY ATTORNEY
ONE HARRISON STREET, S.E., 5TH
FLOOR
LEESBURG VA 20175

COVINGTON & BURLING LLP
ATTN: MICHAEL ST. PATRICK BAXTER,
ESQ.
1201 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004

COVINGTON & BURLING LLP
ATTN: SUSAN POWER JOHNSTON, ESQ.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK NY 10018

CROWELL & MORING LLP
ATTN MICHAEL V. BLUMENTHAL, ESQ.
ENVIRONMENTAL RESPONSE TRUST
590 MADISON AVENUE, 19TH FLOOR
NEW YORK NY 10022

CUMMINGS & LOCKWOOD LLC
ATT: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD CT 06901

DANA HOLDING COMPANY
ATT: LISA WURSTER
PO BOX 1000
MAUMEE OH 43537

DANA HOLDING CORPORATION
ATTN: LISA WURSTER
4500 DORR STREET
TOLEDO OH 43615

DANIEL W. SHERRICK, GENERAL
COUNSEL
8000 EAST JEFFERSON AVE
DETROIT MI 48214

DAVID V. COOKE, ASSISTANT CITY
ATTORNEY
MUNICIPAL OPERATIONS
201 WEST COLFAX AVENUE, DEPT.
1207
DENVER CO 80202

DAVIS POLK & WARDWELL
ATT: DONALD S. BERNSTEIN &
MARSHALL S. HUEBNER
450 LEXINGTON AVENUE
NEW YORK NY 10017

DAWDA, MANN, MULCAHY & SADLER,
PLC
ATT: WILLIAM ROSIN & KENNETH
FLASKA
39533 WOODWARD AVENUE, SUITE
200
BLOOMFIELD HILLS MI 48304

DAY PITNEY
ATT: RICHARD M. METH, ESQ.
P.O. BOX 1945
MORRISTOWN NJ 07962

DAY PITNEY LLP
ATT: HERBERT K. RYDER
P.O. BOX 1945
MORRISTOWN NJ 07962

DAY PITNEY LLP
ATT: HERBERT RYDER, ESQ.
7 TIMES SQUARE
NEW YORK NY 10036

DAY PITNEY LLP
ATT: RICHARD M. METH, ESQ.
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932

DAY PITNEY LLP
ATTN: AMISH R. DOSHI, ESQ.
7 TIMES SQUARE
NEW YORK NY 10036

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND OH 44114

DEAN M. TRAFELET
LEGAL REPRESENTATIVE ASBESTOS
PERSONAL INJURY CLAIMANTS
50 WEST SCHILLER
CHICAGO IL 60610

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
919 THIRD AVENUE
NEW YORK NY 10022

DEBEVOISE & PLIMPTON LLP
ATT: RICHARD F. HAHN, ESQ.
919 THIRD AVENUE
NEW YORK NY 10022

DECHERT LLP
ATTN: JAMES O. MOORE, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

DECHERT LLP
ATTN: JULIET SARKESSIAN, ESQ.
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA PA 19104

DECHERT LLP
ATTN: SHMUEL VASSER, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON DC 20201

DEPARTMENT OF LABOR & INDUSTRY
ATTN: J. KOTS
READING BANKRUPTCY &
COMPLIANCE UNIT
625 CHERRY STREET, ROOM 203
READING PA 19602

DICKINSON WRIGHT PLLC
ATT: COLLEEN M. SWEENEY, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219

DICKINSON WRIGHT PLLC
ATT: DORON YITZCHAKI, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104

DICKINSON WRIGHT PLLC
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226

DICKINSON WRIGHT PLLC
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219

DICONZA LAW P.C.
ATT: GERARD DICONZA, ESQ.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK NY 10017

DLA PIPER LLP
ATT: KAROL DENNISTON & JENNIFER
NASSIRI, ESQS
550 S. HOPE STREET, SUITE 2300
LOS ANGELES CA 90071

DORSEY & WHITNEY LLP
ATTN: MICHAEL FOREMAN, ESQ.
250 PARK AVENUE
NEW YORK NY 10177

DRINKER BIDDLE & REATH LLP
ATT: KRISTEN K. GOING, ESQ.
1500 K STREET, N.W.
WASHINGTON DC 20005

DRINKER BIDDLE & REATH LLP
ATT: STEPHANIE WICKOUSKI, ESQ.,
KIRSTIN K. GOING
140 BROADWAY, 39TH FLOOR
NEW YORK NY 10005

EATON CORPORATION
1111 SUPERIOR AVENUE
CLEVELAND OH 44114

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY,
SENIOR ATTORNEY
H3-3A-05
PLANO TX 75024

EDWARD S. DONINI, ESQ.
P.O. BOX 605
NEW SMFRNA BEACH FL 32170

EDWARDS ANGELL PALMER & DODGE
LLP
ATTN J WHITLOCK
111 HUNTINGTON AVENUE
BOSTON MA 02199

EL PASO CORPORATION
ATT: MICHAEL J. MCGINNIS, SENIOR
ATTORNEY
1001 LOUISIANA, SUITE E 1943 A
HOUSTON TX 77002

ELLIAS GROUP LLC
ATT: DAN ELLIAS
411 THEODORE FREMD AVENUE,
SUITE 102
RYE NY 10580

ELLIOTT GREENLEAF
ATT: R. Z - ARAVENA & T. KITTILA,ESQ.
FOR 3 M PURIFICATION INC
1105 NORTH MARKET ST. 17TH FLOOR
WILMINGTON DE 19801

ELLIS & WINTERS LLP
ATT: GEORGE F. SANDERSON III
P.O. BOX 33550
RALEIGH NC 27636

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT
GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS LA 70113

EQUITABLE GAS BANKRUPTCY
DEPARTMENT
ATT: JUDY GAWLOWSKI
200 ALLEGHENY CENTER MALL
PITTSBURGH PA 15212

ERMAN, TEICHER, MILLER, ZUCKER
& FREEDMAN, P.C.
ATT: DAVID M. EISENBERG, ESQ.
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD MI 48034

ERMAN, TEICHER, MILLER, ZUCKER
& FREEDMAN, P.C.
ATT: DIANNE S. RUHLANDT, ESQ. &
EARLE I. ERMAN
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD MI 48034

ERVIN COHEN & JESSUP LLP
ATTN: MICHAEL S. KOGAN
9401 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90212

EVEZICH LAW OFFICE, P.L.L.C.
ATTN CRAIG EVEZICH
175 NE GILMAN BLVD., STE. 209
ISSAQUAH WA 98207

FACTORY MOTOR PARTS COMPANY
1380 CORPORATE CENTER CURVE
EAGAN MN 55121

FARELLA BRAUN & MARTEL LLP
ATT: NEIL A. GOTEINER, ESQ.
235 MONTGOMERY STREET, 17TH
FLOOR
SAN FRANCISCO CA 94104

FELDERSTEIN FITZGERALD
WILLOUGHBY & PASCUZZI LLP
ATT: PAUL J. PASCUZZI, ESQ.
400 CAPITAL MALL, SUITE 1450
SACRAMENTO CA 95814


FOLEY & LARDNER LLP
ATT: ROBERT H. HUEY, ESQ.
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON DC 20007


FOLEY & LARDNER LLP
ATT: VICTOR A. VILAPLANA &
MATTHEW J. RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO CA 92101


FOLEY & LARDNER LLP
ATTN JEFFREY A. SOBLE, ESQ.
NORTH CLARK STREET, SUITE 2800
CHICAGO IL 60654


FOLEY & LARDNER LLP
ATTN: DALJIT DOOGAL
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226


FOLEY & LARDNER LLP
ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202


FOLEY & LARDNER LLP
ATTN: FRANK W. DICASTRI, JOHN A.
SIMON, D. DOOGAL
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226

FOLEY & LARDNER LLP
ATTN: JILL L. MURCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE
2800
CHICAGO IL 60654


FOLEY & LARDNER LLP
ATTN: JOHN A. SIMON, KATHERINE R.
CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226


FOLEY & LARDNER LLP
ATTN: JOHN A. SIMON, KATHERINE R.
CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226


FOLEY & LARDNER LLP
ATTN: MARK A. AIELLO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226


FOLEY & LARDNER LLP
ATTN: SCOTT T. SEABOLT, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226


FORMAN HOLT ELIADES & RAVIN,
LLC
ATT: KIM R. LYNCH, ESQ.
80 ROUTE 4 EAST, SUITE 290
PARAMUS NJ 07652

FOX ROTHSCHILD LLP
ATTN: YANN GERON, ESQ.
100 PARK AVENUE, SUITE 1500
NEW YORK NY 10017


FRASER TREBILCOCK DAVIS &
DUNLAP, P.C.
ATTN: G. ALAN WALLACE
124 WEST ALLEGAN STREET, SUITE
1000
LANCING MI 48933


FRASER TREBILCOCK DAVIS &
DUNLAP, P.C.
ATTN: G. ALAN WALLACE, ESQ.
124 WEST ALLEGAN STREET, SUITE
1000
LANSING MI 48933


FREEBORN & PETERS LLP
ATT: AARON L. HAMMER & THOMAS
R. FAWKES, ESQS
311 SOUTH WACKER DRIVE, SUITE
3000
CHICAGO IL 60606


FRIEDLANDER MISLER, PLLC
ATTN: ROBERT E. GREENBERG, ESQ.
1101 SEVENTEENTH STREET, N.W.,
SUITE 700
WASHINGTON DC 20036


FROST BROWN TODD
ATT: ROBERT A. GUY JR. &
J.MATTHEW KROPLIN
424 CHURCH STREET, SUITE 1600
NASHVILLE TN 37219


FTI CONSULTING
ATTN: ANNA PHILLIPS
GUC TRUST/AVOIDANCE ACTION
TRUST MONITOR
1201 WEST PEACHTREE STREET,
SUITE 500
ATLANTA GA 30309


FULBRIGHT & JAWORSKI L.L.P.
ATT: DAVID A. ROSENZWEIG & MARK
C. HAUT
666 FIFTH AVENUE
NEW YORK NY 10103


FULBRIGHT & JAWORSKI L.L.P.
ATT: LIZ BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS TX 75201


FULBRIGHT & JAWORSKI L.L.P.
ATT: LOUIS R. STRUBECK & LIZ
BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS TX 75201


FULBRIGHT & JAWORSKI L.L.P.
ATT: MICHAEL M. PARKER, ESQ.
300 CONVENT ST
STE 2100
SAN ANTONIO TX 78205


FULBRIGHT & JAWORSKI L.L.P.
ATTN: DAVID A. ROSENZWEIG &
JACLYN L. RABIN
666 FIFTH AVENUE
NEW YORK NY 10103

GALESE & INGRAM, P.C.
ATTN JEFFREY L. INGRAM
800 SHADES CREEK PKWY, SUITE 300
BIRMINGHAM AL 35209

GAY D. PELZER
DEPUTY GENERAL COUNSEL
THE UNIVERSITY OF IOWA
IOWA CITY IA 52242

GENERAL MOTORS, LLC
ATT LAWRENCE S BUONOMO ESQ
400 RENAISSANCE CENTER
DETROIT MI 48265

GERBER & GERBER PLLC
ATTN: ETHAN S. GERBER
26 COURT STREET, SUITE 1405
BROOKLYN NY 11242

GERSTEN SAVAGE, LLP
ATT: PAUL RACHMUTH
600 LEXINGTON AVENUE
NEW YORK NY 10022

GHSP, INC.
ATTN: RON WALLISH
1250 SOUTH BEECHTREE STREET
GRAND HAVEN MI 49417

GIBBONS P.C.
ATT: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK NJ 07102

GIBSON, DUNN & CRUTCHER LLP
ATT: DAVID M. FELDMAN, ESQ.
200 PARK AVENUE
NEW YORK NY 10166

GIBSON, DUNN & CRUTCHER LLP
ATT: MATTHEW J. WILLIAMS, ESQ.
200 PARK AVENUE
NEW YORK NY 10166

GIBSON, DUNN & CRUTCHER LLP
ATTN: MATTHEW WILLIAMS AND
KEITH MARTORANA
AS GUC TRUST ADMINISTRATOR
200 PARK AVENUE
NEW YORK NY 10166

GIRRARD GIBBS LLP
ATT: D. GIRARD & A.J. DE
BARTOLOMEO
601 CALIFORNIA STREET, SUITE 1400
SAN FRANCISCO CA 94108

GLADFELTER & GALVANO, P.L.
ATT: SACHA ROASS, ESQ.
GRIMES GOEBEL GRIMES HAWKINS
1023 MANATEE AVE WEST
BRADENTON FL 34205

GLENN M. REISMAN, ESQ.
TWO CORPORATE DRIVE, SUITE 234
SHELTON CT 06484

GODFREY & KAHN, S.C.
ATTN: TIMOTHY F. NIXON, ESQ
780 NORTH WATER STREET
MILWAUKEE WI 53202

17

GOHN, HANKEY & STICHEL, LLP
ATT: JAN I. BERLAGE
201 N. CHARLES STREET - SUITE 2101
BALTIMORE MD 21201

GOHN, HANKEY & STICHEL, LLP
ATTN: B DELFINO
201 N. CHARLES STREET - SUITE 2101
BALTIMORE MD 21201

GOLDBERG SEGALLA LLP
ATT: B. HOOVER & C. BELTER, ESQ.
665 MAIN STREET, SUITE 400
BUFFALO NY 14203

GOLENBOCK EISEMAN ASSOR BELL
& PESKOE LLP
ATT: JONATHAN L. FLAXER,
DOUGLAS L. FURTH, ANTHONY M.
VASSALLO
CORP OF N.A., FORMERLY KNOWN AS
MATSUSHITA ELEC CORP IF AMERICA
437 MADISON AVENUE
NEW YORK NY 10022

GORLICK, KRAVITZ & LISTHAUS, P.C.
ATT: BARBARA S. MEHLSACK, ESQ.
17 STATE STREET, 4TH FLOOR
NEW YORK NY 10004

GOULSTON & STORRS, P.C.
ATT: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110

GOULSTON & STORRS, P.C.
ATT: GREGORY O. KADEN, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL & A.
KADISH
200 PARK AVENUE
NEW YORK NY 10166

HAHN & HESSEN LLP
ATT: J. DIVACK & H. PATWARDHAN,
ESQ.
488 MADISON AVENUE, 15TH FLOOR
NEW YORK NY 10022

HAHN LOESER & PARKS LLP
ATT: LEE D. POWAR & DANIEL A.
DEMARCO & ROCCO I. DEBITETTO
200 PUBLIC SQUARE, SUITE 2800
CLEVELAND OH 44114

HALPERIN BATTAGLIA RAICHT, LLP
ATT: CHRISTOPHER J. BATTAGLIA &
JULIE D. DAYAS, ESQ.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10022

HARMAN BECKER AUTOMOTIVE
SYSTEMS, INC.
39001 WEST 12 MILE ROAD
FARMINGTON HILLS MI 48331

HARTER SECREST & EMERY LLP
ATTN MARK C. SMITH
1600 BAUSCH & LOMB PLACE
ROCHESTER NY 14604

18

HERRICK, FEINSTEIN LLP
ATT: STEPHEN B. SELBST & PAUL
RUBIN
2 PARK AVENUE
NEW YORK NY 10016

HAYNES AND BOONE LLP
ATT: JONATHAN HOOK, ESQ.
1221 AVENUE OF THE AMERICAS 26TH
FL
NEW YORK NY 10020

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI
CURRENTI, ESQ.
1 HESS PLAZA
WOODBRIDGE NJ 07095

HAYNES AND BOONE LLP
ATT: PATRICK L. HUGHES
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010

HEWLETT-PACKARD COMPANY LP
ATT: RAMONA NEAL, SENIOR
COUNSEL
11311 CHINDEN BOULEVARD
MAIL STOP 314
BOISE ID 83714

HAYNES AND BOONE LLP
ATTN: CHARLES A. BECKMAN &
BROOKS HAMILTON
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010

HEWLETT-PACKARD FINANCIAL
SERVICES COMPANY
ATT: AMY S. CHIPPERSON, ESQ.
200 CONNELL DR
STE 5000
BERKELEY HTS NJ 07922

HAYNES AND BOONE, LLP
ATTN: JUDITH ELKIN
1221 AVENUE OF THE AMERICAS,
26TH FLOOR
NEW YORK NY 10020

HAYNES AND BOONE, LLP
ATTN: MATTHEW E. RUSSELL, ESQ.
1221 AVENUE OF THE AMERICAS,
26TH FL
NEW YORK NY 10020

HINCKLEY, ALLEN & SNYDER LLP
ATT: THOMAS H CURRAN, PAUL F
O'DONNELL & JENNIFER V DORAN
28 STATE STREET
BOSTON MA 02109

HAYNSWORTH SINKLER BOYD, P.A.
ATTN: WILLIAM H. SHORT, JR., ESQ.
POST OFFICE BOX 11889
COLUMBIA SC 29211

HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE NY 13202

HISCOCK & BARCLAY, LLP
ATT: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE NY 13202

HOGAN & HARTSON LLP
ATT: SCOTT A. GOLDEN & BRIAN J
GRIECO, ESQ.
875 THIRD AVENUE
NEW YORK NY 10022

HONIGMAN MILLER SCHWARTZ AND
COHN LLP
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226

HONIGMAN MILLER SCHWARTZ AND
COHN LLP
ATTN JOSEPH R SGROI ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226

HONIGMAN MILLER SCHWARTZ AND
COHN LLP
ATTN ROBERT B WEISS ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
HOWARD COUNTY OFFICE OF LAW
ATT: CAMELA J. SANDMANT,
ASSISTANT COUNTY SOLICITOR
GEORGE HOWARD BUILDING
3430 COURTHOUSE DRIVE
ELLICOTT CITY MD 21043

HUNTER & SCHANK CO., LPA
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO OH 43604

HUNTER & SCHANK CO., LPA
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO OH 43604

ICE MILLER LLP
ATTN HENRY E. EFROYMSON
AND HONEYWELL INTERNATIONAL,
INC.
ONE AMERICAN SQUARE, SUITE 2900
INDIANAPOLIS IN 46282

IMPERICAL COUNTY TREASURER-
TAX COLLECTOR
KAREN VOGEL, TREASURER TAX
COLLECTOR
940 WEST MAIN STREET, SUITE 106
EL CENTRO CA 92243

INDUSTRY CANADA, LEGAL
SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
290 BROADWAY
NEW YORK NY 10007

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
P.O. BOX 21126
PHILADELPHIA PA 19114

INTERNATIONAL UNION OF
OPERATING ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL
COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON DC 20036

INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ
GANATRA, LEGAL DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT MI 48214

IVEY, BARNUM AND O'MARA, LLC
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH CT 06830

J.L. SAFFER, P.C.
ATTN: JENNIFER L. SAFFER, ESQ.
450 FASHION AVE
STE 1400
NEW YORK NY 10123

JACKSON WALKER L.L.P.
ATTN HEATHER M. FORREST, ESQ.
901 MAIN STREET, SUITE 6000
DALLAS TX 75202

JACKSON WALKER L.L.P.
ATTN JEFFREY G. HAMILTON, ESQ.
901 MAIN STREET, SUITE 6000
DALLAS TX 75202

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD MI 48034

JENNER & BLOCK LLP
ATTN: DANIEL R. MURRAY & JOSEPH P.
GROMACKI
SPECIAL COUNSEL FOR DEBTORS
353 N. CLARK ST.
CHICAGO IL 60654

JENNER & BLOCK LLP
ATTN: PATRICK J. TROSTLE &
HEATHER D. MCARN
SPECIAL COUNSEL FOR DEBTORS
919 THIRD AVENUE, 37TH FLOOR
NEW YORK NY 10022

JIM BARNARD CHEVROLET, INC.
ATT: ALLYN BARNARD, PRESIDENT
7107 BUFFALO ROAD
CHURCHVILLE NY 14428

JOHNSON, HEARN, VINEGAR, GEE &
GLASS, PLLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH NC 27602

JUANITA PEREZ WILLIAMS, ESQ.
CORPORATION COUNSEL
300 CITY HALL
SYRACUSE NY 13202

K&L GATES LLP
ATT: JEFFREY N. RICH & ERIC T.
MOSER, ESQS.
599 LEXINGTON AVENUE
NEW YORK NY 10022

KAYE SCHOLER LLP
ATT: RICHARD G. SMOLEV &
STEWART B. HERMAN
425 PARK AVENUE
NEW YORK NY 10022

KEATING MUETHING & KLEKAMP
PLL
ATTN: JASON V. STITT, ESQ.
ONE EAST FOURTH STREET, SUITE
1400
CINCINNATI OH 45202

KELLEY & FERRARO, L.L.P.
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114

KELLEY DRYE & WARREN LLP
ATTN: DAVID RETTER, PAMELA
BRUZZESE-SZCZGIEL, JENNIFER
CHRISTIAN, ESQS
101 PARK AVENUE
NEW YORK NY 10178

KELLEY DRYE & WARREN, LLP
ATT: JAMES S. CARR & JORDAN A.
BERGMAN, ESQS
101 PARK AVENUE
NEW YORK NY 10178

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK NY 10003

KERR, RUSSELL AND WEBER, PLC
ATT: P. WARREN HUNT, ESQ. & JAMES
DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT MI 48226

KERR, RUSSELL AND WEBER, PLC
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT MI 48226

KILPATRICK & ASSOCIATES, P.C.
ATT: RICHARDO I. KILPATRICK &
LEONORA K. BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS MI 48326

KIRK P. WATSON, ESQ
ASBESTOS TRUST ADMINISTRATOR
2301 WOODLAWN BOULEVARD
AUSTIN TX 78703

KLEHR HARRISON HARVEY
BRANZBURG & ELLERS LLP
ATTN MORTON R BRANZBURG
260 S BROAD STREET
PHILADELPHIA PA 19102

KNAPP CHEVROLET
815 HOUSTON AVENUE
HOUSTON TX 77007

KOHRMAN JACKSON & KRANTZ, PLL
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH
FLOOR
1375 EAST NINTH STREET
CLEVELAND OH 44114

KOTZ, SANGSTER, WYSOCKI AND
BERG, P.C.
ATTN: FREDERICK A. BERG & JAYSON
M. MACYDA, ESQS
400 RENAISSANCE CENTER, SUITE
3400
DETROIT MI 48243

KRAMER LEVIN NAFTALIS &
FRANKEL LLP
ATTN: THOMAS MOERS MAYER, R
SCHMIDT, LAUREN MACKSOUD, JEN
SHARRET,
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

KUPELIAN ORMOND & MAGY, P.C.
ATT: TERRANCE HILLER, DAVID BLAU,
PAUL MAGY, MATTHEW SCHLEGEL
25800 NORTHWESTERN HIGHWAY,
SUITE 950
SOUTHFILED MI 48075

LAMBERT, LESER, ISACKSON, COOK
& GIUNTA, P.C.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708

LAMBERT, LESER, ISACKSON, COOK
& GIUNTA, P.C.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708

LATHAM & WATKINS LLP
ATTN: ROBERT J. ROSENBERG &
ADAM J. GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK NY 10022

LAW OFFICE OF ETHAN GANC
ATTN ETHAN D. GANC, ESQ.
109 W. 26TH STREET, SUITE 4A
NEW YORK NY 10001

LAW OFFICES OF GABRIEL DEL
VIRGINIA
ATT: GABRIEL DEL VIRGINIA, ESQ.
488 MADISON AVE
NEW YORK NY 10022

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET,  SUITE 4
SHERMAN OAKS CA 91423

LECLAIRRYAN P.C

ATT: MICHAEL E. HASTINGS &
MICHAEL T. CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK NY 10022

LEVY RATNER P.C.
ATT: SUZANNE HEPNER, RYAN J.
BARBUR & ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK NY 10011

LEWIS LAW PLLC
ATT: KENNETH M. LEWIS
120 BLOOMINGDALE RD., SUITE 100
WHITE PLAINS NY 10605

LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS TX 75201

LINEBARGER GOGGAN BLAIR &
SAMPSON, LLP
ATT: JOHN P. DILLMAN, ESQ.
STATE OF TEXAS TAXING
AUTHORITIES
POST OFFICE BOX 3064
HOUSTON TX 77253

LINEBARGER GOGGAN BLAIR &
SAMPSON, LLP
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN TX 78760

LOCKE LORD BISSELL & LIDDELL LLP
ATT: KEVIN J. WALSH, ESQ.
3 WORLD FINANCIAL CTR FL 20
NEW YORK NY 10281

LOWENSTEIN SANDLER PC
ATT: MICHAEL S. ETKIN, S. JASON
TEELE, IRA M. LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10022

LOWENSTEIN SANDLER PC
ATT: MICHAEL S. ETKIN, S. JASON
TEELE, IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND NJ 07068

LOWENSTEIN SANDLER PC
ATTN MICHAEL S. ETKIN, ESQ.
1251 AVENUE OF THE AMERICAS,
18TH FLOOR
NEW YORK NY 10022

LOWENSTEIN SANDLER PC
ATTN MICHAEL S. ETKIN, ESQ.
65 LIVINGSTON AVENUE
ROSELAND NJ 07068

LOWENSTEIN SANDLER PC
ATTN S. JASON TEELE, ESQ.
1251 AVENUE OF THE AMERICAS,
18TH FLOOR
NEW YORK NY 10022

LOWENSTEIN SANDLER PC
ATTN S. JASON TEELE, ESQ.
65 LIVINGSTON AVENUE
ROSELAND NJ 7068

24

MADDIN, HAUSER, WARTELL, ROTH &
HELLER, P.C.
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD
FLOOR
SOUTHFIELD MI 48034


MADDIN, HAUSER, WARTELL, ROTH &
HELLER, P.C.
ATTN: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD
FLOOR
SOUTHFIELD MI 48034


MADISON COUNTY, TAX COLLECTOR
ATT: LYNDA HALL
MADISON COUNTY COURT HOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801


MATTA BLAIR, PLC
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS MI 48302


MAZZEO SONG & BRADHAM LLP
ATTN: DAVID H. HARTHEIMER, ESQ.
708 THIRD AVENUE, 19TH FLOOR
NEW YORK NY 10017


MCCARTER & ENGLISH, LLP
ATT: CHARLES A. STANZIALE, JR.
NEW JERSEY SELF INSURERS
GUARANTY ASSOC
FOUR GATEWAY CENTER
NEWARK NJ 07102


MCCARTER & ENGLISH, LLP
ATT: JEFFREY T.TESTA, ESQ.

FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK NJ 7102


MCCARTHY, LEBIT, CRYSTAL &
LIFFMAN CO., L.P.A.
ATTN: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE
1800
CLEVELAND OH 44115


MCCARTHY, LEBIT, CRYSTAL &
LIFFMAN CO., L.P.A.
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE
1800
CLEVELAND OH 44115


MCCREARY VESELKA BRAGG &
ALLEN PC
ATTN MICHAEL REED ESQ
PO BOX 1269
ROUND ROCK TX 78680


MCKENNA LONG & ALDRIDGE LLP
ATT: CHARLES E. DORKEY III
230 PARK AVENUE, SUITE 1700
NEW YORK NY 10169


MCKENNA LONG & ALDRIDGE LLP
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK NY 10169


MCKENNA LONG & ALDRIDGE LLP
ATT: JESSICA H. MAYES, ESQ.
230 PARK AVENUE, SUITE 1700

NEW YORK NY 10169


MCNAMEE, LOCHNER, TITUS &
WILLIAMS, P.C.
ATT: JACOB F. LAMME, ESQ.
677 BROADWAY
ALBANY NY 12207



MCNAMEE, LOCHNER, TITUS &
WILLIAMS, P.C.
ATT: JOHN J. PRIVITERA, ESQ.
677 BROADWAY
ALBANY NY 12207


MELTZER, PURTILL & STELLE, LLC
ATT: FORREST B. LAMMIMAN
300 SOUTH WACKER DRIVE, SUITE
3500
CHICAGO IL 60606


MEYER, SUOZZI, ENGLISH & KLEIN,
P.C.
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK NY 10018


MEYER, SUOZZI, ENGLISH & KLEIN,
P.C.
ATT: EDWARD LOBELLO, ALAN
MARDER. JIL MAZER-MARINO, J.
RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY NY 11530


MEYER, SUOZZI, ENGLISH & KLEIN,
P.C.

ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK NY 10018


MICHAEL A. COX, ATTY GENERAL
KATHLLEN A. GARDINER, ASST. ATTY
GENERAL
CADILLAC PLACE
DETROIT MI 48202


MICHAEL S. HOLMES, P.C.
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE
120
HOUSTON TX 77007


MICHIGAN ENVIRONMENT, NATURAL
RESOURCES AND AGRICULTURE
DIVISION
ATTN: CELESTE R. GILL, ASSISTANT
ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G.
MENNE WILLIAMS BUILDING
P.O. BOX 30755
LANSING MI 48909


MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING MI 48917


MICHIGAN WORKERS'
COMPENSATION AGENCY
7150 HARRIS DR.
DIMONDALE MI 48821

MICHIGAN WORKERS'
COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING MI 48909

MIKE BARNARD CHEVROLET-
CADILLAC-BUICK-PONTIAC-GMC, INC.
ATT: MICHAEL E. BARNARD,
PRESIDENT
616 THAYER ROAD
FAIRPORT NY 14450

MILBANK, TWEED, HADLEY &
MCCLOY LLP
ATT: TYSON M. LOMAZOW & SAMUEL
A. KHALIL, ESQ.
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

MILLER JOHNSON
ATT THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS MI 49501

MILLER JOHNSON
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS MI 49501

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATT: DONALD J. HUTCHINSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE
2500
DETROIT MI 48226

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.
NEW YORK NY 10110

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE
2500
DETROIT MI 48226

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATTN: MARC N. SWANSON, ESQ.
KONGSBERG INTERIOR SYS,
KONGSBERG POWER PRODUCT SYS,
KONGSBERG HOLDING
150 WEST JEFFERSON AVENUE, SUITE
2500
DETROIT MI 48226

MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY & POPEO, P.C.
ATT: PAUL J. RICOTTA, ESQ.
TOKICO (USA), INC. AND HITACHI
CABLE INDIANA, INC.
ONE FINANCIAL CENTER
BOSTON MA 2111

MISSOURI DEPARTMENT OF
REVENUE
ATT: STEVEN A. GINTHER, ESQ.
BANKRUPTCY UNIT
P.O. BOX 475
JEFFERSON CITY MO 65105

MONTGOMERY, MCCRACKEN,
WALKER & RHOADS, LLP
COUNSEL FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH
O'NEIL, JR.
123 SOUTH BROAD STREET
PHILADELPHIA PA 19109

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  ANDREW D. GOTTFRIED &
ANNIE C. WELLS
101 PARK AVENUE
NEW YORK NY 10178

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  RICHARD S. TODER, ESQ.
101 PARK AVENUE
NEW YORK NY 10178

MORGAN, LEWIS & BOCKIUS LLP
ATTN: EMMELINE S. LIU, ESQS
101 PARK AVENUE
NEW YORK NY 10178

MORGAN, LEWIS & BOCKIUS LLP
ATTN: MICHAEL A. BLOOM & RACHEL
JAFFE MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA PA 19103

MORRISON COHEN LLP
ATT: JOSEPH T. MOLDOVAN &
MICHAEL R. DAL LAGO, ESQS
909 THIRD AVENUE
NEW YORK NY 10022

MOSES & SINGER LLP
ATTN JAMES M. SULLIVAN, ESQ.

THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174

MOTLEY RICE LLC
ATT: JEANETTE M. GILBERT, JOSEPH F.
RICE, JOHN A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT SC 29464

MOTORS LIQUIDATION COMPANY
ATTN: THOMAS MORROW
FKA GENERAL MOTORS CORP
401 SOUTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

MOTORS LIQUIDATION COMPANY
ATTN: THOMAS MORROW
401 SOUTH OLD WOODWARD AVENUE,
STE 370
BIRMINGHAM MI 48265

MUCH SHELIST DENENBERG AMENT
AND RUBENSTEIN, P.C.
ATT: COLLEEN E. MCMANUS, ESQ.
191 NORTH WACKER DRIVE, SUITE
1800
CHICAGO IL 60606

MUNSCH HARDT KOPF & HARR, P.C.
ATT: MARY W. KOKS
700 LOUISIANA, SUITE 4600
HOUSTON TX 77002

MYERS & FULLER, P.A.
ATT: RICHARD SOX, ESQ.
2822 REMINGTON GREEN CIRCLE

TALLAHASSEE FL 32308

BOSTON MA 02116

N.W. BERNSTEIN & ASSOCIATES, LLC
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE
319 NORTH
RYE BROOK NY 10573

NEW YORK CITY DEPT. OF FINANCE
ATTN: LEGAL AFFAIRS - DEVORA
COHN
345 ADAMS ST- 3RD FLOOR
BROOKLYN NY 11201

NAGEL RICE, LLP
ATTN: DIANE E. SAMMONS & JAY J.
RICE, ESQ.
103 EISENHOWER PARKWAY
ROSELAND NJ 7068

NEW YORK STATE DEPARTMENT OF
LAW
ATT: MAUREEN F. LEARY, ASSISTANT
ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION
BUREAU
THE CAPITOL
ALBANY NY 12224

NAHINS & GOIDEL, P.C.
ATT: BORAH GOLDSTEIN
ALTSCHULER & JEFFREY CHANCAS
377 BROADWAY
NEW YORK NY 10013

NEW YORK STATE DEPARTMENT OF
LAW
ATT: SUSAN L. TAYLOR, ASSISTANT
ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION
BUREAU
THE CAPITOL
ALBANY NY 12224

NARMCO GROUP
ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4

NEW YORK STATE DEPT TAXATION &
FINANCE
ATTN: BANKRUPTCY/SPECIAL PROC.
SECT.
PO BOX 5300
ALBANY NY 12205

NELSON MULLINS RILEY &
SCARBOROUGH LLP
ATT: GEORGE CAUTHEN, CAMERON
CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA SC 29201

NEW YORK STATE, DEPT. OF LABOR
ATTN: STEVEN KOTON, ASSISTANT
ATTY GENERAL
C/O ANDREW CUOMO, ATTY
GENERAL OF THE STATE OF NY

NELSON MULLINS RILEY &
SCARBOROUGH LLP
ATT: PETER J. HALEY, ESQ.
200 CLARENDON ST  FL 35

120 BROADWAY, 26TH FLOOR
NEW YORK NY 10271

NORTH AMERICA TONNAGE LINDE,
INC.
ATT: JEFFREY J. JOHNS, COMMERCIAL
DIRECTOR
575 MOUNTAIN AVENUE
MURRAY HILL NJ 7974

OFFICE OF ATTORNEY GENERAL FOR
PENNSYLVANIA
ATT: CAROL E. MOMJIAN, SENIOR
DEPUTY ATTY GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA PA 19107

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK NY 10271

OFFICE OF THE OHIO ATTORNEY
GENERAL
ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS OH 43215

OFFICE OF THE UNITED STATES
TRUSTEE
TRACY HOPE DAVIS
33 WHITEHALL STREET
NEW YORK NY 10004

OFFICE OF WESTCHESTER COUNTY
ATTY
ATT: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS NY 10601

OHIO ATTORNEY GENERAL
ATT: MICHELLE T. SUTTER, PRINCIPAL
ASST. ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT
SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS OH 43215

ORNELAS, CASTILLO & ORNELAS,
PLLC
ATT: S. ORNELAS & M. CASTILLO JR.
401 EAST HILLSIDE RD., 2ND FLOOR
LAREDO TX 78041

ORRICK HERRINGTON & SUTCLIFF
LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005

ORRICK HERRINGTON & SUTCLIFF
LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005

ORRICK, HERRINGTON & SUTCLIFEE
LLP
ATT: LORRAINE S. MCGOWEN
51 WEST 52ND STREET
NEW YORK NY 10019

ORRICK, HERRINGTON & SUTCLIFFE
LLP
ATTN: JOHN ANSBRO
666 FIFTH AVENUE

NEW YORK NY 10103

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON DC 20005

ORUM & ROTH, LLC
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO IL 60604

OSLER, HOSKIN & HARCOURT LLP
ATTN: TRACY C SANDLER, ESQ.
100 KING STREET WEST
1 FIRST CANADIAN PLACE, SUITE 6100
TORONTO, ON M5X 1B8

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.
230 PARK AVENUE
NEW YORK NY 10169

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & STEVEN B. SOLL, ESQS.
230 PARK AVENUE
NEW YORK NY 10169

P. RICHARD HARTLEY
415 E. COMMERCE STREET, SUITE 101
POST OFFICE BOX 583

GREENVILLE AL 36037

PADDOCK CHEVROLET, INC.
ATT: DUANE PADDOCK, PRESIDENT
3232 DELAWARE AVENUE
KENMORE NY 14217

PARKER POE ADAMS & BERNSTEIN LLP
ATTN: KIAH T. FORD IV, ESQ.
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE NC 28202

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATT: HARVEY A. STRICKON, ESQ.
75 EAST 55TH STREET
NEW YORK NY 10022

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS.
1285 AVENUE OF THE AMERICAS

NEW YORK NY 10019

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATT: ANDREW ROSENBERG, BRIAN
HERMANN, MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATTN: STEPHEN J. SHIMSHAK &
PHILIP A. WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PENSION BENEFIT GUARANTY
CORPORATION
ATTN: ISRAEL GOLDOWITZ, KAREN
MORRIS, JOHN MENKE,
OFFICE OF THE GENERAL COUNSEL
RALPH L LANDY, MICHAEL A.
MARICCO, ESQS.
WASHINGTON DC 20005

PENSKE AUTO GROUP
18600 SOUTH HAWTHORNE
BOULEVARD
TORRANCE CA 90504

PEPPER HAMILTON LLP
ATT: EDWARD C. TOOLE & LINDA J.
CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA PA 19103

PEPPER HAMILTON LLP

ATT: HENRY J. JAFFE & JAMES C.
CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON DE 19899

PEPPER HAMILTON LLP
ATTN KAY STANDRIDGE KRESS, ESQ.
100 RENAISSANCE CENTER, STE. 3600
DETROIT MI 48243

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK NY 10018

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK NY 10018

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK NY 10018

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK NY 10018

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR

NEW YORK NY 10018

PEPPER HAMILTON LLP
ATTN: LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK NY 10018

PEPPER-HAMILTON LLP
ATTN: LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVE. 37TH FLOOR
NEW YORK NY 10018

PERDUE, BRANDON, FIELDER,
COLLINS & MOTT, L.L.P.
ATT: ELIZABETH BANDA CALVO
P.O. BOX 13430
ARLINGTON TX 76094

PETER M. HOBAICA LLC
ATTN PETER M. HOBAICA
2045 GENESEE STREET
UTICA NY 13501

PETER M. HOBAICA LLC
ATTN PETER M. HOBAICA, ESQ.
2045 GENESEE STREET
UTICA NY 13501

PHILIP MORRIS USA
2335 BELLS RD
RICHMOND VA 23234
PIMA COUNTY
C/O BARBARA LAWALL, CIVIL
DIVISION

T. ROBERTS & G. YUSUFOV, DEPUTY
COUNTY ATTORNEYS
TUCSON AZ 85701

PLATZER, SWERGOLD, KARLIN,
LEVINE, GOLDBERG & JASLOW, LLP
ATT: TERESA SADUTTO-CARLEY, ESQ.
1065 AVENUE OF THE AMERICAS,
18TH FLOOR
NEW YORK NY 10018

PLUNKETT COONEY
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE
2000
BLOOMFIELD HILLS MI 48304

PLUNKETT COONEY
ATTN: DOUGLAS C. BERNSTEIN &
MICHAEL A. FLEMING
38505 WOODWARD AVENUE, SUITE
2000
BLOOMFIELD HILLS MI 48304

PORZIO BROMBERG & NEWMAN P.C.
ATT: JOHN MAIRO & ROBERT
SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN NJ 7962

POTTER ANDERSON & CORROON LLP
ATT: DAVID BALDWIN, THERESA
BROWN-EDWARDS, R. STEPHEN
MCNEILL, ESQS.
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O.
BOX 951
WILMINGTON DE 19801

PREVIANT, GOLDBERG, UELMEN,
GRATZ, MILLER & BRUEGGEMAN, S.C.
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE
202
P.O. BOX 12993
MILWAUKEE WI 53212

PREVIANT, GOLDBERG, UELMEN,
GRATZ, MILLER & BRUEGGEMAN, S.C.
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE
202
P.O. BOX 12993
MILWAUKEE WI 53212

PRONSKE & PATEL PC
ATTN RAKHEE V PATEL ESQ
2200 ROSS AVENUE SUITE 5350
DALLAS TX 75201

PROSKAUER ROSE LLP
ATT: SCOTT K. RUTSKY & ADAM T.
BERKOWITZ
11 TIMES SQ
NEW YORK NY 10036

PRYOR CASHMAN LLP
ATTN PATRICK SIBLEY
7 TIMES SQUARE
NEW YORK NY 10036

PRYOR CASHMAN LLP
ATTN RONALD S. BEACHER
7 TIMES SQUARE
NEW YORK NY 10036

PYEONG HWA AUTOMOTIVE CO.,
LTD.
1032 DAECHEON-DONG
DALSEO-GU, DAEGU 704-801
KOREA

QUARLES & BRADY LLP
ATT: FAYE FEINSTEIN &
CHRISTOPHER COMBEST
300 NORTH LASALLE STREET, SUITE
4000
CHICAGO IL 60654

R. ELPING, K. DINE & E. CARRIG
1540 BROADWAY
NEW YORK NY 11036

RABINOWITZ, LUBETKIN & TULLY,
L.L.C.
ATTN: JONATHAN I. RABINOWITZ,
ESQ.
293 EISENHOWER PARKWAY, SUITE
100
LIVINGSTON NJ 7039

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN CT 6513

RAY QUINNEY & NEBEKER P.C.
ATT: STEPHEN C. TINGEY
36 SOUTH STATE STREET, SUITE 1400
P.O. BOX 45385
SALT LAKE CITY UT 84145

RAYTHEON PROFESSIONAL SERVICES
LLC
22265 PACIFIC BLVD

STERLING VA 20166

REED SMITH LLP
ATT ERIC A. SCHAFFER, ESQ.
225 5TH AVE STE 1200
PITTSBURGH PA 15222

REED SMITH LLP
ATT: KURT F. GWYNNE, ESQ.
1201 MARKET STREET, SUITE 1500
WILMINGTON DE 19801

REID AND REIGE, P.C.
ATT: CAROL A. FELICETTA, ESQ.
195 CHURCH STREET
NEW HAVEN CT 6510

RHOADES MCKEE
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS MI 49503

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT MA 1252

RICHARD W. MARTINEZ, APLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS LA 70130

RICHARDS KIBBE & ORBE LLP
ATT: MICHAEL FRIEDMAN
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG

ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

RIDDELL WILLIAMS P.S.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE WA 98154

RIKER, DANZIG, SCHERER, HYLAND
& PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J.
LARNER, ESQ
500 FIFTH AVENUE, SUITE 4920
NEW YORK NY 10110

RIKER, DANZIG, SCHERER, HYLAND
& PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J.
LARNER, ESQ.
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 7962

SAN FRANCISCO NY 94105

RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH VA 23451


ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS MI 48331


ROBERT N. CURRI
150 KERBER ROAD
C/O PETER M HOBAICA - ATTY IN
FACT
FRANKFORT NY 13340


ROBERT T. SMITH, ESQ.
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS MI 48071


ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK P.C.
ATT: RUSSELL P. MCRORY, ESQ.
875 3RD AVE FL 9
NEW YORK NY 10022


ROBINSON WATERS & O'DORISIO, P.C.
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER CO 80202


ROPERS MAJESKI KOHN & BENTLEY
ATTN N KATHLEEN STRICKLAND
201 SPEAR STREET SUITE 1000

SATTERLEE STEPHENS BURKE &
BURKE LLP
ATT: CHRISTOPHER BELMONTE &
PAMELA BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK NY 10169


SAUL EWING LLP
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA PA 19102


SAUL EWING LLP
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA PA 19102


SAUL EWING LLP
ATTN: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON DE 19899


SCHAFER AND WEINER, PLLC
ATT: RYAN D. HEILMAN, ESQ.
40950 WOODWARD AVENUE, SUITE
100
BLOOMFIELD HILLS MI 48304


SCHNADER HARRISON SEGAL &
LEWIS LLP
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100

NEW YORK NY 10005


SCHNADER HARRISON SEGAL &
LEWIS LLP
ATTN BARRY E BRESSLER ESQ
1600 MARKET STREET SUITE 3600
PHILADELPHIA PA 19103


SCHOENL KEVIN M
SCHOENL, CONNIE
20 JADE CREEK DR
HILTON NY 14468


SCHULTE ROTH & ZABEL LLP
ATTN: DAVID J. KARP AND ADAM
HARRIS, ESQS.
PARTNERS II, LP
919 THIRD AVENUE
NEW YORK NY 10022


SECURITIES AND EXCHANGE
COMMISSION
ATTN: ANDREW N. VOLLMER, ACTING
GEN. COUNSEL
100 F STREET, ND
WASHINGTON DC 20549


SECURITIES AND EXCHANGE
COMMISSION
ATTN: MARK SCHONFELD, REGIONAL
DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK NY 10281


SEYBURN, KAHN, GINN, BESS &
SERLIN P.C.

ATT: DAVID T. LIN, ESQ.
GREAT LAKES COMPANY
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075


SEYBURN, KAHN, GINN, BESS &
SERLIN, P.C.
ATT: DAVID LIN
GREAT LAKES COMPANY
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075


SFS LAW GROUP
ATTN DENNIS O'DEA
9930 MONROE ROAD, SUITE 103
MATTHEWS NC 28105


SHAPE CORP.
ATTN: BUDD BRINK
1900 HAYES STREET
GRAND HAVEN MI 49417


SHAW GUSSIS FISHMAN GLANTZ
WOLFSON & TOWBIN LLC
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO IL 60654


SHEARMAN & STERLING LLP
ATTN: FREDRIC SOSNICK & JILL
FRIZZLEY, ESQS
599 LEXINGTON AVENUE
NEW YORK NY 10022


SHEPPARD MULLIN RICHTER &
HAMPTON LLP
ATT: EDWARD TILLINGHAST, MALANI
CADEMARTORI, BLANKA WOLFE

30 ROCFEFELLER PLAZA, 24TH FLOOR
NEW YORK NY 10112

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY MO 64153

SIDLEY AUSTIN
ATTN STEVEN M BIERMAN
787 SEVENTH AVENUE
NEW YORK NY 10019

SIDLEY AUSTIN LLP
ATTN COURTNEY A. ROSEN
ONE SOUTH DEARBORN
CHICAGO IL 60603

SIDLEY AUSTIN LLP
ATTN KENNETH P. KANSA
ONE SOUTH DEARBORN
CHICAGO IL 60603

SIDLEY AUSTIN LLP
ATTN NICHOLAS K. LAGEMANN
787 SEVENTH AVENUE
NEW YORK NY 10019

SIDLEY AUSTIN LLP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO IL 60603

SILVERMAN & MORRIS, P.L.L.C.
ATTN: GEOFFREY L. SILVERMAN &
KARIN F. AVERY, ESQS

7115 ORCHARD LAKE ROAD, SUITE
500
WEST BLOOMFIELD MI 48322

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017

SINGER & LEVICK P.C.
ATT: LARRY A. LEVICK, ESQ.;
MICHELLE E. SHIRRO
16200 ADDISON ROAD, SUITE 140
ADDISON TX 75001

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN:  RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO IL 60606

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
HERRENBERGER STRASSE 12, 71032
BOEBLINGEN, GERMANY

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER

HERRENBERGER STRASSE 12
BOEBLINGEN  71032


SPECTRUM GROUP MANAGEMENT
LLC
C/O DAVID D.R. BULLOCK
1250 BROADWAY, SUITE 810
NEW YORK NY 10001


SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114


STAHL COWEN CROWLEY ADDIS LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO IL 60603


STARK REAGAN
ATTN: J. CHRISTOPHER CALDWELL,
ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY MI 48098


STEMBER FEINSTEIN DOYLE & PAYNE,
LLC
ATT: WILLIAM PAYNE, J. STEMBER, E.
DOYLE, S. PINCUS, P. EWING, J. HURT
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH PA 15219


STEMBER FEINSTEIN DOYLE AND
PAYNE LLC

ELLEN M DOYLE, ESQ. & JOEL HURT,
ESQ. & PAMINA EWING, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219


STEMBER FEINSTEIN DOYLE AND
PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219


STEMBER FEINSTEIN DOYLE AND
PAYNE LLC
STEPHEN M. PINCUS, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219


STEPHEN H. GROSS, ESQ.
35 OLD SPORT HILL ROAD
EASTON CT 6612


STEVENSON & BULLOCK PLC
ATTN: CHARLES D. BULLOCK, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD MI 48034


STEVENSON & BULLOCK PLC
ATTN: SONYA N. GOLL, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD MI 48034


STITES & HARBISON PLLC
ATT: ROBERT C. GOODRICH JR  &
MADISON L. MARTIN

401 COMMERCE STREET, SUITE 800
NASHVILLE TN 37219


STITES & HARBISON, PLLC
ATT: BRIAN H. MELDRUM, ESQ.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE KY 40202


STREUSAND & LANDON, LLP
ATTN: SABRINA L. STREUSAND, ESQ.
811 BARTON SPRINGS RD STE 811
AUSTIN TX 78704


STUTZMAN BROMBERG ESSERMAN &
PLIFKA PC
ATTN SANDER ESSERMAN PETER
D'APICE JO HARTWICK JACOB
NEWTON
2323 BRYAN STREET SUITE 2200
DALLAS TX 75201


STUTZMAN BROMBERG ESSERMAN &
PLIFKA PC
ATTN: SANDER ESSERMAN, ROBERT
BROUSSEAU, PETER D'APICE, JO
HARTWICK
LEGAL REPRESENTATIVE FOR
FUTURE ASBESTOS PERSONAL
INJURY CLAIMANTS
2323 BRYAN STREET, SUITE 2200
DALLAS TX 75201


SULLIVAN & WORCESTER LLP
ATT: HIERSTEINER, DARCEY,
ZUCCARELLO, GROVES & BODELL
ONE POST OFFICE SQUARE
BOSTON MA 2109

SULLIVAN, WARD, ASHER & PATTON,
P.C.
ATTN: DAVID J. SELWOCKI, ESQ.
1000 MACCABEES CENTER
25800 NORTHWESTERN HIGHWAY
SOUTHFIELD MI 48037


TEAM CHEVROLET, INC.
ATT: THOMAS STEIGERWALD, VICE
PRESIDENT
ROUTE 16
OLEAN NY 14760


TEITELBAUM & BASKIN, LLP
ATT: JAY TEITELBAUM
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS NY 10601


TENNESSEE ATTORNEY GENERAL'S
OFFICE
ATT: ROBERT COOPER & MARVIN
CLEMENTS
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE TN 37202


THE CHURCH OF THE GOOD NEWS
1599 COLUMBUS AVENUE
BOSTON MA 2119


THE CREDITOR'S LAW GROUP, PC
ATT: DAVID J. RICHARDSON
2301 HYPERION AVENUE, STE. A
LOS ANGELES CA 90027


THE GARDEN CITY GROUP INC
ATTN: BARBARA KEANE
1985 MARCUS AVENUE
LAKE SUCCESS NY 11042

THE TEXAS ATTORNEY GENERAL'S
OFFICE
ATTN: J. CASEY ROY, ASST. ATTORNEY
GENERAL
BANKRUPTCY & COLLECTIONS
DIVISION
P.O. BOX 12548, MC-008
AUSTIN TX 78711

THE UNIVERSITY OF MICHIGAN
OFFICE OF THE V P AND GENERAL
COUNSEL
ATT: DEBRA A. KOWICH, ESQ.
503 THOMPSON STREET, ROOM 5048
ANN ARBOR MI 48109

THE VALLEY CADILLAC
CORPORATION
ATT: EDWARD T. MEAGHAR, JR.,
PRESIDENT
3100 WINTON ROAD SOUTH
ROCHESTER NY 14623

THOMPSON COBURN LLP
ATTN: ROBERT H. BROWNLEE, ESQ.
ONE U.S. BANK PLAZA, SUITE 2600
ST. LOUIS MO 63101

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE TX 78521

TORRE, LENTZ, GAMELL, GARY &
RITTMASTER, LLP
ATT: MARK S. GAMELL, ESQ.

100 JERICHO QUADRANGLE, SUITE
309
JERICHO NY 11753

TORRES EDWARD ZUNIGA
BERMUDEZ, GENOVEVA
C/O COHEN & ASSOCIATES
SCOTTSDALE AZ 85255

TORYS LLP
ATT: ALISON D. BAUER & TIMOTHY B.
MARTIN, ESQS
237 PARK AVENUE
NEW YORK NY 10017

TOYOTA BOSHOKU AMERICA, INC.
28000 WEST PARK DRIVE
NOVI MI 48377

TOYOTA MOTOR SALES U.S.A, INC.
ATT: TOBIN LIPPERT
19001 SOUTH WESTERN AVE, HQ12
TORRANCE CA 90509

TRENK DIPASQUALE WEBSTER
DELLA FERA & SODONA, P.C.
ATT: SAM DELLA FERA, JR., ESQ.
347 MT. PLEASANT AVENUE, SUITE
300
WEST ORANGE NJ 7052

TROUTMAN SANDERS LLP
ATT: BRETT D. GOODMAN, ESQ., THE
CHRYSLER BUILDING
AND TRANSPORT SUPPORT LLC
405 LEXINGTON AVENUE
NEW YORK NY 10174

TROUTMAN SANDERS LLP
ATT: JEFFREY W. KELLEY, ESQ.
AND TRANSPORT SUPPORT LLC

600 PEACHTREE STREET, NE SUITE
5200
ATLANTA GA 30308


TRW AUTOMOTIVE U.S. LLC
12001 TECH CENTER DRIVE
LIVONIA MI 48150


U.S. TREASURY
ATTN:  JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON DC 20220


UNDERWOOD & ASSOCIATES, P.C.
ATT: OTIS M. UNDERWOOD JR.
167 S. WASHINGTON ST.
OXFORD MI 48371


UNION PACIFIC RAILROAD COMPANY
ATTN: MARY ANN KILGORE, ESQ.
1400 DOUGLAS STREET, STOP 1580
OMAHA NE 68179


UNITED STATES ATTORNEY
ATTN: NATALIE KUEHLER, ESQ., AND
DAVID S. JONES, ESQS.
FOR THE SOUTHERN DISTRICT OF
NEW YORK
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK NY 10007


UNITED STATES ATTORNEY'S OFFICE
ATTN: CLAIMS UNIT - ROOM 417
ONE ST. ANDREWS PLAZA
NEW YORK NY 10007


UNITED STATES BANKRUPTCY
COURT
SOUTHERN DISTRICT OF NEW YORK
THE HONORABLE ROBERT E GERBER
NEW YORK NY 10004


UNITED STATES DEPARTMENT OF THE
TREASURY
ATTN: CHIEF COUNSEL, OFFICE OF
FINANCIAL STABILITY
1500 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20220


UNITED STATES DEPARTMENT OF THE
TREASURY
ATTN: OFFICE OF GENERAL COUNSEL
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20220


UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530


UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR.,
ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530


UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH PA 15222


VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY

47TH FLOOR
NEW YORK NY 10019

VEDDER PRICE P.C.
ATT: MICHAEL EDELMAN, MICHAEL
SCHEIN
1633 BROADWAY, 47TH FLOOR
NEW YORK NY 10019

VENABLE LLP
ATTN: LAWRENCE A. KATZ, ESQ.
8010 TOWERS CRESCENT DRIVE,
SUITE 300
VIENNA VA 22182

VINSON & ELKINS L.L.P.
ATT: RONALD L. ORAN, ESQ.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK NY 10103

VORYS, SATER, SEYMOUR AND PEASE
LLP
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS OH 43215

WARNER NORCROSS & JUDD LLP
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD MI 48075

WARNER NORCROSS & JUDD LLP
ATTN KURT M. BRAUER, ESQ.

2000 TOWN CENTER, SUITE 2700
SOUTHFIELD MI 48075

WARNER NORCROSS & JUDD LLP
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503

WARREN, DRUGAN & BARROWS, P.C.
ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO TX 78215

WASHINGTON DEPARTMENT OF
REVENUE
C/O ZACHARY MOSNER, ASST. ATTY
GENERAL
800 FIFTH AVENUE, SUITE 2000
SEATTLE WA 98104

WEBSTER SZYANYI LLP
ATTN KEVIN T. O'BRIEND
1400 LIBERTY BUILDING
BUFFALO NY 14202

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK NY 10153

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK NY 10153

WILDMAN, HARROLD, ALLEN &
DIXON
ATT: MICHAEL DOCKTERMAN,
JONATHAN YOUNG, RENE FRIEDMAN
DIGITAS, INC., PUBLICIS GROUPE
OPERATING DIV, LLC, ET AL
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO,
ESQ.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE NJ 7095

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE NJ 7095

WILLIAM T. GREEN, III, P.C.
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON TX 77046

WILMER CUTLER PICKERING HALE
AND DORR LLP
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON MA 2109

WILMER CUTLER PICKERING HALE
AND DORR LLP
ATT: PHILIP D. ANKER & MELANIE J.
DRITZ, ESQS

399 PARK AVENUE
NEW YORK NY 10022

WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ACTION
GUC TRUST ADMINISTRATOR
RODNEY SQUARE NORTH
WILMINGTON DE 19890

WINDELS, MARX, LANE &
MITTENDORF, LLP
ATTN STEFANO V. CALOGERO, ESQ.
ONE GIRALDA FARMS - SUITE 380
MADISON NJ 7940

WINSTON & STRAWN LLP
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK NY 10166

WINSTON & STRAWN LLP
ATTN: MATTHEW J. BOTICA & CAREY
D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO IL 60601

WINSTON & STRAWN LLP
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK NY 10166

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III &
MARTIN ALANIZ
13810 FM 1826
AUSTIN TX 78737

WOLFSON BOLTON PLLC
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY MI 48083

COLUMBUS OH 43215

WYLY-ROMMEL, PLLC
ATT: JAMES WYLY & SEAN ROMMEL
2311 MOORES LANE
TEXARKANA TX 75503

ZEICHNER ELLMAN & KRAUSE LLP
ATT: STUART A. KRAUSE & BRYAN D.
LEINBACH, ESQS
575 LEXINGTON AVENUE
NEW YORK NY 10022

ZEEHANDELAR, SABATINO &
ASSOCIATES, LLC
ATTN ALESSANDRO SABATINO, JR.
471 EAST BROAD ST. STE. 1200

**Service List C**

3M COMPANY
ATT: ALAN E. BROWN
OFFICE OF GENERAL COUNSEL
3M CENTER, BUILDING 220-9E-02
ST. PAUL MN 55144
arbrown@mmm.com

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO
LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR PA 19087
david.boyle@airgas.com

AKIN GUMP STRAUSS HAUER & FELD
LLP
ATTN: DANIEL H. GOLDEN
ONE BRYANT PARK
NEW YORK NY 10036
dgolden@akingump.com

AKIN GUMP STRAUSS HAUER & FELD
LLP
ATTN: NATALIE E. LEVINE
ONE BRYANT PARK
NEW YORK NY 10036
nlevine@akingump.com

AKIN GUMP STRAUSS HAUER & FELD
LLP
ATTN: PHILIP C. DUBLIN
ONE BRYANT PARK
NEW YORK NY 10036
pdublin@akingump.com

ALIX PARTNERS LLP
ATTN: CARRIANNE BASLER
300 N LASALLE STREET
CHICAGO IL 60654
cbasler@alixpartners.com

ALLARD & FISH, P.C.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT MI 48226
dfish@allardfishpc.com

ALPINE ELECTRONICS OF AMERICA,
INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE CA 90501
cwoodruff-neer@alpine-usa.com

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE
COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH CO 80129
Elizabeth.Spangler@arcadis-us.com

ARENT FOX LLP
ATT: JEFFREY ROTHLEDER, ANDREA
CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC 20036
rothleder.jeffrey@arentfox.com;
campbell.andrea@arentfox.com

ARENT FOX LLP
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC 20036
dowd.mary@arentfox.com

ARMSTRONG TEASDALE, LLP
ATT: DAVID L. GOING, ESQ.
7700 FORSYTH BLVD STE 1800
ST. LOUIS MO 63105
dgoing@armstrongteasdale.com

ARNALL GOLDEN GREGORY LLP
ATT: DARRYL S. LADDIN & FRANK N.
WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA GA 30363
dladdin@agg.com; frank.white@agg.com

AT&T SERVICES INC.
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER NJ 07921
jg5786@att.com

ATTORNEY GENERAL FOR THE STATE
OF MICHIGAN
ATTN: ROLAND HWANG, ESQ.
 GROWTH, UNEMPLOYMENT
INSURANCE AGENCY
3030 W. GRAND BOULEVARD, SUITE 9-
600
DETROIT MI 48202
hwangr@michigan.gov

ATTORNEY GENERAL FOR THE STATE
OF NEBRASKA
ATT: LESLIE C. LEVY, ASSISTANT
ATTORNEY GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN NE 68509
leslie.levy@nebraska.gov

ATTORNEY GENERAL FOR THE STATE
OF TEXAS
ATT: MARK BROWNING, ASSISTANT
ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS
DIVISION
P.O. BOX 12548
AUSTIN TX 78711
bk-mbrowning@oag.state.tx.us

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT
ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET

CINCINNATI OH 45202
victoria.garry@ohioattorneygeneral.gov

ATTORNEY GENERAL OF STATE OF
MICHIGAN
ATTN: MICHAEL A. COX & DENNIS J.
RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING MI 48909
raterinkd@michigan.gov

ATTORNEY GENERAL OF STATE OF
TEXAS
ATT: KIMBERLY A. WALSH, ASST.
ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS
DIVISION
P.O. BOX 12548
AUSTIN TX 78711
bk-kwalsh@oag.state.tx.us

ATTORNEY GENERAL OF THE STATE
OF MICHIGAN - LABOR DIVISION
ATT: SUSAN PRZEKOP-SHAW,
ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING MI 48909
przekopshaws@michigan.gov

ATTORNEY GENERAL OF THE STATE
OF NEW YORK
ATT: NEAL S. MANN, ASSTISTANT
ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK NY 10271
neal.mann@oag.state.ny.us

BAKER & HOSTETLER LLP
ATT: JOSEPH F. HUTCHINSON, JR.,
ERIC GOODMAN, WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND OH 44114

jhutchinson@bakerlaw.com;
egoodman@bakerlaw.com;
wgibson@bakerlaw.com

BAKER & HOSTETLER LLP
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND OH 44114
wgibson@bakerlaw.com

BAKER & HOSTETLER, LLP
ATTN CHRISTOPHER J. GIAIMO
1050 CONNECTICUT AVENUE, SUITE
1100
WASHINGTON DC 20036
cgiaimo@bakerlaw.com

BAKER & HOSTETLER, LLP
ATTN DONALD A. WORKMAN
1050 CONNECTICUT AVENUE, SUITE
1100
WASHINGTON DC 20036
dworkman@bakerlaw.com

BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ, PC
ATTN: MAX A. MOSELEY
420 2OTH STREET NORTH 1600
WACHOVIA TOWER
BIRMINGHAM AL 35203
mmoseley@bakerdonelson.com

BALLARD SPAHR ANDREWS &
INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
300 EAST LOMBARD STREET, 18TH
FLOOR
BALTIMORE MD 21202
summersm@ballardspahr.com

BARNES & THORNBURG LLP
ATT: JOHN T. GREGG, ESQ.

171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS MI 49503
jgregg@btlaw.com

BARNES & THORNBURG LLP
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS IN 46204
mark.owens@btlaw.com

BARRICK, SWITZER, LONG, BALSLEY
& VAN EVERA
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD IL 61108
rcpottinger@bslbv.com

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON MA 2110
ffm@bostonbusinesslaw.com

BECKER, GLYNN, MELAMED &
MUFFLY LLP
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK NY 10171
CSALOMON@BECKERGLYNN.COM

BIALSON, BERGEN & SCHWAB
ATTN: THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO CA 94306
tgaa@bbslaw.com

BINGHAM MCCUTCHEN LLP
ATT: ANNA M. BOELITZ, ESQ.
ONE STATE STREET
HARTFORD CT 06103
anna.boelitz@bingham.com

BINGHAM MCCUTCHEN LLP

ATTN ROBERT M DOMBROFF &
JEFFREY S SABIN ESQ
399 PARK AVENUE
NEW YORK NY 10022
robert.dombroff@bingham.com;
jeffrey.sabin@bingham.com;
jared.clark@bingham.com

BINGHAM MCCUTCHEN LLP
ATTN: JONATHAN B. ALTER, ESQ.
ONE STATE STREET
HARTFORD CT 06103
jonathan.alter@bingham.com

BLANK ROME LLP
ATT: MARC E. RICHARDS, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174
mrichards@blankrome.com

BLANK ROME LLP
ATT: REGINA STANGO KELBON, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA PA 19103
Kelbon@blankrome.com

BLUE CROSS AND BLUE SHIELD OF
MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT
GENERAL COUNSEL
600 LAFAYETTE EAST #1925
DETROIT MI 48226
JRumley@bcbsm.com

BODMAN LLP
ATTN: COLIN T. DARKE, ESQ.
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT MI 48226
cdarke@bodmanllp.com

BODMAN LLP
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET

DETROIT MI 48226
mbakst@bodmanllp.com

BORGES & ASSOCIATES, LLC
ATTN: WANDA BORGES, ESQ.
575 UNDERHILL BLVD., SUITE 118
SYOSSET NY 11791
borgeslawfirm@aol.com

BRACEWELL & GIULIANI LLP
ATT: RENEE DAILEY
225 ASYLUM STREET, 26TH FLOOR
HARTFORD CT 06103
renee.dailey@bgllp.com

BRADY C WILLIAMSON
GODFREY & KAHN SC
ONE EAST MAIN ST
MADISON WI 53703
bwilliam@gklaw.com

BRAYTON PURCELL LLP
ATT: ALAN R. BRAYTON, CHRISTINA C.
SKUBIC, MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO CA 94945
bankruptcy.asbpo.asbdom@braytonlaw.com

BRIGGS AND MORGAN P.A.
ATT: JOHN R. MCDONALD, ESQ.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS MN 55402
JMcDonald@Briggs.com

BROOKS WILKINS SHARKEY &
TURCO, PLLC
ATT: MATTHEW E. WILKINS
401 S. OLD WOODWARD AVENUE,
SUITE 460
BIRMINGHAM MI 48009
wilkins@bwst-law.com

BROOKS WILKINS SHARKEY &
TURCO, PLLC
ATTN: PAULA A. HALL, ESQ.
401 S. OLD WOODWARD AVENUE,
SUITE 460
BIRMINGHAM MI 48009
hall@bwst-law.com

BROWN & WHALEN, P.C.
ATT: RODNEY A. BROWN, ESQ.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK NY 10017
rbrown@brownwhalen.com

BUCHALTER NEMER, PC
ATT: SHAWN M. CHRISTIANSON, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO CA 94105
schristianson@buchalter.com

BURKE, WARREN, MACKAY &
SERRITELLA, P.C.
ATT: G. RING
330 N. WABUSH AVE. 22ND FLOOR
CHICAGO IL 60611
Gring@Burkelaw.com

BURLINGTON NORTHERN SANTE FE
RAILWAY COMPANY
ATT: PETER M. LEE, SENIOR GENERAL
ATTORNEY
2500 LEW MENK DRIVE
P.O. BOX 961039
FT. WORTH TX 76161
Peter.Lee@bnsf.com

BURR & FORMAN LLP
ATT: D.CHRISTOPHER CARSON
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM AL 35203
ccarson@burr.com

BUSH SEYFERTH & PAIGE PLLC
ATT: RICHARD W. PAIGE
3001 W. BIG BEAVER RD., SUITE 600
TROY MI 48084
paige@bsplaw.com

BUTZEL LONG, PC
ATT: ROBERT SIDORSKY & ERIC B.
FISHER
380 MADISON AVENUE
NEW YORK NY 10017
sidorsky@butzel.com; fishere@butzel.com

BUTZEL LONG, PC
ATTN: ROBERT SIDORSKY & ERIC B.
FISHER
380 MADISON AVENUE
NEW YORK NY 10017
sidorsky@butzel.com; fishere@butzel.com;
seidel@butzel.com

BUTZEL LONG, PC
ATTN: THOMAS B. RADOM & MAX J.
NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS MI 48304
radom@butzel.com; newman@butzel.com

C.B. BLACKARD, III
CORPORATE COUNSEL
ACXIOM CORPORATION
CONWAY AR 72033
cbblac@acxiom.com

CADWALADER, WICKERSHAM & TAFT
LLP
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
john.rapisardi@cwt.com,
douglas.mintz@cwt.com,
peter.friedman@cwt.com,
zachary.smith@cwt.com

CANON U.S.A, INC.

ATTN: RUTH E. WEINSTEIN
ONE CANON PLAZA
LAKE SUCCESS NY 11042
rweinstein@cusa.canon.com

CAPLIN & DRYSDALE, CHARTERED
ATT: ELIHU INSELBUCH & RITA TOBIN
MARK BUTTITA
375 PARK AVENUE, 35TH FLOOR
NEW YORK NY 10152
ei@capdale.com; rct@capdale.com;

CAPLIN & DRYSDALE, CHARTERED
ATT: PETER VAN LOCKWOOD,
RONALD REINSEL & TREVOR SWETT,
III, ESQS
MARK BUTTITA
1 THOMAS CIRCLE
WASHINGTON DC 20005
pvnl@capdale.com, rer@capdale.com,
tws@capdale.com

CAPLIN & DRYSDALE, CHARTERED
ATTN: KEVIN C. MACLAY, TREVOR W.
SWETT III
ONE THOMAS CIRCLE, NW, SUITE 1100
WASHINGTON DC 20005
kcm@capdale.com; tws@capdale.com

CARSON FISCHER, P.L.C.
ATT: JOSEPH M. FISCHER, LAWRENCE
A. LICHTMAN, PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND
FLOOR
BLOOMFIELD HILLS MI 48302
brcy@carsonfischer.com

CARSON FISCHER, P.L.C.
ATTN: CHRISTOPHER A. GROSMAN &
PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND
FLOOR
BLOOMFIELD HILLS MI 48302

brcy@carsonfischer.com;
brcy@carsonfischer.com

CASSELS BROCK
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 40 KING STREET
WEST
TORONTO, ON M5H 3C2
mweinczok@casselsbrock.com

CERTILMAN BALIN ADLER & HYMAN,
LLP
ATTN CAROL A. GLICK, ESQ.
90 MERRICK AVENUE, 9TH FLOOR
EAST MEADOW NY 11554
cglick@certilmanbalin.com

CERTILMAN BALIN ADLER & HYMAN,
LLP
ATTN RICHARD J. MCCORD, ESQ.
90 MERRICK AVENUE, 9TH FLOOR
EAST MEADOW NY 11554
rmccord@certilmanbalin.com

CHAPELL & ASSOCIATES LLC
ATTN ALAN CHAPELL CIPP
CONSUMER PRIVACY OMBUDSMAN
297 DRIGGS AVENUE SUITE 3A
BROOKLYN NY 11222
alan@chapellassociates.com

CLARK HILL PLC
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE,
SUITE 200
BIRMINGHAM MI 48009
rgordon@clarkhill.com

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK NY 10006
BSUSKO@CGSH.COM

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATT: DEBORAH M. BUELL, ESQ.
TRAMSMISIONES Y EQUIPOS
MECANICOS, PISTONES MORESA
ONE LIBERTY PLAZA
NEW YORK NY 10006
dbuell@cgsh.com

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATT: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
jbromley@cgsh.com

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
ATT: SEAN A. O'NEAL, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
soneal@cgsh.com

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
DGOTTLIEB@CGSH.COM

CLEARY GOTTLIEB STEEN &
HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
RLINCER@CGSH.COM

COHEN, WEISS AND SIMON LLP
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK NY 10036
bceccotti@cwsny.com

COHN WHITESELL & GOLDBERG LLP
ATT: MICHAEL J. GOLDBERG, ESQ.
ATT FOR: CABOT INDUSTRIAL VALUE
FUND II OPERATING PARTNERSHIP L.P
29 WORSTER RD
ELIOT ME 03903
goldberg@cwg11.com

CONNELL FOLEY LLP
ATTN: STEPHEN V. FALANGA &
CHRISTOPHER M. HEMRICK
888 SEVENTH AVENUE
NEW YORK NY 10106
sfalanga@connellfoley.com;
chemrick@connellfoley.com

COOLIDGE WALL CO., L.P.A.
ATT: RONALD S. PRETEKIN, ESQ.
33 WEST FIRST STREET, SUITE 600
DAYTON OH 45402
pretekin@coollaw.com

COUNTY ATTORNEY
ATTN: BELKYS ESCOBAR, ASSISTANT
COUNTY ATTORNEY
ONE HARRISON STREET, S.E., 5TH
FLOOR
LEESBURG VA 20175
belkys.escobar@loudoun.gov

COVINGTON & BURLING LLP
ATTN: MICHAEL ST. PATRICK BAXTER,
ESQ.
1201 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004
mbaxter@cov.com

COVINGTON & BURLING LLP
ATTN: SUSAN POWER JOHNSTON, ESQ.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK NY 10018
sjohnston@cov.com

CROWELL & MORING LLP
ATTN MICHAEL V. BLUMENTHAL, ESQ.
ENVIRONMENTAL RESPONSE TRUST
590 MADISON AVENUE, 19TH FLOOR
NEW YORK NY 10022
mblumenthal@crowell.com

CUMMINGS & LOCKWOOD LLC
ATT: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD CT 06901
jcarberry@cl-law.com

DANA HOLDING COMPANY
ATT: LISA WURSTER
PO BOX 1000
MAUMEE OH 43537
lisa.wurster@dana.com

DAVIS POLK & WARDWELL
ATT: DONALD S. BERNSTEIN &
MARSHALL S. HUEBNER
450 LEXINGTON AVENUE
NEW YORK NY 10017
donald.bernstein@dpw.com

DAWDA, MANN, MULCAHY & SADLER,
PLC
ATT: WILLIAM ROSIN & KENNETH
FLASKA
39533 WOODWARD AVENUE, SUITE
200
BLOOMFIELD HILLS MI 48304
gm@dmms.com

DAY PITNEY
ATT: RICHARD M. METH, ESQ.
P.O. BOX 1945
MORRISTOWN NJ 07962
rmeth@daypitney.com

DAY PITNEY LLP
ATT: HERBERT K. RYDER
P.O. BOX 1945

MORRISTOWN NJ 07962
hryder@daypitney.com

DAY PITNEY LLP
ATT: HERBERT RYDER, ESQ.
7 TIMES SQUARE
NEW YORK NY 10036
hryder@daypitney.com

DAY PITNEY LLP
ATT: RICHARD M. METH, ESQ.
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932
rmeth@daypitney.com

DAY PITNEY LLP
ATTN: AMISH R. DOSHI, ESQ.
7 TIMES SQUARE
NEW YORK NY 10036
adoshi@daypitney.com

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND OH 44114
info@dealertire.com

DEAN M. TRAFELET
LEGAL REPRESENTATIVE ASBESTOS
PERSONAL INJURY CLAIMANTS
50 WEST SCHILLER
CHICAGO IL 60610
dtrafelet@sbcglobal.net

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
919 THIRD AVENUE
NEW YORK NY 10022
jpowers@debevoise.com

DEBEVOISE & PLIMPTON LLP
ATT: RICHARD F. HAHN, ESQ.
919 THIRD AVENUE

NEW YORK NY 10022
rfhahn@debevoise.com

DECHERT LLP
ATTN: JAMES O. MOORE, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036
james.moore@dechert.com

DECHERT LLP
ATTN: JULIET SARKESSIAN, ESQ.
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA PA 19104
juliet.sarkessian@dechert.com

DECHERT LLP
ATTN: SHMUEL VASSER, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036
shmuel.vasser@dechert.com

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON DC 20201
CONTACT-OCFO@DOL.GOV

DEPARTMENT OF LABOR & INDUSTRY
ATTN: J. KOTS
READING BANKRUPTCY &
COMPLIANCE UNIT
625 CHERRY STREET, ROOM 203
READING PA 19602
jkots@state.pa.us

DICKINSON WRIGHT PLLC
ATT: COLLEEN M. SWEENEY, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219
csweeney@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATT: DORON YITZCHAKI, ESQ.

301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104
dyitzchaki@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226
jplemmons2@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219
kewald@dickinsonwright.com

DICONZA LAW P.C.
ATT: GERARD DICONZA, ESQ.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK NY 10017
gdiconza@dlawpc.com

DRINKER BIDDLE & REATH LLP
ATT: STEPHANIE WICKOUSKI, ESQ.,
KIRSTIN K. GOING
140 BROADWAY, 39TH FLOOR
NEW YORK NY 10005
stephanie.wickouski@dbr.com,
Kristin.Going@dbr.com,

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY,
SENIOR ATTORNEY
H3-3A-05
PLANO TX 75024
ayala.hassell@hp.com

EDWARDS ANGELL PALMER & DODGE
LLP
ATTN J WHITLOCK

111 HUNTINGTON AVENUE
BOSTON MA 02199
jwhitlock@eapdlaw.com

ELLIOTT GREENLEAF
ATT: R. Z - ARAVENA & T. KITTILA, ESQ.
FOR 3 M PURIFICATION INC
1105 NORTH MARKET ST. 17TH FLOOR
WILMINGTON DE 19801
rxza@elliottgreenleaf.com ;
tak@elliottgreenleaf.com

ELLIS & WINTERS LLP
ATT: GEORGE F. SANDERSON III
P.O. BOX 33550
RALEIGH NC 27636
george.sanderson@elliswinters.com

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT
GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS LA 70113
akatz@entergy.com

ERMAN, TEICHER, MILLER, ZUCKER
& FREEDMAN, P.C.
ATT: DAVID M. EISENBERG, ESQ.
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD MI 48034
deisenberg@ermanteicher.com

ERMAN, TEICHER, MILLER, ZUCKER
& FREEDMAN, P.C.
ATT: DIANNE S. RUHLANDT, ESQ. &
EARLE I. ERMAN
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD MI 48034
druhlandt@ermanteicher.com ;
eerman@ermanteicher.com

ERVIN COHEN & JESSUP LLP
ATTN: MICHAEL S. KOGAN
9401 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90212

mkogan@ecjlaw.com

FARELLA BRAUN & MARTEL LLP
ATT: NEIL A. GOTEINER, ESQ.
235 MONTGOMERY STREET, 17TH
FLOOR
SAN FRANCISCO CA 94104
ngoteiner@fbm.com

FELDERSTEIN FITZGERALD
WILLOUGHBY & PASCUZZI LLP
ATT: PAUL J. PASCUZZI, ESQ.
400 CAPITAL MALL, SUITE 1450
SACRAMENTO CA 95814
ppascuzzi@ffwplaw.com

FOLEY & LARDNER LLP
ATT: ROBERT H. HUEY, ESQ.
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON DC 20007
rhuey@foley.com

FOLEY & LARDNER LLP
ATT: VICTOR A. VILAPLANA &
MATTHEW J. RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO CA 92101
vavilaplana@foley.com;
mriopelle@foley.com

FOLEY & LARDNER LLP
ATTN JEFFREY A. SOBLE, ESQ.
NORTH CLARK STREET, SUITE 2800
CHICAGO IL 60654
jsoble@foley.com

FOLEY & LARDNER LLP
ATTN: DALJIT DOOGAL
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
ddoogal@foley.com

FOLEY & LARDNER LLP

ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202
fdicastri@foley.com

FOLEY & LARDNER LLP
ATTN: FRANK W. DICASTRI, JOHN A.
SIMON, D. DOOGAL
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
fdicastri@foley.com; jsimon@foley.com;
ddoogal@foley.com

FOLEY & LARDNER LLP
ATTN: JILL L. MURCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE
2800
CHICAGO IL 60654
jmurch@foley.com; jlee@foley.com

FOLEY & LARDNER LLP
ATTN: JOHN A. SIMON, KATHERINE R.
CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTN: JOHN A. SIMON, KATHERINE R.
CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTN: MARK A. AIELLO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
maiello@foley.com

FOLEY & LARDNER LLP
ATTN: SCOTT T. SEABOLT, ESQ.

500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
sseabolt@foley.com

FORMAN HOLT ELIADES & RAVIN,
LLC
ATT: KIM R. LYNCH, ESQ.
80 ROUTE 4 EAST, SUITE 290
PARAMUS NJ 07652
klynch@formanlaw.com

FOX ROTHSCHILD LLP
ATTN: YANN GERON, ESQ.
100 PARK AVENUE, SUITE 1500
NEW YORK NY 10017
ygeron@foxrothschild.com

FREEBORN & PETERS LLP
ATT: AARON L. HAMMER & THOMAS
R. FAWKES, ESQS
311 SOUTH WACKER DRIVE, SUITE
3000
CHICAGO IL 60606
ahammer@freebornpeters.com;
tfawkes@freebornpeters.com

FRIEDLANDER MISLER, PLLC
ATTN: ROBERT E. GREENBERG, ESQ.
1101 SEVENTEENTH STREET, N.W.,
SUITE 700
WASHINGTON DC 20036
rgreenberg@dclawfirm.com

FROST BROWN TODD
ATT: ROBERT A. GUY JR. &
J.MATTHEW KROPLIN
424 CHURCH STREET, SUITE 1600
NASHVILLE TN 37219
bguy@fbtlaw.com ; mkroplin@fbtlaw.com

FTI CONSULTING
ATTN: ANNA PHILLIPS
GUC TRUST/AVOIDANCE ACTION
TRUST MONITOR

1201 WEST PEACHTREE STREET,
SUITE 500
ATLANTA GA 30309
anna.phillips@fticonsulting.com;
juan.santambrogio@fticonsulting.com

FULBRIGHT & JAWORSKI L.L.P.
ATT: DAVID A. ROSENZWEIG & MARK
C. HAUT
666 FIFTH AVENUE
NEW YORK NY 10103
drosenzweig@fulbright.com;
mhaut@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATT: LIZ BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS TX 75201
lboydston@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATT: LOUIS R. STRUBECK & LIZ
BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS TX 75201
lstrubeck@fulbright.com,
lboydston@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATT: MICHAEL M. PARKER, ESQ.
300 CONVENT ST
STE 2100
SAN ANTONIO TX 78205
mparker@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTN: DAVID A. ROSENZWEIG &
JACLYN L. RABIN
666 FIFTH AVENUE
NEW YORK NY 10103
drosenzweig@fulbright.com;
jrabin@fulbright.com

GALESE & INGRAM, P.C.
ATTN JEFFREY L. INGRAM
800 SHADES CREEK PKWY, SUITE 300
BIRMINGHAM AL 35209
jeff@galese-ingram.com

GENERAL MOTORS, LLC
ATT LAWRENCE S BUONOMO ESQ
400 RENAISSANCE CENTER
DETROIT MI 48265
lawrence.s.buonomo@gm.com

GERSTEN SAVAGE, LLP
ATT: PAUL RACHMUTH
600 LEXINGTON AVENUE
NEW YORK NY 10022
prachmuth@gerstensavage.com

GIBBONS P.C.
ATT: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK NJ 07102
dcrapo@gibbonslaw.com

GIBSON, DUNN & CRUTCHER LLP
ATT: DAVID M. FELDMAN, ESQ.
200 PARK AVENUE
NEW YORK NY 10166
dfeldman@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
ATT: MATTHEW J. WILLIAMS, ESQ.
200 PARK AVENUE
NEW YORK NY 10166
mjwilliams@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
ATTN: MATTHEW WILLIAMS AND
KEITH MARTORANA
AS GUC TRUST ADMINISTRATOR
200 PARK AVENUE
NEW YORK NY 10166
mjwilliams@gibsondunn.com;
kmartorana@gibsondunn.com

GIRRARD GIBBS LLP
ATT: D. GIRARD & A.J. DE
BARTOLOMEO
601 CALIFORNIA STREET, SUITE 1400
SAN FRANCISCO CA 94108
dcg@girardgibbs.com ;
ajd@girardgibbs.com

GLENN M. REISMAN, ESQ.
TWO CORPORATE DRIVE, SUITE 234
SHELTON CT 06484
Glenn.Reisman@ge.com

GODFREY & KAHN, S.C.
ATTN: TIMOTHY F. NIXON, ESQ
780 NORTH WATER STREET
MILWAUKEE WI 53202
tnixon@gklaw.com, candres@gklaw.com,
kstadler@gklaw.com

GOHN, HANKEY & STICHEL, LLP
ATT: JAN I. BERLAGE
201 N. CHARLES STREET - SUITE 2101
BALTIMORE MD 21201
JBerlage@ghsllp.com

GOHN, HANKEY & STICHEL, LLP
ATTN: B DELFINO
201 N. CHARLES STREET - SUITE 2101
BALTIMORE MD 21201
bdelfino@ghsllp.com

GOLDBERG SEGALLA LLP
ATT: B. HOOVER & C. BELTER, ESQ.
665 MAIN STREET, SUITE 400
BUFFALO NY 14203
bhoover@goldbergsegalla.com ;
cbelter@goldbergsegalla.com

GOLENBOCK EISEMAN ASSOR BELL
& PESKOE LLP
ATT: JONATHAN L. FLAXER,
DOUGLAS L. FURTH, ANTHONY M.
VASSALLO

CORP OF N.A., FORMERLY KNOWN AS
MATSUSHITA ELEC CORP IF AMERICA
437 MADISON AVENUE
NEW YORK NY 10022
jflaxer@golenbock.com;
dfurth@golenbock.com

GORLICK, KRAVITZ & LISTHAUS, P.C.
ATT: BARBARA S. MEHLSACK, ESQ.
17 STATE STREET, 4TH FLOOR
NEW YORK NY 10004
bmehlsack@gkllaw.com

GOULSTON & STORRS, P.C.
ATT: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110
drosner@goulstonstorrs.com

GOULSTON & STORRS, P.C.
ATT: GREGORY O. KADEN, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110
gkaden@goulstonstorrs.com

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL & A.
KADISH
200 PARK AVENUE
NEW YORK NY 10166
Zirinskyb@gtlaw.com;
Mitchelln@gtlaw.com; Kadisha@gtlaw.com

HAHN & HESSEN LLP
ATT: J. DIVACK & H. PATWARDHAN,
ESQ.
488 MADISON AVENUE, 15TH FLOOR
NEW YORK NY 10022
jdivack@hahnhessen.com;
hpatwardhan@hahnhessen.com

HAHN LOESER & PARKS LLP
ATT: LEE D. POWAR & DANIEL A.
DEMARCO & ROCCO I. DEBITETTO

200 PUBLIC SQUARE, SUITE 2800
CLEVELAND OH 44114
ldpowar@hahnlaw.com,
dademarco@hahnlaw.com

HALPERIN BATTAGLIA RAICHT, LLP
ATT: CHRISTOPHER J. BATTAGLIA &
JULIE D. DAYAS, ESQ.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10022
cbattaglia@halperinlaw.net;
jdyas@halperinlaw.net

HARMAN BECKER AUTOMOTIVE
SYSTEMS, INC.
39001 WEST 12 MILE ROAD
FARMINGTON HILLS MI 48331
info@harmanbecker.de

HARTER SECREST & EMERY LLP
ATTN MARK C. SMITH
1600 BAUSCH & LOMB PLACE
ROCHESTER NY 14604
msmith@hselaw.com

HAYNES AND BOONE LLP
ATT: JONATHAN HOOK, ESQ.
1221 AVENUE OF THE AMERICAS 26TH
FL
NEW YORK NY 10020
jonathan.hook@haynesboone.com

HAYNES AND BOONE LLP
ATT: PATRICK L. HUGHES
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010
patrick.hughes@haynesboone.com;

HAYNES AND BOONE LLP
ATTN: CHARLES A. BECKMAN &
BROOKS HAMILTON
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010
charles.beckham@haynesboone.com;
brooks.hamilton@haynesboone.com

HAYNES AND BOONE, LLP
ATTN: JUDITH ELKIN
1221 AVENUE OF THE AMERICAS,
26TH FLOOR
NEW YORK NY 10020
judith.elkin@haynesboone.com

HAYNSWORTH SINKLER BOYD, P.A.
ATTN: WILLIAM H. SHORT, JR., ESQ.
POST OFFICE BOX 11889
COLUMBIA SC 29211
bshort@hsblawfirm.com

HERRICK, FEINSTEIN LLP
ATT: STEPHEN B. SELBST & PAUL
RUBIN
2 PARK AVENUE
NEW YORK NY 10016
sselbst@herrick.com; prubin@herrick.com

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI
CURRENTI, ESQ.
1 HESS PLAZA
WOODBRIDGE NJ 07095
ecurrenti@hess.com

HEWLETT-PACKARD FINANCIAL
SERVICES COMPANY
ATT: AMY S. CHIPPERSON, ESQ.
200 CONNELL DR
STE 5000
BERKELEY HTS NJ 07922
amy.chipperson@hp.com

HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE NY 13202
skatzoff@hblaw.com

HISCOCK & BARCLAY, LLP
ATT: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE NY 13202
skatzoff@hblaw.com

HOGAN & HARTSON LLP
ATT: SCOTT A. GOLDEN & BRIAN J
GRIECO, ESQ.
875 THIRD AVENUE
NEW YORK NY 10022
sagolden@hhlaw.com ;
bjgrieco@hhlaw.com

HONIGMAN MILLER SCHWARTZ AND
COHN LLP
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
tsherick@honigman.com

HONIGMAN MILLER SCHWARTZ AND
COHN LLP
ATTN JOSEPH R SGROI ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
jsgroi@honigman.com

HONIGMAN MILLER SCHWARTZ AND
COHN LLP
ATTN ROBERT B WEISS ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
rweiss@honigman.com

HUNTER & SCHANK CO., LPA
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE

TOLEDO OH 43604
jrhunter@hunterschank.com

HUNTER & SCHANK CO., LPA
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO OH 43604
tomschank@hunterschank.com

ICE MILLER LLP
ATTN HENRY E. EFROYMSON
AND HONEYWELL INTERNATIONAL,
INC.
ONE AMERICAN SQUARE, SUITE 2900
INDIANAPOLIS IN 46282
Henry.efroymson@icemiller.com

INDUSTRY CANADA, LEGAL
SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
290 BROADWAY
NEW YORK NY 10007
anne.boudreau@ic.gc.ca

INTERNATIONAL UNION OF
OPERATING ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL
COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON DC 20036
rgriffin@iuoe.org

INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ
GANATRA, LEGAL DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT MI 48214
memberservices@iuawfcu.com,
nganatra@uaw.net

IVEY, BARNUM AND O'MARA, LLC
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH CT 06830
mneier@ibolaw.com

J.L. SAFFER, P.C.
ATTN: JENNIFER L. SAFFER, ESQ.
450 FASHION AVE
STE 1400
NEW YORK NY 10123
jlsaffer@jlsaffer.com

JACKSON WALKER L.L.P.
ATTN HEATHER M. FORREST, ESQ.
901 MAIN STREET, SUITE 6000
DALLAS TX 75202
hforrest@jw.com

JACKSON WALKER L.L.P.
ATTN JEFFREY G. HAMILTON, ESQ.
901 MAIN STREET, SUITE 6000
DALLAS TX 75202
jhamilton@jw.com

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD MI 48034
rkruger@jaffelaw.com

JENNER & BLOCK LLP
ATTN: DANIEL R. MURRAY & JOSEPH P.
GROMACKI
SPECIAL COUNSEL FOR DEBTORS
353 N. CLARK ST.
CHICAGO IL 60654
dmurray@jenner.com

JENNER & BLOCK LLP
ATTN: PATRICK J. TROSTLE &
HEATHER D. MCARN
SPECIAL COUNSEL FOR DEBTORS
919 THIRD AVENUE, 37TH FLOOR
NEW YORK NY 10022

ptrostle@jenner.com

JOHNSON, HEARN, VINEGAR, GEE &
GLASS, PLLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH NC 27602
jboyles@jhvgglaw.com

K&L GATES LLP
ATT: JEFFREY N. RICH & ERIC T.
MOSER, ESQS.
599 LEXINGTON AVENUE
NEW YORK NY 10022
jeff.rich@klgates.com;
eric.moser@klgates.com

KAYE SCHOLER LLP
ATT: RICHARD G. SMOLEV &
STEWART B. HERMAN
425 PARK AVENUE
NEW YORK NY 10022
rsmolev@kayescholer.com;

KEATING MUETHING & KLEKAMP
PLL
ATTN: JASON V. STITT, ESQ.
ONE EAST FOURTH STREET, SUITE
1400
CINCINNATI OH 45202
jstitt@kmklaw.com

KELLEY & FERRARO, L.L.P.
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114

twilson@kelley-ferraro.com

KELLEY DRYE & WARREN LLP
ATTN: DAVID RETTER, PAMELA
BRUZZESE-SZCZGIEL, JENNIFER
CHRISTIAN, ESQS

101 PARK AVENUE
NEW YORK NY 10178
KDWBankruptcyDepartment@kelleydrye.c
om


KELLEY DRYE & WARREN, LLP
ATT: JAMES S. CARR & JORDAN A.
BERGMAN, ESQS
101 PARK AVENUE
NEW YORK NY 10178
KDWBankruptcyDepartment@kelleydrye.c
om

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK NY 10003
sjennik@kjmlabor.com


KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK NY 10003
tmurray@kjmlabor.com

KERR, RUSSELL AND WEBER, PLC
ATT: P. WARREN HUNT, ESQ. & JAMES
DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT MI 48226
pwh@krwlaw.com


KERR, RUSSELL AND WEBER, PLC
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT MI 48226
jed@krwlaw.com

KILPATRICK & ASSOCIATES, P.C.
ATT: RICHARDO I. KILPATRICK &
LEONORA K. BAUGHMAN

903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS MI 48326
ecf@kaalaw.com


KIRK P. WATSON, ESQ
ASBESTOS TRUST ADMINISTRATOR
2301 WOODLAWN BOULEVARD
AUSTIN TX 78703
kirkpwatson@gmail.com

KLEHR HARRISON HARVEY
BRANZBURG & ELLERS LLP
ATTN MORTON R BRANZBURG
260 S BROAD STREET
PHILADELPHIA PA 19102
MBranzburg@klehr.com

KOHRMAN JACKSON & KRANTZ, PLL
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH
FLOOR
1375 EAST NINTH STREET
CLEVELAND OH 44114
jwe@kjk.com


KOTZ, SANGSTER, WYSOCKI AND
BERG, P.C.
ATTN: FREDERICK A. BERG & JAYSON
M. MACYDA, ESQS
400 RENAISSANCE CENTER, SUITE
3400
DETROIT MI 48243
fberg@kotzsangster.com;
jmacyda@kotzsangster.com

KRAMER LEVIN NAFTALIS &
FRANKEL LLP
ATTN: THOMAS MOERS MAYER, R
SCHMIDT, LAUREN MACKSOUD, JEN
SHARRET,
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
acaton@kramerlevin.com,
tmayer@kramerlevin.com,
rschmidt@kramerlevin.com,

lmacksoud@kramerlevin.com,
jsharret@kramerlevin.com,
jfriedman@kramerlevin.com

KUPELIAN ORMOND & MAGY, P.C.
ATT: TERRANCE HILLER, DAVID BLAU,
PAUL MAGY, MATTHEW SCHLEGEL
25800 NORTHWESTERN HIGHWAY,
SUITE 950
SOUTHFILED MI 48075
dmb@kompc.com; psm@kompc.com;
mws@kompc.com

LAMBERT, LESER, ISACKSON, COOK
& GIUNTA, P.C.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708
abruski@lambertleser.com

LAMBERT, LESER, ISACKSON, COOK
& GIUNTA, P.C.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708
scook@lambertleser.com

LATHAM & WATKINS LLP
ATTN: ROBERT J. ROSENBERG &
ADAM J. GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK NY 10022
Robert.Rosenberg@lw.com;
Adam.Goldberg@lw.com

LAW OFFICE OF ETHAN GANC
ATTN ETHAN D. GANC, ESQ.
109 W. 26TH STREET, SUITE 4A
NEW YORK NY 10001
ethan@ethanganclegal.com

LAW OFFICES OF GABRIEL DEL
VIRGINIA

ATT: GABRIEL DEL VIRGINIA, ESQ.
488 MADISON AVE
NEW YORK NY 10022
gabriel.delvirginia@verizon.net

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET,  SUITE 4
SHERMAN OAKS CA 91423
larrykraines@gmail.com

LECLAIRRYAN P.C
ATT: MICHAEL E. HASTINGS &
MICHAEL T. CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK NY 10022
michael.hastings@leclairryan.com ;
michael.conway@leclairryan.com

LEVY RATNER P.C.
ATT: SUZANNE HEPNER, RYAN J.
BARBUR & ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK NY 10011
shepner@lrbpc.com; rbarbur@lrbpc.com;
rstroup@lrbpc.com

LEWIS LAW PLLC
ATT: KENNETH M. LEWIS
120 BLOOMINGDALE RD., SUITE 100
WHITE PLAINS NY 10605
klewis@lewispllc.com

LINEBARGER GOGGAN BLAIR &
SAMPSON LLP
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS TX 75201
dallas.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR &
SAMPSON, LLP
ATT: JOHN P. DILLMAN, ESQ.
STATE OF TEXAS TAXING
AUTHORITIES

POST OFFICE BOX 3064
HOUSTON TX 77253
houston_bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR &
SAMPSON, LLP
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN TX 78760
austin.bankruptcy@publicans.com

LOCKE LORD BISSELL & LIDDELL LLP
ATT: KEVIN J. WALSH, ESQ.
3 WORLD FINANCIAL CTR FL 20
NEW YORK NY 10281
kwalsh@lockelord.com

LOWENSTEIN SANDLER PC
ATT: MICHAEL S. ETKIN, S. JASON
TEELE, IRA M. LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10022

LOWENSTEIN SANDLER PC
ATT: MICHAEL S. ETKIN, S. JASON
TEELE, IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND NJ 07068
metkin@lowenstein.com;
steele@lowenstein.com;
ilevee@lowenstein.com

LOWENSTEIN SANDLER PC
ATTN MICHAEL S. ETKIN, ESQ.
1251 AVENUE OF THE AMERICAS,
18TH FLOOR
NEW YORK NY 10022
metkin@lowenstein.com;
steele@lowenstein.com;
ilevee@lowenstein.com

LOWENSTEIN SANDLER PC

ATTN MICHAEL S. ETKIN, ESQ.
65 LIVINGSTON AVENUE
ROSELAND NJ 07068
metkin@lowenstein.com

LOWENSTEIN SANDLER PC
ATTN S. JASON TEELE, ESQ.
1251 AVENUE OF THE AMERICAS,
18TH FLOOR
NEW YORK NY 10022
metkin@lowenstein.com

LOWENSTEIN SANDLER PC
ATTN S. JASON TEELE, ESQ.
65 LIVINGSTON AVENUE
ROSELAND NJ 7068
steele@lowenstein.com

MADDIN, HAUSER, WARTELL, ROTH &
HELLER, P.C.
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD
FLOOR
SOUTHFIELD MI 48034
khk@maddinhauser.com

MADDIN, HAUSER, WARTELL, ROTH &
HELLER, P.C.
ATTN: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD
FLOOR
SOUTHFIELD MI 48034
msl@maddinhauser.com

MATTA BLAIR, PLC
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS MI 48302
smatta@mattablair.com

MAZZEO SONG & BRADHAM LLP
ATTN: DAVID H. HARTHEIMER, ESQ.
708 THIRD AVENUE, 19TH FLOOR

NEW YORK NY 10017
dhartheimer@mazzeosong.com

MCCARTER & ENGLISH, LLP
ATT: CHARLES A. STANZIALE, JR.
NEW JERSEY SELF INSURERS
GUARANTY ASSOC
FOUR GATEWAY CENTER
NEWARK NJ 07102
cstanziale@mccarter.com

MCCARTER & ENGLISH, LLP
ATT: JEFFREY T.TESTA, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK NJ 7102
jtesta@mccarter.com

MCCARTHY, LEBIT, CRYSTAL &
LIFFMAN CO., L.P.A.
ATTN: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE
1800
CLEVELAND OH 44115
kab@mccarthylebit.com

MCCARTHY, LEBIT, CRYSTAL &
LIFFMAN CO., L.P.A.
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE
1800
CLEVELAND OH 44115
rrk@mccarthylebit.com

MCCREARY VESELKA BRAGG &
ALLEN PC
ATTN MICHAEL REED ESQ
PO BOX 1269
ROUND ROCK TX 78680
mreed@mvbalaw.com,
sveselka@mvbalaw.com,
gbragg@mvbalaw.com

MCKENNA LONG & ALDRIDGE LLP
ATT: CHARLES E. DORKEY III
230 PARK AVENUE, SUITE 1700
NEW YORK NY 10169
cdorkey@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK NY 10169
cgraham@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATT: JESSICA H. MAYES, ESQ.
230 PARK AVENUE, SUITE 1700
NEW YORK NY 10169
jmayes@mckennalong.com

MCNAMEE, LOCHNER, TITUS &
WILLIAMS, P.C.
ATT: JACOB F. LAMME, ESQ.
677 BROADWAY
ALBANY NY 12207
lamme@mltw.com

MCNAMEE, LOCHNER, TITUS &
WILLIAMS, P.C.
ATT: JOHN J. PRIVITERA, ESQ.
677 BROADWAY
ALBANY NY 12207
privitera@mltw.com

MEYER, SUOZZI, ENGLISH & KLEIN,
P.C.
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK NY 10018
elobello@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN,
P.C.

ATT: EDWARD LOBELLO, ALAN
MARDER. JIL MAZER-MARINO, J.
RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY NY 11530
elobello@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN,
P.C.
ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK NY 10018
hkolko@msek.com

MICHAEL A. COX, ATTY GENERAL
KATHLLEN A. GARDINER, ASST. ATTY
GENERAL
CADILLAC PLACE
DETROIT MI 48202
gardinerk@michigan.gov

MICHAEL S. HOLMES, P.C.
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE
120
HOUSTON TX 77007
msholmes@cowgillholmes.com

MICHIGAN ENVIRONMENT, NATURAL
RESOURCES AND AGRICULTURE
DIVISION
ATTN: CELESTE R. GILL, ASSISTANT
ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G.
MENNE WILLIAMS BUILDING
P.O. BOX 30755
LANSING MI 48909
gillcr@michigan.gov

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING MI 48917
funds@michigan.gov

MICHIGAN WORKERS'
COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING MI 48
wcacinfo@michigan.gov909

MILBANK, TWEED, HADLEY &
MCCLOY LLP
ATT: TYSON M. LOMAZOW & SAMUEL
A. KHALIL, ESQ.
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005
tlomazow@milbank.com ;
skhalil@milbank.com

MILLER JOHNSON
ATT THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS MI 49501
ecfsarbt@millerjohnson.com

MILLER JOHNSON
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS MI 49501
ecfwolfordr@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATT: DONALD J. HUTCHINSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE
2500
DETROIT MI 48226
hutchinson@millercanfield.com

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.

66

NEW YORK NY 10110
robbins@millercanfield.com

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE
2500
DETROIT MI 48226
fusco@millercanfield.com

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
ATTN: MARC N. SWANSON, ESQ.
KONGSBERG INTERIOR SYS,
KONGSBERG POWER PRODUCT SYS,
KONGSBERG HOLDING
150 WEST JEFFERSON AVENUE, SUITE
2500
DETROIT MI 48226
swansonm@millercanfield.com

MINTZ, LEVIN, COHN, FERRIS,
GLOVSKY & POPEO, P.C.
ATT: PAUL J. RICOTTA, ESQ.
TOKICO (USA), INC. AND HITACHI
CABLE INDIANA, INC.
ONE FINANCIAL CENTER
BOSTON MA 2111
pricotta@mintz.com

MISSOURI DEPARTMENT OF
REVENUE
ATT: STEVEN A. GINTHER, ESQ.
BANKRUPTCY UNIT
P.O. BOX 475
JEFFERSON CITY MO 65105
sdnyecf@dor.mo.gov

MONTGOMERY, MCCRACKEN,
WALKER & RHOADS, LLP
COUNSEL FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH
O'NEIL, JR.

123 SOUTH BROAD STREET
PHILADELPHIA PA 19109
nramsey@mmwr.com; joneil@mmwr.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  ANDREW D. GOTTFRIED &
ANNIE C. WELLS
101 PARK AVENUE
NEW YORK NY 10178
AGOTTFRIED@MORGANLEWIS.COM

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  RICHARD S. TODER, ESQ.
101 PARK AVENUE
NEW YORK NY 10178
RTODER@MORGANLEWIS.COM

MORGAN, LEWIS & BOCKIUS LLP
ATTN: EMMELINE S. LIU, ESQS
101 PARK AVENUE
NEW YORK NY 10178
eliu@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN: MICHAEL A. BLOOM & RACHEL
JAFFE MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA PA 19103
rmauceri@morganlewis.com

MORRISON COHEN LLP
ATT: JOSEPH T. MOLDOVAN &
MICHAEL R. DAL LAGO, ESQS
909 THIRD AVENUE
NEW YORK NY 10022
bankruptcy@morrisoncohen.com

MOSES & SINGER LLP
ATTN JAMES M. SULLIVAN, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174
jsullivan@mosessinger.com

MOTLEY RICE LLC
ATT: JEANETTE M. GILBERT, JOSEPH F.
RICE, JOHN A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT SC 29464
jgilbert@motleyrice.com;
jrice@motleyrice.com;
jbaden@motleyrice.com

MOTORS LIQUIDATION COMPANY
ATTN: THOMAS MORROW
FKA GENERAL MOTORS CORP
401 SOUTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009
tmorrow@alixpartners.com

MOTORS LIQUIDATION COMPANY
ATTN: THOMAS MORROW
401 SOUTH OLD WOODWARD AVENUE,
STE 370
BIRMINGHAM MI 48265
tmorrow@alixpartners.com

MUCH SHELIST DENENBERG AMENT
AND RUBENSTEIN, P.C.
ATT: COLLEEN E. MCMANUS, ESQ.
191 NORTH WACKER DRIVE, SUITE
1800
CHICAGO IL 60606
CMcManus@muchshelist.com

MUNSCH HARDT KOPF & HARR, P.C.
ATT: MARY W. KOKS
700 LOUISIANA, SUITE 4600
HOUSTON TX 77002
mkoks@munsch.com

MYERS & FULLER, P.A.
ATT: RICHARD SOX, ESQ.
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE FL 32308
rsox@dealerlawyer.com

N.W. BERNSTEIN & ASSOCIATES, LLC
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE
319 NORTH
RYE BROOK NY 10573
nwbernstein@nwbllc.com

NAGEL RICE, LLP
ATTN: DIANE E. SAMMONS & JAY J.
RICE, ESQ.
103 EISENHOWER PARKWAY
ROSELAND NJ 7068
dsammons@nagelrice.com;
jrice@nagelrice.com

NAHINS & GOIDEL, P.C.
ATT: BORAH GOLDSTEIN
ALTSCHULER & JEFFREY CHANCAS
377 BROADWAY
NEW YORK NY 10013
dbrody@borahgoldstein.com

NARMCO GROUP
ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4
Gkelly@narmco.com

NELSON MULLINS RILEY &
SCARBOROUGH LLP
ATT: GEORGE CAUTHEN, CAMERON
CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA SC 29201
george.cauthen@nelsonmullins.com;
cameron.currie@nelsonmullins.com

NELSON MULLINS RILEY &
SCARBOROUGH LLP
ATT: PETER J. HALEY, ESQ.
200 CLARENDON ST  FL 35
BOSTON MA 02116
peter.haley@nelsonmullins.com

NEW YORK STATE DEPARTMENT OF
LAW
ATT: MAUREEN F. LEARY, ASSISTANT
ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION
BUREAU
THE CAPITOL
ALBANY NY 12224
Maureen.Leary@oag.state.ny.us

NEW YORK STATE DEPARTMENT OF
LAW
ATT: SUSAN L. TAYLOR, ASSISTANT
ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION
BUREAU
THE CAPITOL
ALBANY NY 12224
Susan.Taylor@oag.state.ny.us

NEW YORK STATE, DEPT. OF LABOR
ATTN: STEVEN KOTON, ASSISTANT
ATTY GENERAL
C/O ANDREW CUOMO, ATTY
GENERAL OF THE STATE OF NY
120 BROADWAY, 26TH FLOOR
NEW YORK NY 10271
steven.koton@ag.ny.gov

OFFICE OF ATTORNEY GENERAL FOR
PENNSYLVANIA
ATT: CAROL E. MOMJIAN, SENIOR
DEPUTY ATTY GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA PA 19107
cmomjian@attorneygeneral.gov

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK NY 10271
Info@AndrewCuomo.com

OFFICE OF THE OHIO ATTORNEY
GENERAL

ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS OH 43215
lucas.ward@ohioattorneygeneral.gov

OFFICE OF WESTCHESTER COUNTY
ATTY
ATT: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS NY 10601
MJR1@westchestergov.com

OHIO ATTORNEY GENERAL
ATT: MICHELLE T. SUTTER, PRINCIPAL
ASST. ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT
SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS OH 43215
Michelle.sutter@ohioattorneygeneral.gov

ORRICK HERRINGTON & SUTCLIFF
LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005
RWYRON@ORRICK.COM

ORRICK HERRINGTON & SUTCLIFF
LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005
RFRANKEL@ORRICK.COM

ORRICK, HERRINGTON & SUTCLIFFE
LLP
ATTN: JOHN ANSBRO
666 FIFTH AVENUE
NEW YORK NY 10103
jansbro@orrick.com

ORRICK, HERRINGTON & SUTCLIFFE
LLP

ATTN: RICHARD H. WYRON & ROBERT
F. LAWRENCE
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON DC 20005
rwyron@orrick.com ;
rlawrence@orrick.com

ORUM & ROTH, LLC
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO IL 60604
email@orumroth.com

OTTERBOURG STEINDLER HOUSTON
& ROSEN PC
ATTN: JONATHAN N. HELFAT, ESQ.,
STEVEN SOLL, ESQ.
230 PARK AVENUE
NEW YORK NY 10169
DWALLEN@OSHR.COM,
JHELFAT@OSHR.COM,
SSOLL@OSHR.COM

OTTERBOURG, STEINDLER, HOUSTON
& ROSEN, P.C.
ATT: DANIEL WALLEN, MELANIE L.
CYGANOWSKI, JONATHAN N. HELFAT
& STEVEN B. SOLL, ESQS.
230 PARK AVENUE
NEW YORK NY 10169
OSHR-GM-bk@oshr.com

PARKER POE ADAMS & BERNSTEIN
LLP
ATTN: KIAH T. FORD IV, ESQ.
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE NC 28202
chipford@parkerpoe.com

PAUL WEISS RIFKIND WHARTON &
GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS

NEW YORK NY 10019
AROSENBERG@PAULWEISS.COM

PAUL, HASTINGS, JANOFSKY &
WALKER LLP
ATT: HARVEY A. STRICKON, ESQ.
75 EAST 55TH STREET
NEW YORK NY 10022
harveystrickon@paulhastings.com

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATT: ALAN W. KORNBERG &
JONATHAN T. KOEVARY, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019
akornberg@paulweiss.com;
jkoevary@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATT: ALAN W. KORNBERG, REBECCA
ZUBATY ESQS.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019
akornberg@paulweiss.com;
rzubaty@paulweiss.com;

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATT: ANDREW ROSENBERG, BRIAN
HERMANN, MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019
arosenberg@paulweiss.com;
bhermann@paulweiss.com;
mphillips@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
ATTN: STEPHEN J. SHIMSHAK &
PHILIP A. WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

70

sshimshak@paulweiss.com;
pweintraub@paulweiss.com

PENSION BENEFIT GUARANTY
CORPORATION
ATTN: ISRAEL GOLDOWITZ, KAREN
MORRIS, JOHN MENKE,
OFFICE OF THE GENERAL COUNSEL
RALPH L LANDY, MICHAEL A.
MARICCO, ESQS.
WASHINGTON DC 20005
maricco.michael@pbgc.gov

PEPPER HAMILTON LLP
ATT: EDWARD C. TOOLE & LINDA J.
CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA PA 19103
toolee@pepperlaw.com;
caseyl@pepperlaw.com

PEPPER HAMILTON LLP
ATT: HENRY J. JAFFE & JAMES C.
CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON DE 19899
jaffeh@pepperlaw.com;
carignanj@pepperlaw.com

PEPPER HAMILTON LLP
ATTN KAY STANDRIDGE KRESS, ESQ.
100 RENAISSANCE CENTER, STE. 3600
DETROIT MI 48243
kressk@pepperlaw.com

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK NY 10018
leitnerl@pepperlaw.com

PERDUE, BRANDON, FIELDER,
COLLINS & MOTT, L.L.P.
ATT: ELIZABETH BANDA CALVO
P.O. BOX 13430
ARLINGTON TX 76094
ebcalvo@pbfcm.com

PETER M. HOBAICA LLC
ATTN PETER M. HOBAICA
2045 GENESEE STREET
UTICA NY 13501
pmhllc@hobaicalaw.com

PHILIP MORRIS USA
2335 BELLS RD
RICHMOND VA 23234
joy.e.tanner@altria.com

PLATZER, SWERGOLD, KARLIN,
LEVINE, GOLDBERG & JASLOW, LLP
ATT: TERESA SADUTTO-CARLEY, ESQ.
1065 AVENUE OF THE AMERICAS,
18TH FLOOR
NEW YORK NY 10018
tsadutto@platzerlaw.com

PLUNKETT COONEY
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE
2000
BLOOMFIELD HILLS MI 48304
dlerner@plunkettcooney.com

PLUNKETT COONEY
ATTN: DOUGLAS C. BERNSTEIN &
MICHAEL A. FLEMING
38505 WOODWARD AVENUE, SUITE
2000
BLOOMFIELD HILLS MI 48304
dbernstein@plunkettcooney.com,
mfleming@plunkettcooney.com

PORZIO BROMBERG & NEWMAN P.C.

71

ATT: JOHN MAIRO & ROBERT
SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN NJ 7962
jsmairo@pbnlaw.com;
rmschechter@pbnlaw.com

POTTER ANDERSON & CORROON LLP
ATT: DAVID BALDWIN, THERESA
BROWN-EDWARDS, R. STEPHEN
MCNEILL, ESQS.
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O.
BOX 951
WILMINGTON DE 19801
dbaldwin@potteranderson.com; tbrown-
edwards@potteranderson.com;
rmcneill@potteranderson.com

PREVIANT, GOLDBERG, UELMEN,
GRATZ, MILLER & BRUEGGEMAN, S.C.
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE
202
P.O. BOX 12993
MILWAUKEE WI 53212
sjg@previant.com

PREVIANT, GOLDBERG, UELMEN,
GRATZ, MILLER & BRUEGGEMAN, S.C.
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE
202
P.O. BOX 12993
MILWAUKEE WI 53212
fp@previant.com

PRONSKE & PATEL PC
ATTN RAKHEE V PATEL ESQ
2200 ROSS AVENUE SUITE 5350
DALLAS TX 75201
rpatel@pronskepatel.com

PROSKAUER ROSE LLP

ATT: SCOTT K. RUTSKY & ADAM T.
BERKOWITZ
11 TIMES SQ
NEW YORK NY 10036
srutsky@proskauer.com;
aberkowitz@proskauer.com

PRYOR CASHMAN LLP
ATTN PATRICK SIBLEY
7 TIMES SQUARE
NEW YORK NY 10036
psibley@pryorcashman.com

PRYOR CASHMAN LLP
ATTN RONALD S. BEACHER
7 TIMES SQUARE
NEW YORK NY 10036
rbeacher@pryorcashman.com

QUARLES & BRADY LLP
ATT: FAYE FEINSTEIN &
CHRISTOPHER COMBEST
300 NORTH LASALLE STREET, SUITE
4000
CHICAGO IL 60654
Faye.Feinstein@quarles.com;
Christopher.Combest@quarles.com

RABINOWITZ, LUBETKIN & TULLY,
L.L.C.
ATTN: JONATHAN I. RABINOWITZ,
ESQ.
293 EISENHOWER PARKWAY, SUITE
100
LIVINGSTON NJ 7039
jrabinowitz@rltlawfirm.com

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN CT 6513
rrm_narumanchi@hotmail.com

RAY QUINNEY & NEBEKER P.C.
ATT: STEPHEN C. TINGEY
36 SOUTH STATE STREET, SUITE 1400
P.O. BOX 45385

SALT LAKE CITY UT 84145
stingey@rqn.com


RAYTHEON PROFESSIONAL SERVICES
LLC
22265 PACIFIC BLVD
STERLING VA 20166
Lee_Cooper@raytheon.com

REED SMITH LLP
ATT ERIC A. SCHAFFER, ESQ.
225 5TH AVE STE 1200
PITTSBURGH PA 15222
eschaffer@reedsmith.com

REED SMITH LLP
ATT: KURT F. GWYNNE, ESQ.
1201 MARKET STREET, SUITE 1500
WILMINGTON DE 19801
kgwynne@reedsmith.com

REID AND REIGE, P.C.
ATT: CAROL A. FELICETTA, ESQ.
195 CHURCH STREET
NEW HAVEN CT 6510
cfelicetta@reidandriege.com

RHOADES MCKEE
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS MI 49503
tlzabel@rhoadesmckee.com

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT MA 1252
rmallenski@aol.com

RICHARD W. MARTINEZ, APLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS LA 70130
richardnotice@rwmaplc.com

RICHARDS KIBBE & ORBE LLP

ATT: MICHAEL FRIEDMAN
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
mfriedman@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
jhong@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
JHong@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
nbinder@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
NBinder@rkollp.com

RIDDELL WILLIAMS P.S.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE WA 98154
jshickich@riddellwilliams.com

RIKER, DANZIG, SCHERER, HYLAND
& PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J.
LARNER, ESQ
500 FIFTH AVENUE, SUITE 4920
NEW YORK NY 10110
akress@riker.com

RIKER, DANZIG, SCHERER, HYLAND
& PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J.
LARNER, ESQ.
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 7962
akress@riker.com


RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH VA 23451
rkchevysales@rkautogroup.net

ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS MI 48331
judith.adler@us.bosch.com

ROBERT T. SMITH, ESQ.
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS MI 48071
rsmith@cniinc.cc


ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK P.C.
ATT: RUSSELL P. MCRORY, ESQ.
875 3RD AVE FL 9
NEW YORK NY 10022
rpm@robinsonbrog.com

ROBINSON WATERS & O'DORISIO, P.C.
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER CO 80202
aleffert@rwolaw.com


ROPERS MAJESKI KOHN & BENTLEY
ATTN N KATHLEEN STRICKLAND
201 SPEAR STREET SUITE 1000
SAN FRANCISCO NY 94105

kstrickland@rmkb.com

SATTERLEE STEPHENS BURKE &
BURKE LLP
ATT: CHRISTOPHER BELMONTE &
PAMELA BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK NY 10169
cbelmonte@ssbb.com;
pbosswick@ssbb.com

SAUL EWING LLP
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA PA 19102
aisenberg@saul.com

SAUL EWING LLP
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA PA 19102
jhampton@saul.com


SAUL EWING LLP
ATTN: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON DE 19899
tcurrier@saul.com

SCHAFER AND WEINER, PLLC
ATT: RYAN D. HEILMAN, ESQ.
40950 WOODWARD AVENUE, SUITE
100
BLOOMFIELD HILLS MI 48304
rheilman@schaferandweiner.com;
glee@schaferandweiner.com

SCHNADER HARRISON SEGAL &
LEWIS LLP
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100

NEW YORK NY 10005
bdeutsch@schnader.com

SCHNADER HARRISON SEGAL &
LEWIS LLP
ATTN BARRY E BRESSLER ESQ
1600 MARKET STREET SUITE 3600
PHILADELPHIA PA 19103
bbressler@schnader.com

SCHULTE ROTH & ZABEL LLP
ATTN: DAVID J. KARP AND ADAM
HARRIS, ESQS.
PARTNERS II, LP
919 THIRD AVENUE
NEW YORK NY 10022
david.karp@srz.com, adam.harris@srz.com

SECURITIES AND EXCHANGE
COMMISSION
ATTN: MARK SCHONFELD, REGIONAL
DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK NY 10281
mschonfeld@gibsondunn.com

SEYBURN, KAHN, GINN, BESS &
SERLIN P.C.
ATT: DAVID T. LIN, ESQ.
GREAT LAKES COMPANY
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075
dlin@seyburn.com

SEYBURN, KAHN, GINN, BESS &
SERLIN, P.C.
ATT: DAVID LIN
GREAT LAKES COMPANY
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075
dlin@seyburn.com

SFS LAW GROUP
ATTN DENNIS O'DEA
9930 MONROE ROAD, SUITE 103

MATTHEWS NC 28105
dennis.odea@sfslawgroup.com

SHAW GUSSIS FISHMAN GLANTZ
WOLFSON & TOWBIN LLC
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO IL 60654
bshaw100@shawgussis.com

SHEARMAN & STERLING LLP
ATTN: FREDRIC SOSNICK & JILL
FRIZZLEY, ESQS
599 LEXINGTON AVENUE
NEW YORK NY 10022
fsosnick@shearman.com;
jfrizzley@shearman.com

SHEPPARD MULLIN RICHTER &
HAMPTON LLP
ATT: EDWARD TILLINGHAST, MALANI
CADEMARTORI, BLANKA WOLFE
30 ROCFEFELLER PLAZA, 24TH FLOOR
NEW YORK NY 10112
etillinghast@sheppardmullin.com;
mcademartori@sheppardmullin.com;
bwolfe@sheppardmullin.com

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY MO 64153
achaykin@shinnfuamerica.com

SIDLEY AUSTIN
ATTN STEVEN M BIERMAN
787 SEVENTH AVENUE
NEW YORK NY 10019
sbierman@sidley.com
SIDLEY AUSTIN LLP
ATTN COURTNEY A. ROSEN
ONE SOUTH DEARBORN
CHICAGO IL 60603
crosen@sidley.com

SIDLEY AUSTIN LLP
ATTN KENNETH P. KANSA
ONE SOUTH DEARBORN
CHICAGO IL 60603
kkansa@sidley.com

SIDLEY AUSTIN LLP
ATTN NICHOLAS K. LAGEMANN
787 SEVENTH AVENUE
NEW YORK NY 10019
nlagemann@sidley.com

SIDLEY AUSTIN LLP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO IL 60603
kkansa@sidley.com

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017
DMACK@STBLAW.COM

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017
PPANTALEO@STBLAW.COM

SINGER & LEVICK P.C.
ATT: LARRY A. LEVICK, ESQ.;
MICHELLE E. SHIRRO
16200 ADDISON ROAD, SUITE 140
ADDISON TX 75001
levick@singerlevick.com,
mshriro@singerlevick.com

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN:  RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO IL 60606
jack.butler@skadden.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
HERRENBERGER STRASSE 12, 71032
BOEBLINGEN, GERMANY
nboehler@cbmlaw.com

SPECTRUM GROUP MANAGEMENT
LLC
C/O DAVID D.R. BULLOCK
1250 BROADWAY, SUITE 810
NEW YORK NY 10001
dbullock@spectrumgp.com

SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114
cmeyer@ssd.com

STAHL COWEN CROWLEY ADDIS LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO IL 60603
tcornell@stahlcowen.com

STARK REAGAN
ATTN: J. CHRISTOPHER CALDWELL,
ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY MI 48098
ccaldwell@starkreagan.com

STEMBER FEINSTEIN DOYLE & PAYNE,
LLC
ATT: WILLIAM PAYNE, J. STEMBER, E.
DOYLE, S. PINCUS, P. EWING, J. HURT
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH PA 15219
wpayne@stemberfeinstein.com

STEMBER FEINSTEIN DOYLE AND
PAYNE LLC
ELLEN M DOYLE, ESQ. & JOEL HURT,
ESQ. & PAMINA EWING, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219
EDOYLE@STEMBERFEINSTEIN.COM

STEMBER FEINSTEIN DOYLE AND
PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219
JSTEMBER@STEMBERFEINSTEIN.CO
M

STEMBER FEINSTEIN DOYLE AND
PAYNE LLC
STEPHEN M. PINCUS, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219
EFEINSTEIN@STEMBERFEINSTEIN.CO
M

STEPHEN H. GROSS, ESQ.
35 OLD SPORT HILL ROAD
EASTON CT 6612
shgross5@yahoo.com

STEVENSON & BULLOCK PLC
ATTN: CHARLES D. BULLOCK, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD MI 48034
cbullock@sbplclaw.com

STEVENSON & BULLOCK PLC
ATTN: SONYA N. GOLL, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD MI 48034
sgoll@sbplclaw.com

STITES & HARBISON PLLC
ATT: ROBERT C. GOODRICH JR  &
MADISON L. MARTIN
401 COMMERCE STREET, SUITE 800
NASHVILLE TN 37219
nashvillebankruptcyfilings@stites.com

STITES & HARBISON, PLLC
ATT: BRIAN H. MELDRUM, ESQ.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE KY 40202
bmeldrum@stites.com

STREUSAND & LANDON, LLP
ATTN: SABRINA L. STREUSAND, ESQ.
811 BARTON SPRINGS RD STE 811
AUSTIN TX 78704
streusand@streusandlandon.com

STUTZMAN BROMBERG ESSERMAN &
PLIFKA PC
ATTN SANDER ESSERMAN PETER
D'APICE JO HARTWICK JACOB
NEWTON
2323 BRYAN STREET SUITE 2200
DALLAS TX 75201
brousseau@sbep-law.com, esserman@sbep-
law.com; hartwick@sbep-law.com;
d'apice@sbep-law.com; newton@sbep-
law.com

STUTZMAN BROMBERG ESSERMAN &
PLIFKA PC
ATTN: SANDER ESSERMAN, ROBERT
BROUSSEAU, PETER D'APICE, JO
HARTWICK
LEGAL REPRESENTATIVE FOR
FUTURE ASBESTOS PERSONAL
INJURY CLAIMANTS
2323 BRYAN STREET, SUITE 2200
DALLAS TX 75201
brousseau@sbep-law.com, esserman@sbep-
law.com, hartwick@sbep-law.com,
d'apice@sbep-law.com, newton@sbep-
law.com

SULLIVAN & WORCESTER LLP
ATT: HIERSTEINER, DARCEY,
ZUCCARELLO, GROVES & BODELL
ONE POST OFFICE SQUARE
BOSTON MA 2109
rhiersteiner@sandw.com;
jdarcey@sandw.com ;
azuccarello@sandw.com ;
jgroves@sandw.com ; cbodell@sandw.com

SULLIVAN, WARD, ASHER & PATTON,
P.C.
ATTN: DAVID J. SELWOCKI, ESQ.
1000 MACCABEES CENTER
25800 NORTHWESTERN HIGHWAY
SOUTHFIELD MI 48037
dselwocki@swappc.com

TEITELBAUM & BASKIN, LLP
ATT: JAY TEITELBAUM
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS NY 10601
jteitelbaum@tblawllp.com

TENNESSEE ATTORNEY GENERAL'S
OFFICE
ATT: ROBERT COOPER & MARVIN
CLEMENTS
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE TN 37202
marvin.clements@ag.tn.gov

THE CREDITOR'S LAW GROUP, PC
ATT: DAVID J. RICHARDSON
2301 HYPERION AVENUE, STE. A
LOS ANGELES CA 90027
djr@thecreditorslawgroup.com

THE GARDEN CITY GROUP INC
ATTN: BARBARA KEANE
1985 MARCUS AVENUE
LAKE SUCCESS NY 11042

barbara_keane@gardencitygroup.com

THE TEXAS ATTORNEY GENERAL'S
OFFICE
ATTN: J. CASEY ROY, ASST. ATTORNEY
GENERAL
BANKRUPTCY & COLLECTIONS
DIVISION
P.O. BOX 12548, MC-008
AUSTIN TX 78711
casey.roy@oag.state.tx.us

THE UNIVERSITY OF MICHIGAN
OFFICE OF THE V P AND GENERAL
COUNSEL
ATT: DEBRA A. KOWICH, ESQ.
503 THOMPSON STREET, ROOM 5048
ANN ARBOR MI 48109
dkowich@umich.edu

THOMPSON COBURN LLP
ATTN: ROBERT H. BROWNLEE, ESQ.
ONE U.S. BANK PLAZA, SUITE 2600
ST. LOUIS MO 63101
rbrownlee@thompsoncoburn.com

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE TX 78521
jesse@tipotexchevrolet.com

TORRE, LENTZ, GAMELL, GARY &
RITTMASTER, LLP
ATT: MARK S. GAMELL, ESQ.
100 JERICHO QUADRANGLE, SUITE
309
JERICHO NY 11753
mgamell@tlggr.com;

TORYS LLP
ATT: ALISON D. BAUER & TIMOTHY B.
MARTIN, ESQS
237 PARK AVENUE
NEW YORK NY 10017
abauer@torys.com; tmartin@torys.com

TRENK DIPASQUALE WEBSTER
DELLA FERA & SODONA, P.C.
ATT: SAM DELLA FERA, JR., ESQ.
347 MT. PLEASANT AVENUE, SUITE
300
WEST ORANGE NJ 7052
sdellafera@trenklawfirm.com

TROUTMAN SANDERS LLP
ATT: BRETT D. GOODMAN, ESQ., THE
CHRYSLER BUILDING
AND TRANSPORT SUPPORT LLC
405 LEXINGTON AVENUE
NEW YORK NY 10174
BRETT.GOODMAN@TROUTMANSAND
ERS.COM

TROUTMAN SANDERS LLP
ATT: JEFFREY W. KELLEY, ESQ.
AND TRANSPORT SUPPORT LLC
600 PEACHTREE STREET, NE SUITE
5200
ATLANTA GA 30308
jeffrey.kelley@troutmansanders.com

U.S. TREASURY
ATTN:  JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON DC 20220
JOSEPH.SAMARIAS@DO.TREAS.GOV

UNION PACIFIC RAILROAD COMPANY
ATTN: MARY ANN KILGORE, ESQ.
1400 DOUGLAS STREET, STOP 1580
OMAHA NE 68179
mkilgore@up.com

UNITED STATES ATTORNEY
ATTN: NATALIE KUEHLER, ESQ., AND
DAVID S. JONES, ESQS.
FOR THE SOUTHERN DISTRICT OF
NEW YORK
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK NY 10007

OFSChiefCounselNotices@do.treas.gov

UNITED STATES DEPARTMENT OF THE
TREASURY
ATTN: CHIEF COUNSEL, OFFICE OF
FINANCIAL STABILITY
1500 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20220
OFSChiefCounselNotices@do.treas.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530
antitrust.atr@usdoj.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR.,
ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530
askDOJ@usdoj.gov

UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH PA 15222
djury@usw.org

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK NY 10019
MJEDELMAN@VEDDERPRICE.COM

VEDDER PRICE P.C.
ATT: MICHAEL EDELMAN, MICHAEL
SCHEIN
1633 BROADWAY, 47TH FLOOR
NEW YORK NY 10019
MJEdelman@vedderprice.com;
MSchein@vedderprice.com

VENABLE LLP

ATTN: LAWRENCE A. KATZ, ESQ.
8010 TOWERS CRESCENT DRIVE,
SUITE 300
VIENNA VA 22182
lakatz@venable.com

VINSON & ELKINS L.L.P.
ATT: RONALD L. ORAN, ESQ.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK NY 10103
roran@velaw.com

VORYS, SATER, SEYMOUR AND PEASE
LLP
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS OH 43215
tscobb@vorys.com

WARNER NORCROSS & JUDD LLP
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503
gtoering@wnj.com

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD MI 48075
crusemg@wnj.com

WARNER NORCROSS & JUDD LLP
ATTN KURT M. BRAUER, ESQ.
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD MI 48075
kbrauer@wnj.com

WARNER NORCROSS & JUDD LLP
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503
sgrow@wnj.com

WARREN, DRUGAN & BARROWS, P.C.

ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO TX 78215
rbarrows@wdblaw.com;
rbarrows800@gmail.com

WASHINGTON DEPARTMENT OF
REVENUE
C/O ZACHARY MOSNER, ASST. ATTY
GENERAL
800 FIFTH AVENUE, SUITE 2000
SEATTLE WA 98104
zacharym@atg.wa.gov

WEBSTER SZYANYI LLP
ATTN KEVIN T. O'BRIEND
1400 LIBERTY BUILDING
BUFFALO NY 14202
ko'brien@websterszanyi.com

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
HARVEY.MILLER@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
JOSEPH.SMOLINSKY@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
STEPHEN.KAROTKIN@WEIL.COM

WILDMAN, HARROLD, ALLEN &
DIXON
ATT: MICHAEL DOCKTERMAN,
JONATHAN YOUNG, RENE FRIEDMAN
DIGITAS, INC., PUBLICIS GROUPE
OPERATING DIV, LLC, ET AL
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

dockterman@wildman.com,
young@wildman.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO,
ESQ.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE NJ 7095
dpacheco@wilentz.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE NJ 7095
laccarrino@wilentz.com

WILLIAM T. GREEN, III, P.C.
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON TX 77046
uncbill@msn.com

WILMER CUTLER PICKERING HALE
AND DORR LLP
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON MA 2109
dennis.jenkins@wilmerhale.com

WILMER CUTLER PICKERING HALE
AND DORR LLP
ATT: PHILIP D. ANKER & MELANIE J.
DRITZ, ESQS
399 PARK AVENUE
NEW YORK NY 10022
philip.anker@wilmerhale.com;
melanie.dritz@wilmerhale.com

WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ACTION
GUC TRUST ADMINISTRATOR
RODNEY SQUARE NORTH
WILMINGTON DE 19890

guctrustadministrator@wilmingtontrust.com

WINDELS, MARX, LANE &
MITTENDORF, LLP
ATTN STEFANO V. CALOGERO, ESQ.
ONE GIRALDA FARMS - SUITE 380
MADISON NJ 7940
scalogero@windelsmarx.com

WINSTON & STRAWN LLP
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK NY 10166
cschreiber@winston.com

WINSTON & STRAWN LLP
ATTN: MATTHEW J. BOTICA & CAREY
D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO IL 60601
mbotica@winston.com;

WINSTON & STRAWN LLP
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK NY 10166
sschwartz@winston.com

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III &
MARTIN ALANIZ
13810 FM 1826
AUSTIN TX 78737
wdcoffeylaw@yahoo.com

WOLFSON BOLTON PLLC
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY MI 48083
swolfson@wolfsonbolton.com

WYLY-ROMMEL, PLLC
ATT: JAMES WYLY & SEAN ROMMEL
2311 MOORES LANE
TEXARKANA TX 75503
jwyly@wylyrommel.com

ZEICHNER ELLMAN & KRAUSE LLP
ATT: STUART A. KRAUSE & BRYAN D.
LEINBACH, ESQS
575 LEXINGTON AVENUE

NEW YORK NY 10022
skrause@zeklaw.com;
bleinbach@zeklaw.com