**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | ) |
| | ) Chapter 11 |
| MOTORS LIQUIDATION COMPANY, et al. | ) Case No. 09-50026 (REG) |
| f/k/a General Motors Corp., et al. | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |

<u>**AFFIDAVIT OF MAILING**</u>

| | | |
|---|---|---|
| STATE OF TEXAS | ) | |
| | ) | ss: |
| COUNTY OF DALLAS | ) | |

I, JOHN S. FRANKS, being duly sworn, deposes and says:

1.  I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.  I am over the age of eighteen years and am not a party to the above-captioned action.

3.  On May 16, 2012, I commenced to be served the following:

    **A.     Pleadings served on all parties on the attached Exhibits "A" and "B" via first-class mail, postage prepaid:**

    1.  Notice Of Motion Of Wells Fargo Bank, N.A. For An Order Directing Disbursement Of Claim Distributions To Secured Party

    2.  Motion For An Order Directing Disbursement Of Claim Distributions To Secured Party (with Exhibits A through G).

by causing true and correct copies to be delivered by first-class mail, postage prepaid to those parties listed on the annexed Exhibits "A" and "B".

Executed on ___May 17___, 2012

_____
John S. Franks

Sworn to and subscribed before me this _17th_ day of ___May___, 2012

(SEAL)

MARY SUZETTE BETIK
MY COMMISSION EXPIRES
March 12, 2014

_____
Notary Public

# Exhibit A

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | 3M COMPANY | ATT: ALAN E. BROWN | | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | ST. PAUL | MN | 55144 | US |
| X | AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | | 259 RADNOR CHESTER ROAD | | RADNOR | PA | 19087 | US |
| X | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | COUNSEL FOR GREEN HUNT WEDLAKE, INC | ONE BRYANT PARK | | NEW YORK | NY | 10036 | US |
| X | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: NATALIE E. LEVINE | COUNSEL FOR GREEN HUNT WEDLAKE INC., | ONE BRYANT PARK | | NEW YORK | NY | 10036 | US |
| X | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | COUNSEL FOR GREEN HUNT WEDLAKE INC., | ONE BRYANT PARK | | NEW YORK | NY | 10036 | US |
| X | ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | | 14910 ALDINE-WESTFIELD ROAD | | HOUSTON | TX | 77032 | US |
| X | ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | | 300 N LASALLE STREET | | CHICAGO | IL | 60654 | US |
| X | ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | US |
| X | ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | | 19145 GRAMERCY PLACE | | TORRANCE | CA | 90501 | US |
| X | ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | | 630 PLAZA DRIVE, SUITE 100 | | HIGHLANDS RANCH | CO | 80129 | US |
| X | ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | COUNSEL FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US |
| X | ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | COUNSEL FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US |
| X | ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105 | US |
| X | ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | COUNSEL FOR VERIZON COMMUNICATIONS | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090 | US |
| X | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | LAW GROUP COUNSEL | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | US |
| X | ATLAS OIL COMPANY | | | 124501 ECORSE ROAD | | TAYLOR | MI | 48180 | US |
| X | ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: ABIGAIL STEMPSON, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR THE STATE OF NEBRASKA | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 | US |
| X | ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 | US |
| X | ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | CINCINNATI | OH | 45202 | US |
| X | ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | COUNSEL FOR WORKERS COMPENSATION | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | US |
| X | ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 | US |
| X | ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN WORKERS' | P.O. BOX 30736 | | LANSING | MI | 48909 | US |
| X | ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSISTTANT ATTORNEY GENERAL | COUNSEL FOR NEW YORK STATE DEPARTMENT OF | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | US |
| X | BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | COUNSEL FOR B&H CREDITORS | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | US |
| X | BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | COUNSEL FOR B&H CREDITORS | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | US |
| X | BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | COUNSEL FOR SCRIPPS NETWORKS & TELEVISION | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | US |
| X | BAKER & HOSTETLER, LLP | | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 45 ROCKELLER PLAZA | | NEW YORK | NY | 10111 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | BAKER & HOSTETLER, LLP | ATTN CHRISTOPHER J. GIAIMO | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE | | WASHINGTON | DC | 20036 | US |
| X | BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | COUNSEL FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE | | WASHINGTON | DC | 20036 | US |
| X | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | COUNSEL FOR SERRA CHEVROLET, INC AND KEYSTONE | 420 2OTH STREET NORTH 1600 WACHOVIA | | BIRMINGHAM | AL | 35203 | US |
| X | BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | COUNSEL FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH | | BALTIMORE | MD | 21202 | US |
| X | BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | COUNSEL FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 | US |
| X | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | COUNSEL FOR HIRATA CORPORATION OF | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | US |
| X | BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | | 6833 STALTER DRIVE, FIRST FLOOR | | ROCKFORD | IL | 61108 | US |
| X | BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | COUNSEL FOR IRON MOUNTAIN INFORMATION | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | US |
| X | BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | US |
| X | BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | COUNSEL FOR CISCO SYSTEMS CAPITAL | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US |
| X | BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. | COUNSEL FOR WELLS FARGO BANK NORTHWEST, | ONE STATE STREET | | HARTFORD | CT | 06103 | US |
| X | BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | COUNSEL FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| X | BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | COUNSEL FOR TRAVELERS CASUALTY AND | ONE STATE STREET | | HARTFORD | CT | 06103 | US |
| X | BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | COUNSEL FOR DENSO INTERNATIONAL | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | COUNSEL FOR CELLCO PARTNERSHIP D/B/A | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | US |
| X | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | | 600 LAFAYETTE EAST #1925 | | DETROIT | MI | 48226 | US |
| X | BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | | 3001 WESTERN CENTER BLVD | | FORT WORTH | TX | 76131 | US |
| X | BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | | 800 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 | US |
| X | BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | COUNSEL FOR PRODUCTION MODELING | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 | US |
| X | BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | COUNSEL FOR LEAR CORPORATION AND ITS SUBSIDIARIES & | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | US |
| X | BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | COUNSEL FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 | US |
| X | BRADY C WILLIAMSON | | | GODFREY & KAHN SC | ONE EAST MAIN ST | MADISON | WI | 53703 | US |
| X | BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | COUNSEL FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | US |
| X | BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | US |
| X | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | COUNSEL FOR: HENZE STAMPING CO. & HENZ | 401 S. OLD WOODWARD AVENUE, SUITE | | BIRMINGHAM | MI | 48009 | US |
| X | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | COUNSEL FOR WABASH TECHNOLOGIES, | 401 S. OLD WOODWARD AVENUE, SUITE | | BIRMINGHAM | MI | 48009 | US |
| X | BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | | 700 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 | US |
| X | BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | COUNSEL FOR ORACLE USA, INC.; AND ORACLE | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | COUNSEL FOR ATTY FOR NAPLETON INVESTMENT | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | US |
| X | BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | | 2500 LEW MENK DRIVE | P.O. BOX 961039 | FT. WORTH | TX | 76161 | US |
| X | BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | COUNSEL FOR GESTAMP ALABAMA, LLC, | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | US |
| X | BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | COUNSEL FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 | US |
| X | BUTZEL LONG, PC | ATT: ROBERT SIDORSKY | COUNSEL FOR TK HOLDINGS, IRVIN AUTOMOTIVE | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| X | BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | COUNSEL FOR INTEVA PRODUCTS, LLC | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| X | BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | COUNSEL FOR INTEVA PRODUCTS, LLC | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US |
| X | C.B. BLACKARD, III | | | CORPORATE COUNSEL | ACXIOM CORPORATION | CONWAY | AR | 72033 | US |
| X | CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | COUNSEL FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| X | CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 | US |
| X | CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | COUNSEL FOR COONEY & CONWAY ASBESTOS | MARK BUTTITA | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152 | US |
| X | CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | COUNSEL FOR COONEY & CONWAY ASBESTOS | MARK BUTTITA | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | US |
| X | CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | COUNSEL FOR THE ASBESTOS CLAIMANTS' | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | US |
| X | CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | COUNSEL FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | COUNSEL FOR RIMA MANUFACTURING COMPANY | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US |
| X | CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | | | | CA |
| X | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | COUNSEL FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | US |
| X | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | COUNSEL FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | US |
| X | CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | BROOKLYN | NY | 11222 | US |
| X | CHARLES CLARK CHEVROLET CO. | | | P.O. BOX 520 | | MCALLEN | TX | 78505 | US |
| X | CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS | 151 SOUTH OLD WOODWARD AVENUE SUITE | | BIRMINGHAM | MI | 48009 | US |
| X | CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS, | 151 SOUTH OLD WOODWARD AVENUE, SUITE | | BIRMINGHAM | MI | 48009 | US |
| X | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | US |
| X | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | COUNSEL FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| X | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | COUNSEL FOR THE INTERPUBLIC GROUP OF | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| X | CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| X | CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| X | COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | COUNSEL FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | | ATT FOR: CABOT INDUSTRIAL VALUE FUND II | 29 WORSTER RD | ELIOT | ME | 03903 | US |
| X | COMMONWEALTH OF PENNSYLVANIA | | | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | READING | PA | 19602 | US |
| X | CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | COUNSEL FOR PANASONIC ELECTRIC WORKS | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | US |
| X | COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | COUNSEL FOR HARCO MANUFACTURING | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | US |
| X | COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | COUNSEL FOR THE COUNTY OF LOUDOUN, | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 | US |
| X | COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | US |
| X | COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | US |
| X | CROWELL & MORING LLP | ATTN MICHAEL V. BLUMENTHAL, ESQ. | COUNSEL FOR REVITALIZING AUTO | ENVIRONMENTAL RESPONSE TRUST | 590 MADISON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | US |
| X | CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | COUNSEL FOR EMIGRANT BUSINESS CREDIT | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | US |
| X | DANA HOLDING COMPANY | ATT: LISA WURSTER | | PO BOX 1000 | | MAUMEE | OH | 43537 | US |
| X | DANA HOLDING CORPORATION | ATTN: LISA WURSTER | | 4500 DORR STREET | | TOLEDO | OH | 43615 | US |
| X | DANIEL W. SHERRICK, GENERAL COUNSEL | | | 8000 EAST JEFFERSON AVE | | DETROIT | MI | 48214 | US |
| X | DAVID V. COOKE, ASSISTANT CITY ATTORNEY | | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | DENVER | CO | 80202 | US |
| X | DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | COUNSEL FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | COUNSEL FOR MAGNETI MARELLI AND AUTOMOTIVE | 39533 WOODWARD AVENUE, SUITE | | BLOOMFIELD HILLS | MI | 48304 | US |
| X | DAY PITNEY | ATT: RICHARD M. METH, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US |
| X | DAY PITNEY LLP | ATT: HERBERT K. RYDER | COUNSEL FOR BANK OF VALLETTA P.L.C. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US |
| X | DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | COUNSEL FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| X | DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | US |
| X | DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | COUNSEL FOR ORACLE USA, INC. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| X | DEALER TIRE, LLC | | | 3711 CHESTER AVENUE | | CLEVELAND | OH | 44114 | US |
| X | DEAN M. TRAFELET | | | LEGAL REPRESENTATIVE ASBESTOS | 50 WEST SCHILLER | CHICAGO | IL | 60610 | US |
| X | DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | COUNSEL FOR MAG INDUSTRIAL AUTOMATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| X | DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | COUNSEL FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| X | DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | COUNSEL FOR CDI CORPORATION | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US |
| X | DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | COUNSEL FOR CDI CORPORATION | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | US |
| X | DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | COUNSEL FOR SHANGHAI AUTOMOTIVE | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US |
| X | DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | | 200 CONSTITUTION AVENUE, NW | | WASHINGTON | DC | 20201 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS | | READING BANKRUPTCY & COMPLIANCE | 625 CHERRY STREET, ROOM 203 | READING | PA | 19602 | US |
| X | DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US |
| X | DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US |
| X | DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US |
| X | DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US |
| X | DICKSTEIN SHAPIRO LLP | ATTN BARRY N. SEIDEL, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| X | DICKSTEIN SHAPIRO LLP | ATTN ERIC B. FISHER, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| X | DICKSTEIN SHAPIRO LLP | ATTN KATIE L. COOPERMAN, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| X | DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | COUNSEL FOR ARCADIS U.S., INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | US |
| X | DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | COUNSEL FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | US |
| X | DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | COUNSEL FOR BALLARD MATERIAL | 250 PARK AVENUE | | NEW YORK | NY | 10177 | US |
| X | DRINKER BIDDLE & REATH LLP | ATT: KIRSTIN K. GOING | COUNSEL FOR MANUFACTURERS AND TRADERS | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036 | US |
| X | DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | COUNSEL FOR MANUFACTURERS AND TRADERS | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | US |
| X | EATON CORPORATION | | | 1111 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | EDS, AN HP COMPANY | ATT: AYALA HASSELL | | BANKRUPTCY & INSOLVENCY, SENIOR | H3-3A-05 | PLANO | TX | 75024 | US |
| X | EDWARD S. DONINI, ESQ. | | | P.O. BOX 605 | | NEW SMFRNA BEACH | FL | 32170 | US |
| X | EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | COUNSEL FOR US BANK NAT'L ASSOC & US BANK TRUST | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199 | US |
| X | EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | | 1001 LOUISIANA, SUITE E 1943 A | | HOUSTON | TX | 77002 | US |
| X | ELLIAS GROUP LLC | ATT: DAN ELLIAS | | 411 THEODORE FREMD AVENUE, SUITE 102 | | RYE | NY | 10580 | US |
| X | ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR | WILMINGTON | DE | 19801 | US |
| X | ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | COUNSEL FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | US |
| X | ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | | 639 LOYOLA AVENUE, 26TH FLOOR | | NEW ORLEANS | LA | 70113 | US |
| X | EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212 | US |
| X | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | COUNSEL FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US |
| X | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | COUNSEL FOR ETKIN MANAGEMENT | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US |
| X | ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN | COUNSEL FOR SALAS AUTOMOTIVE | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | US |
| X | EVEZICH LAW OFFICE, P.L.L.C. | ATTN CRAIG EVEZICH | | 175 NE GILMAN BLVD., STE. 209 | | ISSAQUAH | WA | 98207 | US |
| X | FACTORY MOTOR PARTS COMPANY | | | 1380 CORPORATE CENTER CURVE | | EAGAN | MN | 55121 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | COUNSEL FOR GENERAL MOTORS RETIREES | 235 MONTGOMERY STREET, 17TH | | SAN FRANCISCO | CA | 94104 | US |
| X | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | COUNSEL FOR THE MCCLATCHY COMPANY | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 | US |
| X | FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 | US |
| X | FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | COUNSEL FOR TOYOTA MOTOR CORPORATION | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 | US |
| X | FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US |
| X | FOLEY & LARDNER LLP | ATTN: DALJIT DOOGAL | COUNSEL FOR PETERSON AMERICAN | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US |
| X | FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | COUNSEL FOR GETRAG TRANSMISSION | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| X | FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | COUNSEL FOR OMRON AUTOMOTIVE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| X | FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE | COUNSEL FOR CUMMINS INC. | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US |
| X | FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR INTRA CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| X | FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR PIRELLI TIRE, LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US |
| X | FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO | COUNSEL FOR INERGY AUTOMOTIVE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US |
| X | FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | COUNSEL FOR TEXTRON INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| X | FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | COUNSEL FOR SIEMENS BUILDING TECHNOLOGIES, | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. | COUNSEL FOR STARSOURCE MANAGEMENT | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | US |
| X | FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE | COUNSEL FOR CITY OF SIOUX CITY, IOWA | 124 WEST ALLEGAN STREET, SUITE | | LANCING | MI | 48933 | US |
| X | FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. | COUNSEL FOR CITY OF LANSING | 124 WEST ALLEGAN STREET, SUITE | | LANSING | MI | 48933 | US |
| X | FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | COUNSEL FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US |
| X | FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | COUNSEL FOR REALTY ASSOCIATES IOWA | 1101 SEVENTEENTH STREET, N.W., | | WASHINGTON | DC | 20036 | US |
| X | FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | COUNSEL FOR CLARCOR, INC. | 424 CHURCH STREET, SUITE 1600 | | NASHVILLE | TN | 37219 | US |
| X | FTI CONSULTING | ATTN: ANNA PHILLIPS | | GUC TRUST/AVOIDAN CE ACTION TRUST | 1201 WEST PEACHTREE STREET, SUITE | ATLANTA | GA | 30309 | US |
| X | FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | COUNSEL FOR SOUTHWEST RESEARCH | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |
| X | FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | COUNSEL FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US |
| X | FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | COUNSEL FOR VERIZON CAPITAL CORPORATION | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US |
| X | FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | COUNSEL FOR SOUTHWEST RESEARCH | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205 | US |
| X | FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | COUNSEL FOR AT&T CORP. | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |
| X | GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | COUNSEL FOR SERRA CHEVROLET, INC. & KEYSTON | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | US |
| X | GAY D. PELZER | | | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | IOWA CITY | IA | 52242 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265 | US |
| X | GERBER & GERBER PLLC | ATTN: ETHAN S. GERBER | | 26 COURT STREET, SUITE 1405 | | BROOKLYN | NY | 11242 | US |
| X | GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | COUNSEL FOR COURT APPOINTED CLASS | 600 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |
| X | GHSP, INC. | ATTN: RON WALLISH | | 1250 SOUTH BEECHTREE STREET | | GRAND HAVEN | MI | 49417 | US |
| X | GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | COUNSEL FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | US |
| X | GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| X | GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| X | GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | 200 PARK AVENUE | NEW YORK | NY | 10166 | US |
| X | GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | COUNSEL FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | US |
| X | GLADFELTER & GALVANO, P.L. | ATT: SACHA ROASS, ESQ. | | GRIMES GOEBEL GRIMES HAWKINS | 1023 MANATEE AVE WEST | BRADENTON | FL | 34205 | US |
| X | GLENN M. REISMAN, ESQ. | | COUNSEL FOR GE ENERGY, GE MOTORS AND GE | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 06484 | US |
| X | GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | COUNSEL FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | US |
| X | GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | COUNSEL FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | US |
| X | GOHN, HANKEY & STICHEL, LLP | ATTN: B DELFINO | COUNSEL FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | COUNSEL FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | US |
| X | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | COUNSEL FOR PANASONIC AUTO SYS CO OF | CORP OF N.A., FORMERLY KNOWN AS | 437 MADISON AVENUE | NEW YORK | NY | 10022 | US |
| X | GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | COUNSEL FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | US |
| X | GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | COUNSEL FOR 767 FIFTH PARTNERS LLC AND | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US |
| X | GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | COUNSEL FOR 767 FIFTH PARTNERS AND BP/CGCENTER I | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US |
| X | GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | COUNSEL FOR PERRY PARTNERS INTERNATIONAL, | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| X | HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | COUNSEL FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | US |
| X | HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 | US |
| X | HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | COUNSEL FOR MACQUARIE EQUIPMENT | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | US |
| X | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | 39001 WEST 12 MILE ROAD | | FARMINGTON HILLS | MI | 48331 | US |
| X | HARTER SECREST & EMERY LLP | ATTN MARK C. SMITH | COUNSEL FOR MAGUIRE FAMILY PROPERTIES, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US |
| X | HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | COUNSEL FOR BALINTULO PLAINTIFFS | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 | US |
| X | HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | COUNSEL FOR AIRGAS, INC. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020 | US |
| X | HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES | COUNSEL FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | COUNSEL FOR EXXON MOBIL CORPORATION | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US |
| X | HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | COUNSEL FOR CEVA LOGISTICS | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 | US |
| X | HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | ATTY OFR EXXON MOBIL CORPORATION | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 | US |
| X | HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | COUNSEL FOR SOUTH CAROLINA AUTOMOBILE | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 | US |
| X | HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE | 2 PARK AVENUE | | NEW YORK | NY | 10016 | US |
| X | HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | | 1 HESS PLAZA | | WOODBRIDGE | NJ | 07095 | US |
| X | HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | BOISE | ID | 83714 | US |
| X | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | | 200 CONNELL DR | STE 5000 | BERKELEY HTS | NJ | 07922 | US |
| X | HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | COUNSEL FOR DAVE DELANEY'S COLUMBIA BUICK- | 28 STATE STREET | | BOSTON | MA | 02109 | US |
| X | HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | COUNSEL FOR THE SCHAEFER GROUP INC | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US |
| X | HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US |
| X | HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | COUNSEL FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| X | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US |
| X | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US |
| X | HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 | US |
| X | HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US |
| X | HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US |
| X | ICE MILLER LLP | ATTN HENRY E. EFROYMSON | COUNSEL FOR HOUGHTON INTERNATIONAL, | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | US |
| X | IMPERICAL COUNTY TREASURER-TAX COLLECTOR | | | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | EL CENTRO | CA | 92243 | US |
| X | INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | | | | CA |
| X | INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | 290 BROADWAY | | NEW YORK | NY | 10007 | US |
| X | INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | P.O. BOX 21126 | | PHILADELPHIA | PA | 19114 | US |
| X | INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | | 1125 SEVENTEENTH STREET, NW | | WASHINGTON | DC | 20036 | US |
| X | INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | COUNSEL FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | US |
| X | IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | 170 MASON STREET | | GREENWICH | CT | 06830 | US |
| X | J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | COUNSEL FOR TMI CUSTOM AIR SYSTEMS, INC. | 450 FASHION AVE | STE 1400 | NEW YORK | NY | 10123 | US |
| X | JACKSON WALKER L.L.P. | ATTN HEATHER M. FORREST, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | US |
| X | JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | COUNSEL FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | US |
| X | JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | CHICAGO | IL | 60654 | US |
| X | JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | NEW YORK | NY | 10022 | US |
| X | JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 | US |
| X | JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | COUNSEL FOR D & J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 | US |
| X | JUANITA PEREZ WILLIAMS, ESQ. | | COUNSEL FOR THE CITY OF SYRACUSE | CORPORATION COUNSEL | 300 CITY HALL | SYRACUSE | NY | 13202 | US |
| X | K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | COUNSEL FOR PPG INDUSTRIES, INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |
| X | KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | COUNSEL FOR PHILLIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| X | KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | COUNSEL FOR CINTAS CORPORATION | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | US |
| X | KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | COUNSEL FOR ASBESTOS TORT CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US |
| X | KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | COUNSEL FOR LAW DEBENTURE TRUST COMPANY OF NEW | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| X | KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | COUNSEL FOR BP CANADA ENERGY MARKETING CORP. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| X | KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 | US |
| X | KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | COUNSEL FOR AVL AMERICAS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
| X | KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | COUNSEL FOR WINDSOR MOLD INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
| X | KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | COUNSEL FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US |
| X | KIRK P. WATSON, ESQ | | | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | AUSTIN | TX | 78703 | US |
| X | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | COUNSEL FOR MANUFACTURERS & TRADERS TRUST | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | US |
| X | KNAPP CHEVROLET | | | 815 HOUSTON AVENUE | | HOUSTON | TX | 77007 | US |
| X | KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | COUNSEL FOR SUNNYSIDE AUTOMOTIVE VI, | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US |
| X | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG , ESQS | COUNSEL FOR APPLIED MANUFACTURING | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | US |
| X | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET, | COUNSEL FOR THE OFFICIAL UNSECURED | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US |
| X | KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | COUNSEL FOR LA PRODUCTIONS, LLC | 25800 NORTHWESTERN HIGHWAY, SUITE | | SOUTHFILED | MI | 48075 | US |
| X | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | COUNSEL FOR LINAMAR CORP & MAHAR TOOL | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US |
| X | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | COUNSEL FOR LINAMAR CORP & MAHAR TOOL | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US |
| X | LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | COUNSEL FOR ALLISON TRANSMISSION, | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | COUNSEL FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | US |
| X | LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | COUNSEL FOR HESS CORPORATION | 488 MADISON AVE | | NEW YORK | NY | 10022 | US |
| X | LAWRENCE JAY KRAINES, ESQ. | | | 14235 DICKENS STREET, SUITE 4 | | SHERMAN OAKS | CA | 91423 | US |
| X | LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY OF HONEYWELL INTERNATIONAL | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | US |
| X | LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | COUNSEL FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | US |
| X | LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | COUNSEL FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | US |
| X | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | COUNSEL FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | US |
| X | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | | STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | HOUSTON | TX | 77253 | US |
| X | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | COUNSEL FOR CAMERON COUNTY, HARLINGEN, | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 | US |
| X | LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | COUNSEL FOR: METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 | US |
| X | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | US |
| X | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US |
| X | LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | US |
| X | LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | US |
| X | LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US |
| X | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | COUNSEL FOR M-TECH ASSOCIATES | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US |
| X | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | COUNSEL FOR SOUTH TROY TECH, LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US |
| X | MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801 | US |
| X | MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | COUNSEL FOR CHARTER TOWNSHIP OF | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | US |
| X | MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | COUNSEL FOR CLARCOR, INC. AND TOTAL FILTRATION | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 | US |
| X | MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | | NEW JERSEY SELF INSURERS GUARANTY | FOUR GATEWAY CENTER | NEWARK | NJ | 07102 | US |
| X | MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | US |
| X | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | COUNSEL FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE | | CLEVELAND | OH | 44115 | US |
| X | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | COUNSEL FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE | | CLEVELAND | OH | 44115 | US |
| X | MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | COUNSEL FOR LOCAL TEXAS TAXING | PO BOX 1269 | | ROUND ROCK | TX | 78680 | US |
| X | MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | COUNSEL FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US |
| X | MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | COUNSEL FOR INDUSTRY CANADA | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | COUNSEL FOR INDUSTRY CANADA | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US |
| X | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US |
| X | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US |
| X | MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | COUNSEL FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 | US |
| X | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | COUNSEL FOR PITNEY BOWES, INC, PITNEY BOWES | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US |
| X | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | US |
| X | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US |
| X | MICHAEL A. COX, ATTY GENERAL | | | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | DETROIT | MI | 48202 | US |
| X | MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | COUNSEL FOR OAKS L-M, INC. DBA WESTPOINT | 8100 WASHINGTON AVENUE, SUITE | | HOUSTON | TX | 77007 | US |
| X | MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN DEPARTMENT OF | 525 W. OTTAWA, 6TH FLOOR, G. MENNE | P.O. BOX 30755 | LANSING | MI | 48909 | US |
| X | MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 | US |
| X | MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 | US |
| X | MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 | US |
| X | MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | | 616 THAYER ROAD | | FAIRPORT | NY | 14450 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | COUNSEL FOR: MANUFACTURERS AND TRADERS | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | US |
| X | MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | COUNSEL FOR BENTELER AUTOMOTIVE | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 | US |
| X | MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | COUNSEL FOR MICO INDUSTRIES, INC. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US |
| X | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | COUNSEL FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE | | DETROIT | MI | 48226 | US |
| X | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | COUNSEL FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 | US |
| X | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | COUNSEL FOR COUNTY OF WAYNE, MICHIGAN | 150 WEST JEFFERSON AVENUE, SUITE | | DETROIT | MI | 48226 | US |
| X | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | COUNSEL FOR KONGSBERG AUTOMOTIVE, INC., | KONGSBERG INTERIOR SYS, KONGSBERG | 150 WEST JEFFERSON AVENUE, SUITE | DETROIT | MI | 48226 | US |
| X | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | COUNSEL FOR HITACHI, LTD., HITACHI | TOKICO (USA), INC. AND HITACHI CABLE | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | US |
| X | MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | | BANKRUPTCY UNIT | P.O. BOX 475 | JEFFERSON CITY | MO | 65105 | US |
| X | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | COUNSEL FOR STEVEN KAZAN, ESQ. | COUNSEL FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, | 123 SOUTH BROAD STREET | PHILADELPHIA | PA | 19109 | US |
| X | MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D. GOTTFRIED & ANNIE C. WELLS | ATTYS FOR JPMORGAN CHASE BANK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| X | MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW GOTTFRIED | | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| X | MORGAN, LEWIS & BOCKIUS LLP | ATTN: EMMELINE S. LIU, ESQS | COUNSEL FOR FMR CORP. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US |
| X | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | COUNSEL FOR ARAMARK HOLDINGS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | MOSES & SINGER LLP | ATTN JAMES M. SULLIVAN, ESQ. | COUNSEL FOR THE TIMKEN COMPANY & THE TIMKEN | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US |
| X | MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | COUNSEL FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | US |
| X | MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | FKA GENERAL MOTORS CORP | 401 SOUTH OLD WOODWARD AVENUE | BIRMINGHAM | MI | 48009 | US |
| X | MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | BIRMINGHAM | MI | 48265 | US |
| X | MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | COUNSEL FOR BRANDENBURG INDUSTRIAL | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | US |
| X | MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | COUNSEL FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | US |
| X | MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | COUNSEL FOR GREATER NEW YORK AUTOMOBILE | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | US |
| X | N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | COUNSEL FOR ENVIRONMENTAL CONSERVATION | 800 WESTCHESTER AVENUE, SUITE | | RYE BROOK | NY | 10573 | US |
| X | NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | COUNSEL FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | US |
| X | NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | | 377 BROADWAY | | NEW YORK | NY | 10013 | US |
| X | NARMCO GROUP | ATTN: GARY KELLY | | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | | CA |
| X | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | COUNSEL FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | US |
| X | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | COUNSEL FOR MICHELIN TIRE CORP. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116 | US |
| X | NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | | 345 ADAMS ST- 3RD FLOOR | | BROOKLYN | NY | 11201 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 | US |
| X | NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 | US |
| X | NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | | PO BOX 5300 | | ALBANY | NY | 12205 | US |
| X | NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | | C/O ANDREW CUOMO, ATTY GENERAL OF THE | 120 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10271 | US |
| X | NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | | 575 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 07974 | US |
| X | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | COUNSEL FOR COMMONWEALTH OF PA., DEPT OF | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 | US |
| X | OFFICE OF THE ATTORNEY GENERAL | | | ANDREW M. CUOMO | 120 BROADWAY | NEW YORK | NY | 10271 | US |
| X | OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | COUNSEL FOR STATE OF OHIO | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | US |
| X | OFFICE OF THE UNITED STATES TRUSTEE | | | TRACY HOPE DAVIS | 33 WHITEHALL STREET | NEW YORK | NY | 10004 | US |
| X | OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | | 148 MARTINE AVENUE, 6TH FLOOR | | WHITE PLAINS | NY | 10601 | US |
| X | OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | COUNSEL FOR OHIO ENVIRONMENTAL PROTECTION | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 | US |
| X | ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | | 401 EAST HILLSIDE RD., 2ND FLOOR | | LAREDO | TX | 78041 | US |
| X | ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 | US |
| X | ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | ORRICK, HERRINGTON & SUTCLIFEE LLP | ATT: LORRAINE S. MCGOWEN | COUNSEL FOR FISKER AUTOMOTIVE, INC. | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | US |
| X | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | COUNSEL FOR HELLA KGAA HUECK; HELLA | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US |
| X | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON | COUNSEL FOR FISKER AUTOMOTIVE, INC. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 | US |
| X | ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | COUNSEL FOR NICOR GAS | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | US |
| X | OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE | | | | CA |
| X | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US |
| X | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | COUNSEL FOR GMAC LLC AND ITS AFFILIATES | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | US |
| X | P. RICHARD HARTLEY | | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | GREENVILLE | AL | 36037 | US |
| X | PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | | 3232 DELAWARE AVENUE | | KENMORE | NY | 14217 | US |
| X | PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | US |
| X | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| X | PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | COUNSEL FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | US |
| X | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG ESQ. | COUNSEL FOR ENTERPRISE RENT-A-CAR COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| X | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | COUNSEL FOR DANA HOLDING CORPORATION | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | COUNSEL FOR INFORMAL GROUP OF HOLDERS OF GM | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| X | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | COUNSEL FOR RYDER INTEGRATED | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| X | PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | | OFFICE OF THE GENERAL COUNSEL | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | WASHINGTON | DC | 20005 | US |
| X | PENSKE AUTO GROUP | | | 18600 SOUTH HAWTHORNE BOULEVARD | | TORRANCE | CA | 90504 | US |
| X | PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | COUNSEL FOR BURLINGTON NORTHERN SANTE | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 | US |
| X | PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | COUNSEL FOR SKF USA INC. | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 | US |
| X | PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | COUNSEL FOR SATTERLEE, ROSE AND SPRINGFIELD | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | US |
| X | PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR CHANNELVANTAGE, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| X | PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR NOVODYNAMICS, INC., | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| X | PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR PILKINGTON NORTH AMERICA, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| X | PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR URBAN SCIENCE APPLICATIONS, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| X | PEPPER HAMILTON LLP | ATTN LAURA M. LEITNER | COUNSEL FOR VALEO SYLVANIA, L.L.C. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| X | PEPPER HAMILTON LLP | ATTN: LAURA M. LEITNER | COUNSEL FOR SKF USA INC | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE, 37TH FLOOR | NEW YORK | NY | 10018 | US |
| X | PEPPER-HAMILTON LLP | ATTN: LAURA M. LEITNER | COUNSEL FOR OSRAM SYLVANIA PRODUCTS, INC. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVE. 37TH FLOOR | NEW YORK | NY | 10018 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | COUNSEL FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | US |
| X | PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | COUNSEL FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | US |
| X | PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA, ESQ. | | 2045 GENESEE STREET | | UTICA | NY | 13501 | US |
| X | PHILIP MORRIS USA | | | 2335 BELLS RD | | RICHMOND | VA | 23234 | US |
| X | PIMA COUNTY | | | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY | TUCSON | AZ | 85701 | US |
| X | PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | COUNSEL FOR CANON FINANCIAL SERVICES, INC. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 | US |
| X | PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | COUNSEL FOR G-TECH PROFESSIONAL | 38505 WOODWARD AVENUE, SUITE | | BLOOMFIELD HILLS | MI | 48304 | US |
| X | PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | COUNSEL FOR DENSO INTERNATIONAL | 38505 WOODWARD AVENUE, SUITE | | BLOOMFIELD HILLS | MI | 48304 | US |
| X | PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | COUNSEL FOR RAUFOSS AUTOMOTIVE | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | US |
| X | POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | COUNSEL FOR NORFOLK SOUTHERN | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | US |
| X | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US |
| X | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US |
| X | PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | COUNSEL FOR BOYD BRYANT | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 | US |
| X | PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | COUNSEL FOR STATE STREET BANK AND TRUST | 11 TIMES SQ | | NEW YORK | NY | 10036 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | COUNSEL FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| X | PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | COUNSEL FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| X | PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | COUNSEL FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| X | PYEONG HWA AUTOMOTIVE CO., LTD. | | | 1032 DAECHEON-DONG | DALSEO-GU | | | | KR |
| X | QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | COUNSEL FOR UNITED PARCEL SERVICE, INC.; UPS | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | US |
| X | R. ELPING, K. DINE & E. CARRIG | | | 1540 BROADWAY | | NEW YORK | NY | 11036 | US |
| X | RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | COUNSEL FOR THE RABINOWITZ FAMILY, LLC | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | US |
| X | RADHA R. M NARUMANCHI | | | 657 MIDDLETON AVENUE | | NEW HAVEN | CT | 06513 | US |
| X | RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145 | US |
| X | RAYTHEON PROFESSIONAL SERVICES LLC | | | 22265 PACIFIC BLVD | | STERLING | VA | 20166 | US |
| X | REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | COUNSEL FOR UNITED STATES STEEL | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222 | US |
| X | REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | COUNSEL FOR UNITED STATES STEEL | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | US |
| X | REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | COUNSEL FOR BARNES GROUP INC. | 1 FINANCIAL PLZ | FL 21 | HARTFORD | CT | 06103 | US |
| X | RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | COUNSEL FOR BAY LOGISTICS, INC. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | RICHARD M. ALLEN, ESQ | | | 223 EGREMONT PLAIN RD, PMB 108 | | NORTH EGREMONT | MA | 01252 | US |
| X | RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | COUNSEL FOR W A THOMAS CO. AND SPECIALTY ENGINE | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 | US |
| X | RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN | COUNSEL FOR AVERITT EXPRESS INC. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| X | RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | COUNSEL FOR MORGAN STANLEY & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| X | RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | COUNSEL FOR GOLDMAN SACHS & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| X | RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | COUNSEL FOR MORGAN STANLEY & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| X | RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | COUNSEL FOR GOLDMAN SACHS & CO. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US |
| X | RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | COUNSEL FOR MICROSOFT CORP AND MICROSOFT | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | US |
| X | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | COUNSEL FOR NIJECT SERVICES COMPANY | 500 FIFTH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 | US |
| X | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | COUNSEL FOR NIJECT SERVICES COMPANY | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRISTOWN | NJ | 07962 | US |
| X | RK CHEVROLET/RK AUTO GROUP | | | 2661 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23451 | US |
| X | ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | FARMINGTON HILLS | MI | 48331 | US |
| X | ROBERT N. CURRI | | | 150 KERBER ROAD | C/O PETER M HOBAICA - ATTY IN FACT | FRANKFORT | NY | 13340 | US |
| X | ROBERT T. SMITH, ESQ. | | COUNSEL FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | MADISON HEIGHTS | MI | 48071 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | COUNSEL FOR SATURN OF HEMPSTEAD, INC. | 875 3RD AVE FL 9 | | NEW YORK | NY | 10022 | US |
| X | ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | COUNSEL FOR ENVIRONMENTAL TESTING | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | US |
| X | ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | | 201 SPEAR STREET SUITE 1000 | | SAN FRANCISCO | NY | 94105 | US |
| X | SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | COUNSEL FOR MOODY'S INVESTORS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US |
| X | SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US |
| X | SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US |
| X | SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | COUNSEL FOR JOHNSON MATTHEY TESTING & DEV; | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | US |
| X | SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | COUNSEL FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE | | BLOOMFIELD HILLS | MI | 48304 | US |
| X | SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | US |
| X | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103 | US |
| X | SCHOENL KEVIN M | | | SCHOENL, CONNIE | 20 JADE CREEK DR | HILTON | NY | 14468 | US |
| X | SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | COUNSEL FOR PARNASSUS HOLDINGS II, LLC; | PARTNERS II, LP | 919 THIRD AVENUE | NEW YORK | NY | 10022 | US |
| X | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | | 100 F STREET, ND | | WASHINGTON | DC | 20549 | US |
| X | SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | | 3 WORLD FINANCIAL CENTER | SUITE 400 | NEW YORK | NY | 10281 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | COUNSEL FOR SUPERIOR ACQUISITION, INC. | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | US |
| X | SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | COUNSEL FOR SUPERIOR ACQUISITION, INC. | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | US |
| X | SFS LAW GROUP | ATTN DENNIS O'DEA | COUNSEL FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | US |
| X | SHAPE CORP. | ATTN: BUDD BRINK | | 1900 HAYES STREET | | GRAND HAVEN | MI | 49417 | US |
| X | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | COUNSEL FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US |
| X | SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | COUNSEL FOR AMERICAN AXLE MANUFACTURING | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |
| X | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | COUNSEL FOR SYNOPSYS, INC. | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US |
| X | SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | | 10939 N. POMONA AVE. | | KANSAS CITY | MO | 64153 | US |
| X | SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |
| X | SIDLEY AUSTIN LLP | ATTN COURTNEY A. ROSEN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US |
| X | SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | COUNSEL FOR WELLS FARGO BANK NORTHWEST, | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US |
| X | SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |
| X | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | COUNSEL FOR THE LENDER GROUP | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US |
| X | SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | COUNSEL FOR CASSENS TRANSPORT | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 | US |
| X | SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US |
| X | SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US |
| X | SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | COUNSEL FOR AFFILIATED COMPUTER | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | US |
| X | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | COUNSEL FOR DELPHI CORPORATION | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 | US |
| X | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | COUNSEL FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | DE |
| X | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | | HERRENBERGER STRASSE 12 | | BOEBLINGEN | | 71032 | DE |
| X | SPECTRUM GROUP MANAGEMENT LLC | | | C/O DAVID D.R. BULLOCK | 1250 BROADWAY, SUITE 810 | NEW YORK | NY | 10001 | US |
| X | SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | COUNSEL FOR TRW AUTOMOTIVE U.S. LLC ; TRW | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US |
| X | STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | COUNSEL FOR GM NAT'L RETIREE ASS., OVER THE | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | US |
| X | STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | COUNSEL FOR SATTERLUND SUPPLY COMPANY | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | US |
| X | STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US |
| X | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | PITTSBURGH | PA | 15219 | US |
| X | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | PITTSBURGH | PA | 15219 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | PITTSBURGH | PA | 15219 | US |
| X | STEPHEN H. GROSS, ESQ. | | COUNSEL FOR DELL MARKETING LP AND DELL | 35 OLD SPORT HILL ROAD | | EASTON | CT | 06612 | US |
| X | STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | COUNSEL FOR FATA AUTOMATION, INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US |
| X | STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | COUNSEL FOR FATA AUTOMATION, INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US |
| X | STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | US |
| X | STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | COUNSEL FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 | US |
| X | STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | COUNSEL FOR DELL MARKETING, L.P. AND DELL | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704 | US |
| X | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON | COUNSEL FOR AD HOC COMMITTEE OF ASBESTOS | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | US |
| X | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | LEGAL REPRESENTATIVE FOR FUTURE | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | US |
| X | SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | COUNSEL FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | US |
| X | SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48037 | US |
| X | TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | | ROUTE 16 | | OLEAN | NY | 14760 | US |
| X | TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | COUNSEL FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | US |
| X | TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | COUNSEL FOR TENNESSEE DEPARTMENT OF | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | THE CHURCH OF THE GOOD NEWS | | | 1599 COLUMBUS AVENUE | | BOSTON | MA | 02119 | US |
| X | THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | COUNSEL FOR LG ELECTRONICS | 2301 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 | US |
| X | THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | | 1985 MARCUS AVENUE | | LAKE SUCCESS | NY | 11042 | US |
| X | THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | COUNSEL FOR TEXAS DEPT OF TRANSPORTATION, | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 | US |
| X | THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | COUNSEL FOR THE BOARD OF REGENTS OF THE UNIVERSITY | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 | US |
| X | THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | | 3100 WINTON ROAD SOUTH | | ROCHESTER | NY | 14623 | US |
| X | THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | COUNSEL FOR MARITZ HOLDINGS, INC. FKA MARITZ | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | US |
| X | TIPOTEX CHEVROLET, INC. | | | 1600 N. EXPRESSWAY 77/83 | | BROWNSVILLE | TX | 78521 | US |
| X | TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | COUNSEL FOR SAFECO INSURANCE | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | US |
| X | TORRES EDWARD ZUNIGA | | | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | SCOTTSDALE | AZ | 85255 | US |
| X | TORYS LLP | ATT: ALISON D. BAUER ESQ | COUNSEL FOR HYDROGENICS CORPORATION; | 1114 AVENUE OF THE AMERICAS FL 23 | | NEW YORK | NY | 10036 | US |
| X | TOYOTA BOSHOKU AMERICA, INC. | | | 28000 WEST PARK DRIVE | | NOVI | MI | 48377 | US |
| X | TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT | | 19001 SOUTH WESTERN AVE, HQ12 | | TORRANCE | CA | 90509 | US |
| X | TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | COUNSEL FOR SIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE | | WEST ORANGE | NJ | 07052 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | COUNSEL FOR ALLIED AUTOMOTIVE | AND TRANSPORT SUPPORT LLC | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US |
| X | TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | COUNSEL FOR ALLIED AUTOMOTIVE | AND TRANSPORT SUPPORT LLC | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | US |
| X | TRW AUTOMOTIVE U.S. LLC | | | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 | US |
| X | U.S. TREASURY | ATTN:  JOSEPH SAMARIAS, ESQ. | | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | WASHINGTON | DC | 20220 | US |
| X | UNDERWOOD & ASSOCIATES, P.C. | ATT: OTIS M. UNDERWOOD JR. | | 167 S. WASHINGTON ST. | | OXFORD | MI | 48371 | US |
| X | UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 | US |
| X | UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | | FOR THE SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 | US |
| X | UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | US |
| X | UNITED STATES BANKRUPTCY COURT | | | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | NEW YORK | NY | 10004 | US |
| X | UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | 1500 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20220 | US |
| X | UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | | 1500 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20220 | US |
| X | UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | US |
| X | UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | US |
| X | UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | VEDDER PRICE | MICHAEL EDELMAN, ESQ. | | 1633 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10019 | US |
| X | VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | COUNSEL FOR EXPORT DEVELOPMENT | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | US |
| X | VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | COUNSEL FOR RK CHEVROLET/RK AUTO GROUP | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 | US |
| X | VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | COUNSEL FOR AM GENERAL; GENERAL ENGINE | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 | US |
| X | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | COUNSEL FOR TURNER BROADCASTING | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US |
| X | WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | COUNSEL FOR ROBERT BOSCH GMBH | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US |
| X | WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | COUNSEL FOR: LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US |
| X | WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | COUNSEL FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US |
| X | WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | COUNSEL FOR GHSP, INC. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US |
| X | WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | COUNSEL FOR CHARLES CLARK CHEVY, TIPOTEX | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | US |
| X | WASHINGTON DEPARTMENT OF REVENUE | | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | US |
| X | WEBSTER SZANYI LLP | ATTN NELSON PEREL | COUNSEL FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | US |
| X | WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | COUNSEL FOR MEMBERS OF THE FRONTIER | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | US |
| X | WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US |
| X | WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US |
| X | WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 | US |
| X | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | COUNSEL FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | US |
| X | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | COUNSEL FOR BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | US |
| X | WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | COUNSEL FOR LAWRENCE MARSHALL | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | US |
| X | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | COUNSEL FOR PENSION BENEFIT GUARANTY | 60 STATE STREET | | BOSTON | MA | 02109 | US |
| X | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | COUNSEL FOR PENSION BENEFIT GUARANTY | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US |
| X | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ACTION | | GUC TRUST ADMINISTRATOR | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 | US |
| X | WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | COUNSEL FOR ALLSTATE INSURANCE | ONE GIRALDA FARMS - SUITE 380 | | MADISON | NJ | 07940 | US |
| X | WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | COUNSEL FOR INTERNATIONAL AUTOMOTIVE | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| X | WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | COUNSEL FOR ASPEN MARKETING SERVICES, INC. | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | US |
| X | WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | COUNSEL FOR CAPGEMINI AMERICA, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US |
| X | WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | COUNSEL FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | US |

Service List A
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | COUNSEL FOR GUARDIAN AUTOMOTIVE | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | US |
| X | WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | COUNSEL FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | US |
| X | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | ATTN ALESSANDRO SABATINO, JR. | | 471 EAST BROAD ST. STE. 1200 | | COLUMBUS | OH | 43215 | US |
| X | ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | COUNSEL FOR TOYOTA TSUSHO CANADA INC & | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US |

Exhibit B

Service List B
May 16, 2012

| First Class Mail | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| X | Sullivan Hill Lewin Rez & Engel | Attn: Gary B. Rudolph, Esq. | 550 West C Street, 15th Floor | | | San Diego | CA | 92101 | US |