**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY, *et al.*,** | : | **Case No. 09-50026 (REG)** |
| **f/k/a General Motors Corp., *et al.*,** | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss |
| COUNTY OF NASSAU | ) |

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.      I am an Assistant Director with GCG, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.      On November 21, 2012, at the direction of Gibson Dunn, counsel for Motors Liquidation Company GUC Trust Administrator, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit A annexed hereto (master service list and notice of appearance parties), by first class mail on the parties identified on Exhibit B annexed hereto (20 largest creditors of Remediation and Liability Management Company, Inc., 20 largest creditors of Environmental Corporate Remediation Company, Inc. and affected claimants), and by overnight delivery on the Office of the United States Trustee, Tracy Hope Davis, 33 Whitehall Street, 21st Floor, New York, NY 10004:

- **Notice of Hearing on and Motion of Wilmington Trust Company, as GUC Trust Administrator, to Liquidate New GM Securities for the Purpose of Funding Fees, Costs and Expenses of the GUC Trust** [Docket No. 12209].

/s/Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this 29th day of
November, 2012

/s/Ilka F. Charles
Ilka F. Charles
Notary Public, State of New York
No. 01CH6237292
Qualified in Suffolk County
Commission Expires:  March 14, 2015

# EXHIBIT A

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR, PA 19087
email: david.boyle@airgas.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: DANIEL H. GOLDEN
ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE
ONE BRYANT PARK
NEW YORK, NY 10036
email: dgolden@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: PHILIP C. DUBLIN
ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE
ONE BRYANT PARK
NEW YORK, NY 10036
email: pdublin@akingump.com

ALIX PARTNERS LLP
ATTN: CARRIANNE BASLER
300 N LASALLE STREET
CHICAGO, IL 60654
email: cbasler@alixpartners.com

ALLARD & FISH, P.C.
COUNSEL FOR SEVERSTAL NORTH AMERICA, INC.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT, MI 48226
email: dfish@allardfishpc.com

ALPINE ELECTRONICS OF AMERICA, INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE, CA 90501-1162
email: cwoodruff-neer@alpine-usa.com

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH, CO 80129
email: Elizabeth.Spangler@arcadis-us.com

ARENT FOX LLP
ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036
email: rothleder.jeffrey@arentfox.com; davison.andrea@arentfox.com

ARENT FOX LLP
ATTY FOR TOYOTA BOSHOKU AMERICA, INC.
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036
email: dowd.mary@arentfox.com

ARMSTRONG TEASDALE, LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: DAVID L. GOING, ESQ.
7700 FORSYTH BLVD STE 1800
ST. LOUIS, MO 63105-1847
email: dgoing@armstrongteasdale.com

ARNALL GOLDEN GREGORY LLP
ATTY FOR VERIZON COMMUNICATIONS INC.
ATT: DARRYL S. LADDIN & FRANK N. WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA, GA 30363-1031
email: dladdin@agg.com; frank.white@agg.com

AT&T SERVICES INC.
LAW GROUP COUNSEL
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921
email: jg5786@att.com

ATTORNEY GENERAL FOR THE STATE OF TEXAS
ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548
email: bk-mbrowning@oag.state.tx.us

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
1600 CAREW TOWER
CINCINNATI, OH 45202
email: victoria.garry@ohioattorneygeneral.gov

ATTORNEY GENERAL OF STATE OF MICHIGAN
ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING, MI 48909
email: raterinkd@michigan.gov

ATTORNEY GENERAL OF STATE OF TEXAS
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548
email: bk-kwalsh@oag.state.tx.us

ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION
ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY
ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING, MI 48909
email: przekopshaws@michigan.gov

ATTORNEY GENERAL OF THE STATE OF NEW YORK
ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK, NY 10271
email: neal.mann@oag.state.ny.us

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND, OH 44114
email: jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com

BAKER & HOSTETLER LLP
ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND, OH 44114-3485
email: wgibson@bakerlaw.com

BAKER & HOSTETLER, LLP
ATTN CHRISTOPHER J. GIAIMO
ATTY FOR ILCO SITE REMEDIATION GROUP
1050 CONNECTICUT AVENUE, SUITE 1100
WASHINGTON, DC 20036
email: cgiaimo@bakerlaw.com

BAKER & HOSTETLER, LLP
ATTN DONALD A. WORKMAN
ATTY FOR ILCO SITE REMEDIATION GROUP
1050 CONNECTICUT AVENUE, SUITE 1100
WASHINGTON, DC 20036
email: dworkman@bakerlaw.com

BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC
ATTN: MAX A. MOSELEY
ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC
420 2OTH STREET NORTH 1600 WACHOVIA TOWER
BIRMINGHAM, AL 35203
email: mmoseley@bakerdonelson.com

BALLARD SPAHR ANDREWS & INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
ATTY FOR FOUNTAIN LAKES I, L.L.C.
300 EAST LOMBARD STREET, 18TH FLOOR
BALTIMORE, MD 21202
email: summersm@ballardspahr.com

BARNES & THORNBURG LLP
ATTY FOR CONTINENTAL
ATT: JOHN T. GREGG, ESQ.
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS, MI 49503
email: jgregg@btlaw.com

BARNES & THORNBURG LLP
ATTY FOR HIRATA CORPORATION OF AMERICA
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204
email: mark.owens@btlaw.com

BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD, IL 61108
email: rcpottinger@bslbv.com

BARTLETT HACKETT FEINBERG P.C.
ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110
email: ffm@bostonbusinesslaw.com

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK, NY 10171
email: CSALOMON@BECKERGLYNN.COM

BIALSON, BERGEN & SCHWAB
ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION
ATTN: THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306
email: tgaa@bbslaw.com

BINGHAM MCCUTCHEN LLP
ATTY FOR DEUTSCHE BANK AG
ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ
399 PARK AVENUE
NEW YORK, NY 10022-4689
email: robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com

BINGHAM MCCUTCHEN LLP
ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: JONATHAN B. ALTER, ESQ.
ONE STATE STREET
HARTFORD, CT 06103
email: jonathan.alter@bingham.com

BLANK ROME LLP
ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
ATT: REGINA STANGO KELBON, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103
email: Kelbon@blankrome.com

BLUE CROSS AND BLUE SHIELD OF MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL
600 LAFAYETTE EAST #1925
DETROIT, MI 48226-2998
email: JRumley@bcbsm.com

BODMAN LLP
ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT, MI 48226
email: mbakst@bodmanllp.com

BRACEWELL & GIULIANI LLP
ATT: RENEE DAILEY
ATTY FOR GEORG FISCHER AUTOMOTIVE AG
225 ASYLUM STREET, 26TH FLOOR
HARTFORD, CT 06103
email: renee.dailey@bgllp.com

BRADY C WILLIAMSON
GODFREY & KAHN SC
ONE EAST MAIN ST
SUITE 500
MADISON, WI 53703
email: bwilliam@gklaw.com

BRAYTON PURCELL LLP
ATTY FOR CERTAIN ASBESTOS CLAIMANTS
ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO, CA 94945
email: bankruptcy.asbpo.asbdom@braytonlaw.com

BRIGGS AND MORGAN P.A.
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: JOHN R. MCDONALD, ESQ.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402
email: JMcDonald@Briggs.com

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATT: MATTHEW E. WILKINS
ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009
email: wilkins@bwst-law.com

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATTY FOR WABASH TECHNOLOGIES, INC.
ATTN: PAULA A. HALL, ESQ.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009
email: hall@bwst-law.com

BROWN & WHALEN, P.C.
ATT: RODNEY A. BROWN, ESQ.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10017
email: rbrown@brownwhalen.com

BUCHALTER NEMER, PC
ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION
ATT: SHAWN M. CHRISTIANSON, ESQ.
55 SECOND ST, 17TH FL
SAN FRANCISCO, CA 94105-3493
email: schristianson@buchalter.com

BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY
2500 LEW MENK DRIVE
P.O. BOX 961039
FT. WORTH, TX 76161-0039
email: Peter.Lee@bnsf.com

BUSH SEYFERTH & PAIGE PLLC
ATT: RICHARD W. PAIGE
ATTY FOR IEE SENSING, INC.
3001 W. BIG BEAVER RD., SUITE 600
TROY, MI 48084
email: paige@bsplaw.com

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017
email: sidorsky@butzel.com;

C.B. BLACKARD, III
CORPORATE COUNSEL
ACXIOM CORPORATION
301 EAST DAVE WARD DRIVE
P.O. BOX 2000
CONWAY, AR 72033-2000
email: cbblac@acxiom.com

CAMPBELL & LEVINE, LLC
ATTN KATHLEEN CAMPBELL DAVIS, ESQ.
ATTY FOR MLC ASBESTOS PI TRUST
800 N. KING ST, STE 300
WILMINGTON, DE 19801
email: kdavis@camlev.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS
1 THOMAS CIRCLE
WASHINGTON, DC 20005
email: pvnl@capdale.com, rer@capdale.com, tws@capdale.com

BURKE, WARREN, MACKAY & SERRITELLA, P.C.
ATT: G. RING
ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP
330 N. WABUSH AVE. 22ND FLOOR
CHICAGO, IL 60611
email: Gring@Burkelaw.com

BURR & FORMAN LLP
ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO
ATT: D.CHRISTOPHER CARSON
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM, AL 35203
email: ccarson@burr.com

BUTZEL LONG, PC
ATT: ROBERT SIDORSKY
ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI
380 MADISON AVENUE
NEW YORK, NY 10017
email: sidorsky@butzel.com;

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304
email: radom@butzel.com; newman@butzel.com

CADWALADER, WICKERSHAM & TAFT LLP
ATTY FOR UNITED STATES OF AMERICA
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com,
zachary.smith@cwt.com

CANON U.S.A., INC.
ATTN: RUTH E. WEINSTEIN
ONE CANON PLAZA
LAKE SUCCESS, NY 11042
email: rweinstein@cusa.canon.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: ELIHU INSELBUCH & RITA TOBIN
375 PARK AVENUE, 35TH FLOOR
NEW YORK, NY 10152-3500
email: ei@capdale.com; rct@capdale.com;

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE
ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III
ONE THOMAS CIRCLE, NW, SUITE 1100
WASHINGTON, DC 20005
email: kcm@capdale.com; tws@capdale.com

CARSON FISCHER, P.L.C.
ATTY FOR RIMA MANUFACTURING COMPANY
ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302
email: brcy@carsonfischer.com; brcy@carsonfischer.com

CARSON FISCHER, P.L.C.
ATTY FOR VITEC, LLC
ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302
email: brcy@carsonfischer.com

CASSELS BROCK
ATT: B. LEONARD; M. MERCIER
2100 SCOTIA PLAZA - 40 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA
email: bleonard@casselsbrock.com; mmercier@casselsbrock.com

CERTILMAN BALIN ADLER & HYMAN, LLP
ATTN CAROL A. GLICK, ESQ.
ATTY FOR USAA
90 MERRICK AVENUE, 9TH FLOOR
EAST MEADOW, NY 11554
email: cglick@certilmanbalin.com

CERTILMAN BALIN ADLER & HYMAN, LLP
ATTN RICHARD J. MCCORD, ESQ.
ATTY FOR USAA
90 MERRICK AVENUE, 9TH FLOOR
EAST MEADOW, NY 11554
email: rmccord@certilmanbalin.com

CHAPELL & ASSOCIATES LLC
ATTN ALAN CHAPELL CIPP
CONSUMER PRIVACY OMBUDSMAN
297 DRIGGS AVENUE SUITE 3A
BROOKLYN, NY 11222
email: alan@chapellassociates.com

CLARK HILL PLC
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC.
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM, MI 48009
email: rgordon@clarkhill.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: BSUSKO@CGSH.COM

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC.
ATT: SEAN A. O'NEAL, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: soneal@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR UAW
ATT: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: jbromley@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: DGOTTLIEB@CGSH.COM

CLEARY GOTTLIEB STEEN & HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: RLINCER@CGSH.COM

COHEN, WEISS AND SIMON LLP
ATTY FOR INTERNATIONAL UNION, UAW
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK, NY 10036
email: bceccotti@cwsny.com

COHN WHITESELL & GOLDBERG LLP
ATT: MICHAEL J. GOLDBERG, ESQ.
ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P
29 WORSTER RD
ELIOT, ME 03903-1112
email: goldberg@cwg11.com

CONNELL FOLEY LLP
ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA
ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK
888 SEVENTH AVENUE
NEW YORK, NY 10106
email: sfalanga@connellfoley.com; chemrick@connellfoley.com

COOLIDGE WALL CO., L.P.A.
ATTY FOR HARCO MANUFACTURING GROUP LLC
ATT: RONALD S. PRETEKIN, ESQ.
33 WEST FIRST STREET, SUITE 600
DAYTON, OH 45402
email: friesinger@coollaw.com

COUNTY ATTORNEY
ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA
ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY
ONE HARRISON STREET, S.E., 5TH FLOOR
LEESBURG, VA 20175-3102
email: belkys.escobar@loudoun.gov

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004-2401
email: mbaxter@cov.com

CROWELL & MORING LLP
ATTN MATTHEW W. CHENEY, ESQ.
ATTY FOR REVITALIZING AUTO COMMUNITIES ENVIRONMENTAL RESPONSE TRUST
1001 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC 20004
email: mcheney@crowell.com

CROWELL & MORING LLP
ATTN STEVEN B. EICHEL, ESQ.
ATTY FOR REVITALIZING AUTO COMMUNITIES ENVIRONMENTAL RESPONSE TRUST
590 MADISON AVE, 19TH FL
NEW YORK, NY 10022
email: seichel@crowell.com

CUMMINGS & LOCKWOOD LLC
ATTY FOR EMIGRANT BUSINESS CREDIT CORP
ATT: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD, CT 06901
email: jcarberry@cl-law.com

CURTIS, MALLET-PREVOST, COLT & MOSLE LLP
ATTN STEVEN J. REISMAN, ESQ.
101 PARK AVE
NEW YORK, NY 10178-0061
email: sreisman@curtis.com

CURTIS, MALLET-PREVOST, COLT & MOSLE LLP
ATTN THERESA A. FOUDY, ESQ.
101 PARK AVE
NEW YORK, NY 10178-0061
email: tfoudy@curtis.com

DANA HOLDING COMPANY
ATT: LISA WURSTER
PO BOX 1000
MAUMEE, OH 43537-7000
email: lisa.wurster@dana.com

DAVIS POLK & WARDWELL
ATTY FOR FORD MOTOR COMPANY
ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER
450 LEXINGTON AVENUE
NEW YORK, NY 10017
email: donald.bernstein@dpw.com,

DAWDA, MANN, MULCAHY & SADLER, PLC
ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING
ATT: WILLIAM ROSIN & KENNETH FLASKA
39533 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS, MI 48304
email: gm@dmms.com

DAY PITNEY
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: RICHARD M. METH, ESQ.
P.O. BOX 1945
MORRISTOWN, NJ 07962-1945
email: rmeth@daypitney.com

DAY PITNEY LLP
ATT: HERBERT K. RYDER
ATTY FOR BANK OF VALLETTA P.L.C.
P.O. BOX 1945
MORRISTOWN, NJ 07962
email: hryder@daypitney.com

DAY PITNEY LLP
ATT: HERBERT RYDER, ESQ.
ATTY FOR BANK OF VALLETTA P.L.C.
7 TIMES SQUARE
NEW YORK, NY 10036
email: hryder@daypitney.com

DAY PITNEY LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: RICHARD M. METH, ESQ.
200 CAMPUS DRIVE
FLORHAM PARK, NJ 07932-0950
email: rmeth@daypitney.com

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND, OH 44114
email: info@dealertire.com

DEAN M. TRAFELET
LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS
50 WEST SCHILLER
CHICAGO, IL 60610
email: dtrafelet@sbcglobal.net

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC
919 THIRD AVENUE
NEW YORK, NY 10022
email: jpowers@debevoise.com

DEBEVOISE & PLIMPTON LLP
ATTY FOR THE HERTZ CORPORATION
ATT: RICHARD F. HAHN, ESQ.
919 THIRD AVENUE
NEW YORK, NY 10022
email: rfhahn@debevoise.com

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JAMES O. MOORE, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797
email: james.moore@dechert.com

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JULIET SARKESSIAN, ESQ.
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA 19104
email: juliet.sarkessian@dechert.com

DECHERT LLP
ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES
ATTN: SHMUEL VASSER, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797
email: shmuel.vasser@dechert.com

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20201
email: CONTACT-OCFO@DOL.GOV

DEPARTMENT OF LABOR & INDUSTRY
ATTN: J. KOTS
READING BANKRUPTCY & COMPLIANCE UNIT
625 CHERRY STREET, ROOM 203
READING, PA 19602-1184
email: jkots@pa.gov

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: DORON YITZCHAKI, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104
email: dyitzchaki@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226
email: jplemmons2@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219
email: kewald@dickinsonwright.com

DICKSTEIN SHAPIRO LLP
ATTN ERIC B. FISHER, ESQ.
ATTY FOR MOTORS LIQUIDATION CO. GUC TRUST
1633 BROADWAY
NEW YORK, NY 10019
email: fishere@dicksteinshapiro.com

DICONZA LAW P.C.
ATTY FOR ARCADIS U.S., INC.
ATT: GERARD DICONZA, ESQ.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK, NY 10017
email: gdiconza@dlawpc.com

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: KRISTEN K. GOING, ESQ.
1500 K STREET, N.W.
WASHINGTON, DC 20005
email: kristin.going@dbr.com

EDWARDS ANGELL PALMER & DODGE LLP
ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC
ATTN J WHITLOCK
111 HUNTINGTON AVENUE
BOSTON, MA 02199-7613
email: jwhitlock@eapdlaw.com

ELLIS & WINTERS LLP
ATT: GEORGE F. SANDERSON III
ATTY FOR CRYMES LANDFILL PRP GROUP
P.O. BOX 33550
RALEIGH, NC 27636
email: george.sanderson@elliswinters.com

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.
ATT: DAVID M. EISENBERG, ESQ.
ATTY FOR NIDEC MOTORS & ACTUATORS
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034
email: deisenberg@ermanteicher.com

DICKSTEIN SHAPIRO LLP
ATTN BARRY N. SEIDEL, ESQ.
ATTY FOR MOTORS LIQUIDATION CO. GUC TRUST
1633 BROADWAY
NEW YORK, NY 10019
email: seidelb@dicksteinshapiro.com

DICKSTEIN SHAPIRO LLP
ATTN KATIE L. COOPERMAN, ESQ.
ATTY FOR MOTORS LIQUIDATION CO. GUC TRUST
1633 BROADWAY
NEW YORK, NY 10019
email: coopermank@dicksteinshapiro.com

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: KIRSTIN K. GOING
1177 AVENUE OF THE AMERICAS
FL 41
NEW YORK, NY 10036-2714
email: Kristin.Going@dbr.com,

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY
H3-3A-05
5400 LEGACY DRIVE
PLANO, TX 75024
email: ayala.hassell@hp.com

ELLIOTT GREENLEAF
ATT: R. Z - ARAVENA & T. KITTILA,ESQ.
FOR 3 M PURIFICATION INC
1105 NORTH MARKET ST. 17TH FLOOR
P.O.BOX 2327
WILMINGTON, DE 19801
email: rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS, LA 70113
email: akatz@entergy.com

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.
ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN
ATTY FOR ETKIN MANAGEMENT SERVICES
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034
email: druhlandt@ermanteicher.com ; eerman@ermanteicher.com

ERVIN COHEN & JESSUP LLP
ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET
ATTN: CARLOS SALAZAR
9401 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90212
email: csalazar@ecjlaw.com

FARELLA BRAUN & MARTEL LLP
ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION
ATT: NEIL A. GOTEINER, ESQ.
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO, CA 94104
email: ngoteiner@fbm.com

FOLEY & LARDNER LLP
ATTN JEFFREY A. SOBLE, ESQ.
ATTY FOR TOYOTA MOTOR CORPORATION
NORTH CLARK STREET, SUITE 2800
CHICAGO, IL 60654
email: jsoble@foley.com

FOLEY & LARDNER LLP
ATTY FOR CUMMINS INC.
ATTN: JILL L. MURCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE 2800
CHICAGO, IL 60654-5313
email: jmurch@foley.com; jlee@foley.com

FOLEY & LARDNER LLP
ATTY FOR GETRAG TRANSMISSION CORPORATION
ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202
email: fdicastri@foley.com

FOLEY & LARDNER LLP
ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC
ATTN: MARK A. AIELLO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: maiello@foley.com

FOLEY & LARDNER LLP
ATTY FOR INTRA CORPORATION
ATTN: JOHN A. SIMON, KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR
ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: fdicastri@foley.com; jsimon@foley.com; ddoogal@foley.com

FOLEY & LARDNER LLP
ATTY FOR PETERSON AMERICAN CORPORATION
ATTN: DALJIT DOOGAL
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: ddoogal@foley.com

FOLEY & LARDNER LLP
ATTY FOR PIRELLI TIRE, LLC
ATTN: JOHN A. SIMON, KATHERINE R. CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR TEXTRON INC.
ATTN: SCOTT T. SEABOLT, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226
email: sseabolt@foley.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: ROBERT H. HUEY, ESQ.
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON, DC 20007-5109
email: rhuey@foley.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO, CA 92101-3542
email: vavilaplana@foley.com; mriopelle@foley.com

FORMAN HOLT ELIADES & RAVIN, LLC
ATT: KIM R. LYNCH, ESQ.
ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC.
80 ROUTE 4 EAST, SUITE 290
PARAMUS, NJ 07652
email: klynch@formanlaw.com

FOX ROTHSCHILD LLP
ATTY FOR STARSOURCE MANAGEMENT SERVICES
ATTN: YANN GERON, ESQ.
100 PARK AVENUE, SUITE 1500
NEW YORK, NY 10017
email: ygeron@foxrothschild.com

FREEBORN & PETERS LLP
ATTY FOR PGW, LLC
ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-6677
email: tfawkes@freebornpeters.com

FRIEDLANDER MISLER, PLLC
ATTY FOR REALTY ASSOCIATES IOWA CORPORATION
ATTN: ROBERT E. GREENBERG, ESQ.
1101 SEVENTEENTH STREET, N.W., SUITE 700
WASHINGTON, DC 20036-4704
email: rgreenberg@dclawfirm.com

FROST BROWN TODD
ATT: ROBERT A. GUY JR.
ATTY FOR CLARCOR, INC.
150 3RD AVE S STE 1900
NASHVILLE, TN 37201-2043
email: bguy@fbtlaw.com

FTI CONSULTING
ATTN MICHAEL CORDASCO
3 TIMES SQUARE
NEW YORK, NY 10036
email: Michael.Cordasco@fticonsulting.com

FTI CONSULTING
GUC TRUST/AVOIDANCE ACTION TRUST MONITOR
ATTN: ANNA PHILLIPS
1201 WEST PEACHTREE STREET, SUITE 500
ONE ATLANTIC CENTER,
ATLANTA, GA 30309
email: anna.phillips@fticonsulting.com;

FULBRIGHT & JAWORSKI L.L.P.
ATT: LIZ BOYDSTON, ESQ.
ATTY FOR BELL ATLANTIC TRICON LEASING CORP.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201
email: lboydston@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR AT&T CORP.
ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN
666 FIFTH AVENUE
NEW YORK, NY 10103
email: drosenzweig@fulbright.com; jrabin@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: DAVID A. ROSENZWEIG & MARK C. HAUT
666 FIFTH AVENUE
NEW YORK, NY 10103-3198
email: drosenzweig@fulbright.com; mhaut@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: MICHAEL M. PARKER, ESQ.
300 CONVENT ST
STE 2100
SAN ANTONIO, TX 78205-3720
email: mparker@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR VERIZON CAPITAL CORPORATION
ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201
email: lstrubeck@fulbright.com, lboydston@fulbright.com

GALESE & INGRAM, P.C.
ATTN JEFFREY L. INGRAM
ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC.
800 SHADES CREEK PKWY, SUITE 300
BIRMINGHAM, AL 35209
email: jeff@galese-ingram.com

GENERAL MOTORS, LLC
ATT LAWRENCE S BUONOMO ESQ
400 RENAISSANCE CENTER
DETROIT, MI 48265
email: lawrence.s.buonomo@gm.com

GERSTEN SAVAGE, LLP
ATT: PAUL RACHMUTH
ATTY FOR COURT APPOINTED CLASS
600 LEXINGTON AVENUE
NEW YORK, NY 10022
email: prachmuth@gerstensavage.com

GIBBONS P.C.
ATTY FOR J.D. POWER AND ASSOCIATES
ATT: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310
email: dcrapo@gibbonslaw.com

GIBSON, DUNN & CRUTCHER LLP
ATTORNEYS FOR WILMINGTON TRUST COMPANY
AS GUC TRUST ADMINISTRATOR
ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA
200 PARK AVENUE
NEW YORK, NY 10166-0193
email: mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: DAVID M. FELDMAN, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-0193
email: dfeldman@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: MATTHEW J. WILLIAMS, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-0193
email: mjwilliams@gibsondunn.com

GIRRARD GIBBS LLP
ATT: D. GIRARD & A.J. DE BARTOLOMEO
ATTY FOR COURT APPOINTED CLASS
601 CALIFORNIA STREET, SUITE 1400
SAN FRANCISCO, CA 94108
email: dcg@girardgibbs.com ; ajd@girardgibbs.com

GLENN M. REISMAN, ESQ.
ATTY FOR GE ENERGY, GE MOTORS AND GE WATER
TWO CORPORATE DRIVE, SUITE 234
SHELTON, CT 06484
email: Glenn.Reisman@ge.com

GODFREY & KAHN, S.C.
ATTN: TIMOTHY F. NIXON, ESQ
ATTY FOR THE FEE EXAMINER
780 NORTH WATER STREET
MILWAUKEE, WI 53202
email: tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com

GOHN, HANKEY & STICHEL, LLP
ATT: JAN I. BERLAGE
ATTY FOR HAROLD MARTIN
201 N. CHARLES STREET - SUITE 2101
BALTIMORE, MD 21201
email: JBerlage@ghsllp.com

GOLDBERG SEGALLA LLP
ATT: B. HOOVER & C. BELTER, ESQ.
ATTY FOR THE QUAKER OATS COMPANY
665 MAIN STREET, SUITE 400
BUFFALO, NY 14203
email: bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com

GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP
ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC
CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA
ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO
437 MADISON AVENUE
NEW YORK, NY 10022-7302
email: jflaxer@golenbock.com; dfurth@golenbock.com

GORLICK, KRAVITZ & LISTHAUS, P.C.
ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S
ATT: BARBARA S. MEHLSACK, ESQ.
17 STATE STREET, 4TH FLOOR
NEW YORK, NY 10004
email: bmehlsack@gkllaw.com

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC
ATT: GREGORY O. KADEN, ESQ.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333
email: gkaden@goulstonstorrs.com

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC
ATT: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333
email: drosner@goulstonstorrs.com

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH
ATTY FOR PERRY PARTNERS INTERNATIONAL, INC.
200 PARK AVENUE
NEW YORK, NY 10166
email: Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com

HAHN & HESSEN LLP
ATT: J. DIVACK ESQ.
ATTY FOR B.REYNOLDS & G REYNOLDS, JR.
488 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022
email: jdivack@hahnhessen.com;

HAHN LOESER & PARKS LLP
ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO
200 PUBLIC SQUARE, SUITE 2800
CLEVELAND, OH 44114
email: ldpowar@hahnlaw.com, dademarco@hahnlaw.com

HALPERIN BATTAGLIA RAICHT, LLP
ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.
ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK, NY 10022
email: cbattaglia@halperinlaw.net; jdyas@halperinlaw.net

HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
39001 WEST 12 MILE ROAD
FARMINGTON HILLS, MI 48331
email: info@harmanbecker.de

HARTER SECREST & EMERY LLP
ATTN MARK C. SMITH
ATTY FOR MAGUIRE FAMILY PROPERTIES, INC.
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604
email: msmith@hselaw.com

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: JONATHAN HOOK, ESQ.
1221 AVENUE OF THE AMERICAS 26TH FL
NEW YORK, NY 10020-1007
email: jonathan.hook@haynesboone.com

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: PATRICK L. HUGHES
1221 MCKINNEY, SUITE 2100
HOUSTON, TX 77010
email: patrick.hughes@haynesboone.com;

HAYNES AND BOONE LLP
ATTY FOR EXXON MOBIL CORPORATION
ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON
1221 MCKINNEY, SUITE 2100
HOUSTON, TX 77010
email: charles.beckham@haynesboone.com

HAYNES AND BOONE, LLP
ATTY FOR CEVA LOGISTICS
ATTN: JUDITH ELKIN
1221 AVENUE OF THE AMERICAS, 26TH FLOOR
NEW YORK, NY 10020-1007
email: judith.elkin@haynesboone.com

HAYNSWORTH SINKLER BOYD, P.A.
ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION
ATTN: WILLIAM H. SHORT, JR., ESQ.
POST OFFICE BOX 11889
COLUMBIA, SC 29211-1889
email: bshort@hsblawfirm.com

HERRICK, FEINSTEIN LLP
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
ATT: STEPHEN B. SELBST & PAUL RUBIN
2 PARK AVENUE
NEW YORK, NY 10016
email: sselbst@herrick.com; prubin@herrick.com

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ.
1 HESS PLAZA
WOODBRIDGE, NJ 07095
email: ecurrenti@hess.com

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
ATT: AMY S. CHIPPERSON, ESQ.
200 CONNELL DR
STE 5000
BERKELEY HTS, NJ 07922-2816
email: amy.chipperson@hp.com

HISCOCK & BARCLAY LLP
ATTY FOR THE SCHAEFER GROUP INC
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202
email: skatzoff@hblaw.com

HISCOCK & BARCLAY, LLP
ATT: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202
email: skatzoff@hblaw.com

HOGAN & HARTSON LLP
ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ.
ATTY FOR NEWS AMERICA INCORPORATED
875 THIRD AVENUE
NEW YORK, NY 10022
email: sagolden@hhlaw.com ; bjgrieco@hhlaw.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226
email: tsherick@honigman.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATTN JOSEPH R SGROI ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226
email: jsgroi@honigman.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATTN TRICIA SHERICK
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226
email: tsherick@honigman.com

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604
email: jrhunter@hunterschank.com

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604
email: tomschank@hunterschank.com

ICE MILLER LLP
ATTN HENRY E. EFROYMSON
ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC.
AND HONEYWELL INTERNATIONAL, INC.
ONE AMERICAN SQUARE, SUITE 2900
INDIANAPOLIS, IN 46282
email: Henry.efroymson@icemiller.com

INDUSTRY CANADA, LEGAL SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
CANADA
email: anne.boudreau@ic.gc.ca

INTERNATIONAL UNION OF OPERATING ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON, DC 20036
email: rgriffin@iuoe.org

INTERNATIONAL UNION, UAW
ATTY FOR INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT, MI 48214
email: memberservices@iuawfcu.com, nganatra@uaw.net

IVEY, BARNUM AND O'MARA, LLC
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH, CT 06830
email: mneier@ibolaw.com

J.L. SAFFER, P.C.
ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.
ATTN: JENNIFER L. SAFFER, ESQ.
450 FASHION AVE
STE 1400
NEW YORK, NY 10123-1400
email: jlsaffer@jlsaffer.com

JACKSON WALKER L.L.P.
ATTN HEATHER M. FORREST, ESQ.
ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202
email: hforrest@jw.com

JACKSON WALKER L.L.P.
ATTN JEFFREY G. HAMILTON, ESQ.
ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202
email: jhamilton@jw.com

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
ATTY FOR THE BMW GROUP
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD, MI 48034
email: rkruger@jaffelaw.com

JENNER & BLOCK LLP
SPECIAL COUNSEL FOR DEBTORS
ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI
353 N. CLARK ST.
CHICAGO, IL 60654-3456
email: dmurray@jenner.com

JENNER & BLOCK LLP
SPECIAL COUNSEL FOR DEBTORS
ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN
919 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY 10022-3908
email: ptrostle@jenner.com

JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC
ATTY FOR D & J AUTOMOTIVE, LLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH, NC 27602
email: jboyles@jhvgglaw.com

K&L GATES LLP
ATTY FOR PPG INDUSTRIES, INC.
ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS.
599 LEXINGTON AVENUE
NEW YORK, NY 10022
email: jeff.rich@klgates.com; eric.moser@klgates.com

KAYE SCHOLER LLP
ATTY FOR PHILLIP MORRIS CAPITAL CORP
ATT: RICHARD G. SMOLEV & STEWART B. HERMAN
425 PARK AVENUE
NEW YORK, NY 10022-3598
email: rsmolev@kayescholer.com;

KEATING MUETHING & KLEKAMP PLL
ATTY FOR CINTAS CORPORATION
ATTN: JASON V. STITT, ESQ.
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH 45202
email: jstitt@kmklaw.com

KELLEY & FERRARO, L.L.P.
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114
email: twilson@kelley-ferraro.com

KELLEY DRYE & WARREN LLP
ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK
ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@kelleydrye.com

KELLEY DRYE & WARREN, LLP
ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO.
ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@kelleydrye.com

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003
email: sjennik@kjmlabor.com

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003
email: tmurray@kjmlabor.com

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL AMERICAS, INC.
ATT: P. WARREN HUNT, ESQ. & JAMES DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406
email: pwh@krwlaw.com

KERR, RUSSELL AND WEBER, PLC
ATTY FOR WINDSOR MOLD INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406
email: jed@krwlaw.com

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR OAKLAND COUNTY TREASURER
ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326
email: ecf@kaalaw.com

KIRK P. WATSON, ESQ
ASBESTOS TRUST ADMINISTRATOR
2301 WOODLAWN BOULEVARD
AUSTIN, TX 78703
email: kirkpwatson@gmail.com

KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP
ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY
ATTN MORTON R BRANZBURG
260 S BROAD STREET
PHILADELPHIA, PA 19102
email: MBranzburg@klehr.com

KLESTADT & WINTERS, LLP
ATTN PATRICK J. ORR, ESQ.
ATTY FOR MLC ASBESTOS PI TRUST
570 SEVENTH AVE, 17TH FL
NEW YORK, NY 10018
email: porr@klestadt.com

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793
email: jwe@kjk.com

KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.
ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES
ATTN: FREDERICK A. BERG , ESQS
400 RENAISSANCE CENTER, SUITE 3400
DETROIT, MI 48243
email: fberg@kotzsangster.com;

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE
ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET,
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
email: acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com,
jsharret@kramerlevin.com, jfriedman@kramerlevin.com

KUPELIAN ORMOND & MAGY, P.C.
ATTY FOR LA PRODUCTIONS, LLC
ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL
25800 NORTHWESTERN HIGHWAY, SUITE 950
SOUTHFILED, MI 48075
email: dmb@kompc.com; psm@kompc.com; mws@kompc.com

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708
email: abruski@lambertleser.com

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708
email: scook@lambertleser.com

LATHAM & WATKINS LLP
ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.
ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK, NY 10022-4068
email: Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com

LAW OFFICE OF ETHAN GANC
ATTN ETHAN D. GANC, ESQ.
ATTY FOR WILLIAM BRADFORD JONES
109 W. 26TH STREET, SUITE 4A
NEW YORK, NY 10001
email: ethan@ethanganclegal.com

LAW OFFICES OF GABRIEL DEL VIRGINIA
ATTY FOR HESS CORPORATION
ATT: GABRIEL DEL VIRGINIA, ESQ.
488 MADISON AVE
NEW YORK, NY 10022
email: gabriel.delvirginia@verizon.net

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET,  SUITE 4
SHERMAN OAKS, CA 91423-5846
email: larrykraines@gmail.com

LECLAIRRYAN P.C
ATTY OF HONEYWELL INTERNATIONAL INC.
ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY 10022
email: michael.hastings@leclairryan.com ; michael.conway@leclairryan.com

LEVY RATNER P.C.
ATTY FOR UNITED STEELWORKERS
ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK, NY 10011
email: shepner@levyratner.com; rbarbur@levyratner.com; rstroup@levyratner.com

LEWIS LAW PLLC
ATT: KENNETH M. LEWIS
ATTY FOR JOHANN HAY GMBH & CO. KG
120 BLOOMINGDALE RD., SUITE 100
WHITE PLAINS, NY 10605
email: klewis@lewispllc.com

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTY FOR TARRANT COUNTY & DALLAS COUNTY
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS, TX 75201
email: dallas.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN, TX 78760
email: austin.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
STATE OF TEXAS TAXING AUTHORITIES
ATT: JOHN P. DILLMAN, ESQ.
POST OFFICE BOX 3064
HOUSTON, TX 77253
email: houston_bankruptcy@publicans.com

LOCKE LORD BISSELL & LIDDELL LLP
ATT: KEVIN J. WALSH, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
3 WORLD FINANCIAL CTR FL 20
NEW YORK, NY 10281-2199
email: kwalsh@lockelord.com

LOWENSTEIN SANDLER PC
ATTN MICHAEL S. ETKIN, ESQ.
ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10022
email: metkin@lowenstein.com

LOWENSTEIN SANDLER PC
ATTN MICHAEL S. ETKIN, ESQ.
ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068
email: metkin@lowenstein.com

LOWENSTEIN SANDLER PC
ATTN S. JASON TEELE, ESQ.
ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY
1251 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10022
email: steele@lowenstein.com

LOWENSTEIN SANDLER PC
ATTN S. JASON TEELE, ESQ.
ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068
email: steele@lowenstein.com

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10022
email: metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068
email: metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR M-TECH ASSOCIATES
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034
email: khk@maddinhauser.com

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR SOUTH TROY TECH, LLC
ATTN: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034
email: msl@maddinhauser.com

MATTA BLAIR, PLC
ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS, MI 48302
email: smatta@mattablair.com

MCCARTER & ENGLISH, LLP
ATT: CHARLES A. STANZIALE, JR.
NEW JERSEY SELF INSURERS GUARANTY ASSOC
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102
email: cstanziale@mccarter.com

MCCARTER & ENGLISH, LLP
ATT: JEFFREY T.TESTA, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102
email: jtesta@mccarter.com

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115
email: kab@mccarthylebit.com

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115
email: rrk@mccarthylebit.com

MCCREARY VESELKA BRAGG & ALLEN PC
ATTY FOR LOCAL TEXAS TAXING AUTHORITIES
ATTN LEE GORDON ESQ
PO BOX 1269
ROUND ROCK, TX 78680
email: lgordon@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com

MCKENNA LONG & ALDRIDGE LLP
ATT: CHARLES E. DORKEY III
ATTY FOR EVGENY A. FRIEDMAN
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169
email: cdorkey@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK, NY 10169
email: cgraham@mckennalong.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JACOB F. LAMME, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207
email: lamme@mltw.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JOHN J. PRIVITERA, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207
email: privitera@mltw.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY, NY 11530
email: elobello@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018
email: hkolko@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018-0822
email: elobello@msek.com

MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION
ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING
P.O. BOX 30755
LANSING, MI 48909
email: gillcr@michigan.gov

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI 48909
email: wcacinfo@michigan.gov

MILLER JOHNSON
ATTY FOR BENTELER AUTOMOTIVE CORPORATION
ATT THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS, MI 49501-0306
email: ecfsarbt@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR COUNTY OF WAYNE, MICHIGAN
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
email: fusco@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.
NEW YORK, NY 10110
email: robbins@millercanfield.com

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATT: STEVEN A. GINTHER, ESQ.
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475
email: sdnyecf@dor.mo.gov

MICHAEL S. HOLMES, P.C.
ATTY FOR KEN GOINS, INC. DBA WESTPOINT
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON, TX 77007
email: msholmes@cowgillholmes.com

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING, MI 48917
email: funds@michigan.gov

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.
ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005
email: tlomazow@milbank.com ; skhalil@milbank.com

MILLER JOHNSON
ATTY FOR MICO INDUSTRIES, INC.
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306
email: ecfwolfordr@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I,
KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG
HOLDING
ATTN: MARC N. SWANSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
email: swansonm@millercanfield.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C.
ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC.,
TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC.
ATT: PAUL J. RICOTTA, ESQ.
ONE FINANCIAL CENTER
BOSTON, MA 02111
email: pricotta@mintz.com

MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP
ATTY FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.
123 SOUTH BROAD STREET
PHILADELPHIA, PA 19109-1099
email: nramsey@mmwr.com; joneil@mmwr.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN: ANDREW GOTTFRIED
101 PARK AVENUE
NEW YORK, NY 10178
email: agottfried@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR ARAMARK HOLDINGS CORPORATION
ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921
email: rmauceri@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR FMR CORP.
ATTN: EMMELINE S. LIU, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
email: eliu@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTYS FOR JPMORGAN CHASE BANK
ATTN:  ANDREW D. GOTTFRIED & ANNIE C. WELLS
101 PARK AVENUE
NEW YORK, NY 10178
email: AGOTTFRIED@MORGANLEWIS.COM

MOSES & SINGER LLP
ATTN JAMES M. SULLIVAN, ESQ.
ATTY FOR THE TIMKEN COMPANY & THE TIMKEN CORPORATION
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174
email: jsullivan@mosessinger.com

MOTLEY RICE LLC
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464
email: jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com

MOTORS LIQUIDATION COMPANY
ATTN: THOMAS MORROW
401 SOUTH OLD WOODWARD AVENUE, STE 370
BIRMINGHAM, MI 48265
email: tmorrow@alixpartners.com

MOTORS LIQUIDATION COMPANY
FKA GENERAL MOTORS CORP
ATTN: THOMAS MORROW
401 SOUTH OLD WOODWARD AVENUE
SUITE 370
BIRMINGHAM, MI 48009
email: tmorrow@alixpartners.com

MUNSCH HARDT KOPF & HARR, P.C.
ATT: MARY W. KOKS
ATTY FOR JIS PERFORMING PARTY GROUP
700 LOUISIANA, SUITE 4600
HOUSTON, TX 77002
email: mkoks@munsch.com

MYERS & FULLER, P.A.
ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION
ATT: RICHARD SOX, ESQ.
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308
email: rsox@dealerlawyer.com

N.W. BERNSTEIN & ASSOCIATES, LLC
ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE 319 NORTH
RYE BROOK, NY 10573
email: nwbernstein@nwbllc.com

NAGEL RICE, LLP
ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ.
ATTY FOR NTSEBEZA
103 EISENHOWER PARKWAY
ROSELAND, NJ 07068
email: dsammons@nagelrice.com; jrice@nagelrice.com

NAHINS & GOIDEL, P.C.
ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS
377 BROADWAY
NEW YORK, NY 10013
email: dbrody@borahgoldstein.com

NARMCO GROUP
ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4
email: Gkelly@narmco.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA, SC 29201
email: george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: PETER J. HALEY, ESQ.
200 CLARENDON ST  FL 35
BOSTON, MA 02116-5040
email: peter.haley@nelsonmullins.com

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224
email: Maureen.Leary@oag.state.ny.us

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224
email: Susan.Taylor@oag.state.ny.us

NEW YORK STATE, DEPT. OF LABOR
C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY
ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL
120 BROADWAY, 26TH FLOOR
NEW YORK, NY 10271
email: steven.koton@ag.ny.gov

OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA
ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM
ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603
email: cmomjian@attorneygeneral.gov

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK, NY 10271
email: Info@AndrewCuomo.com

OFFICE OF THE OHIO ATTORNEY GENERAL
ATTY FOR STATE OF OHIO
ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215
email: lucas.ward@ohioattorneygeneral.gov

OFFICE OF WESTCHESTER COUNTY ATTY
ATT: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS, NY 10601
email: MJR1@westchestergov.com

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
email: RWYRON@ORRICK.COM

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
email: RFRANKEL@ORRICK.COM

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: RICHARD H. WYRON
ATTY FOR FISKER AUTOMOTIVE, INC.
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON, DC 20005-1706
email: rwyron@orrick.com;

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA
ATTN: JOHN ANSBRO
666 FIFTH AVENUE
NEW YORK, NY 10103
email: jansbro@orrick.com

ORUM & ROTH, LLC
ATTY FOR NICOR GAS
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO, IL 60604
email: email@orumroth.com

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.
230 PARK AVENUE
NEW YORK, NY 10169-0075
email: JHELFAT@OSHR.COM, SSOLL@OSHR.COM

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
ATTY FOR GMAC LLC AND ITS AFFILIATES
ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &
STEVEN B. SOLL, ESQS.
230 PARK AVENUE
NEW YORK, NY 10169
email: OSHR-GM-bk@oshr.com

PARKER POE ADAMS & BERNSTEIN LLP
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: KIAH T. FORD IV, ESQ.
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE, NC 28202
email: chipford@parkerpoe.com

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019
email: AROSENBERG@PAULWEISS.COM

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATTY FOR ROLLS-ROYCE
ATT: HARVEY A. STRICKON, ESQ.
75 EAST 55TH STREET
NEW YORK, NY 10022-3205
email: harveystrickon@paulhastings.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR DANA HOLDING CORPORATION
ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: akornberg@paulweiss.com; rzubaty@paulweiss.com;

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR ENTERPRISE RENT-A-CAR COMPANY
ATT: ALAN W. KORNBERG ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: akornberg@paulweiss.com;

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES
ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR RYDER INTEGRATED LOGISTICS, INC.
ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: sshimshak@paulweiss.com; pweintraub@paulweiss.com

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE GENERAL COUNSEL
ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,
RALPH L LANDY, MARC PFEUFFER , ESQS.
1200 K STREET NW
WASHINGTON, DC 20005-4026
email: Pfeuffer.marc@pbgc.gov

PEPPER HAMILTON LLP
ATTN KAY STANDRIDGE KRESS, ESQ.
ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS
100 RENAISSANCE CENTER, STE. 3600
DETROIT, MI 48243
email: kressk@pepperlaw.com

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
ATTY FOR CHANNELVANTAGE, INC.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK, NY 10018
email: leitnerl@pepperlaw.com

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
ATTY FOR NOVODYNAMICS, INC.,
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK, NY 10018
email: leitnerl@pepperlaw.com

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
ATTY FOR PILKINGTON NORTH AMERICA, INC.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK, NY 10018
email: leitnerl@pepperlaw.com

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
ATTY FOR URBAN SCIENCE APPLICATIONS, INC.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK, NY 10018
email: leitnerl@pepperlaw.com

PEPPER HAMILTON LLP
ATTN: LAURA M. LEITNER
ATTY FOR SKF USA INC
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK, NY 10018-1405
email: leitnerl@pepperlaw.com

PEPPER HAMILTON LLP
ATTY FOR SKF USA INC.
ATT: HENRY J. JAFFE & JAMES C. CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON, DE 19899-1709
email: jaffeh@pepperlaw.com; carignanj@pepperlaw.com

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ATTY FOR ARLINGTON ISD
ATT: ELIZABETH BANDA CALVO
P.O. BOX 13430
ARLINGTON, TX 76094-0430
email: ebcalvo@pbfcm.com

PHILIP MORRIS USA
2335 BELLS RD
RICHMOND, VA 23234-2274
email: joy.e.tanner@altria.com

PLUNKETT COONEY
ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA
ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304
email: dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com

PORZIO BROMBERG & NEWMAN P.C.
ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA
ATT: JOHN MAIRO & ROBERT SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ 07962
email: jsmairo@pbnlaw.com; rmschechter@pbnlaw.com

PEPPER HAMILTON LLP
ATTN LAURA M. LEITNER
ATTY FOR VALEO SYLVANIA, L.L.C.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE, 37TH FLOOR
NEW YORK, NY 10018
email: leitnerl@pepperlaw.com

PEPPER HAMILTON LLP
ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: EDWARD C. TOOLE & LINDA J. CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103-2799
email: toolee@pepperlaw.com; caseyl@pepperlaw.com

PEPPER-HAMILTON LLP
ATTN: LAURA M. LEITNER
ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVE. 37TH FLOOR
NEW YORK, NY 10018-1405
email: leitnerl@pepperlaw.com

PETER M. HOBAICA LLC
ATTN PETER M. HOBAICA
ATTY FOR ROBERT N. CURRI
2045 GENESEE STREET
UTICA, NY 13501
email: pmhllc@hobaicalaw.com

PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP
ATTY FOR CANON FINANCIAL SERVICES, INC.
ATT: TERESA SADUTTO-CARLEY, ESQ.
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018
email: tsadutto@platzerlaw.com

PLUNKETT COONEY
ATTY FOR G-TECH PROFESSIONAL STAFFING, INC.
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304
email: dlerner@plunkettcooney.com

POTTER ANDERSON & CORROON LLP
ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY
ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O. BOX 951
WILMINGTON, DE 19801
email: dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212
email: sjg@previant.com

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212
email: fp@previant.com

PRONSKE & PATEL PC
ATTN RAKHEE V PATEL ESQ
ATTY FOR BOYD BRYANT
2200 ROSS AVENUE SUITE 5350
DALLAS, TX 75201
email: rpatel@pronskepatel.com

PROSKAUER ROSE LLP
ATTY FOR STATE STREET BANK AND TRUST CO
ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ
11 TIMES SQ
NEW YORK, NY 10036-6581
email: srutsky@proskauer.com; aberkowitz@proskauer.com

PRYOR CASHMAN LLP
ATTN CONRAD K. CHIU, ESQ.
ATTY FOR BANK OF VALLETTA PLC
7 TIMES SQUARE
NEW YORK, NY 10036
email: cchiu@pryorcashman.com

PRYOR CASHMAN LLP
ATTN PATRICK SIBLEY
ATTY FOR SPCP GROUP, L.L.C.
7 TIMES SQUARE
NEW YORK, NY 10036-6569
email: psibley@pryorcashman.com

PRYOR CASHMAN LLP
ATTN RONALD S. BEACHER
ATTY FOR BANK OF VALLETTA P.L.C.
7 TIMES SQUARE
NEW YORK, NY 10036-6569
email: rbeacher@pryorcashman.com

QUARLES & BRADY LLP
ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST
ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP.
300 NORTH LASALLE STREET, SUITE 4000
CHICAGO, IL 60654
email: Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com

RABINOWITZ, LUBETKIN & TULLY, L.L.C.
ATTY FOR THE RABINOWITZ FAMILY, LLC
ATTN: JONATHAN I. RABINOWITZ, ESQ.
293 EISENHOWER PARKWAY, SUITE 100
LIVINGSTON, NJ 07039
email: jrabinowitz@rltlawfirm.com

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN, CT 06513
email: rrm_narumanchi@hotmail.com

RAY QUINNEY & NEBEKER P.C.
ATT: STEPHEN C. TINGEY
36 SOUTH STATE STREET, SUITE 1400
P.O. BOX 45385
SALT LAKE CITY, UT 84145
email: stingey@rqn.com

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT ERIC A. SCHAFFER, ESQ.
225 5TH AVE STE 1200
PITTSBURGH, PA 15222-2716
email: eschaffer@reedsmith.com

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT: KURT F. GWYNNE, ESQ.
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE 19801
email: kgwynne@reedsmith.com

RHOADES MCKEE
ATTY FOR BAY LOGISTICS, INC.
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS, MI 49503
email: tlzabel@rhoadesmckee.com

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT, MA 01252
email: rmallenski@aol.com

RICHARD W. MARTINEZ, APLC
ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS, LA 70130
email: richardnotice@rwmaplc.com

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ATTY FOR GOLDMAN SACHS & CO.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: JHong@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ATTY FOR MORGAN STANLEY & CO. INTERNATIONAL PLC
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: jhong@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ATTY FOR GOLDMAN SACHS & CO.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: NBinder@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ATTY FOR MORGAN STANLEY & CO. INTERNATIONAL PLC
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: nbinder@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTY FOR AVERITT EXPRESS INC.
ATT: MICHAEL FRIEDMAN
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: mfriedman@rkollp.com

RIDDELL WILLIAMS P.S.
ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE, WA 98154
email: jshickich@riddellwilliams.com

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ
ATTY FOR NIJECT SERVICES COMPANY
500 FIFTH AVENUE, SUITE 4920
NEW YORK, NY 10110
email: akress@riker.com

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ.
ATTY FOR NIJECT SERVICES COMPANY
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981
email: akress@riker.com

RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH, VA 23451
email: rkchevysales@rkautogroup.net

ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331
email: judith.adler@us.bosch.com

ROBERT T. SMITH, ESQ.
ATTY FOR CNI ENTERPRISES, INC
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS, MI 48071
email: rsmith@cniinc.cc

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.
ATTY FOR SATURN OF HEMPSTEAD, INC.
ATT: RUSSELL P. MCRORY, ESQ.
875 3RD AVE FL 9
NEW YORK, NY 10022-0123
email: rpm@robinsonbrog.com

ROBINSON WATERS & O'DORISIO, P.C.
ATTY FOR ENVIRONMENTAL TESTING CORPORATION
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER, CO 80202
email: aleffert@rwolaw.com

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTY FOR MOODY'S INVESTORS SERVICE
ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK, NY 10169
email: cbelmonte@ssbb.com; pbosswick@ssbb.com

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102
email: aisenberg@saul.com

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102
email: jhampton@saul.com

SAUL EWING LLP
ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC
ATTN: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON, DE 19899
email: tcurrier@saul.com

SCHAFER AND WEINER, PLLC
ATTY FOR HIROTEC AMERICA
ATT: RYAN D. HEILMAN, ESQ.
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS, MI 48304
email: rheilman@schaferandweiner.com; glee@schaferandweiner.com

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100
NEW YORK, NY 10005-1101
email: bdeutsch@schnader.com

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
ATTN BARRY E BRESSLER ESQ
1600 MARKET STREET SUITE 3600
PHILADELPHIA, PA 19103-7286
email: bbressler@schnader.com

SCHULTE ROTH & ZABEL LLP
ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL
PARTNERS II, LP
ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.
919 THIRD AVENUE
NEW YORK, NY 10022
email: david.karp@srz.com, adam.harris@srz.com

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARK SCHONFELD, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281
email: mschonfeld@gibsondunn.com

SEYBURN, KAHN, GINN, BESS & SERLIN P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID T. LIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195
email: dlin@seyburn.com

SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID LIN
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195
email: dlin@seyburn.com

SFS LAW GROUP
ATTN DENNIS O'DEA
ATTY FOR DWAYNE MAYTON
9930 MONROE ROAD, SUITE 103
MATTHEWS, NC 28105
email: dennis.odea@sfslawgroup.com

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654
email: bshaw100@shawgussis.com

SHEARMAN & STERLING LLP
ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES
ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS
599 LEXINGTON AVENUE
NEW YORK, NY 10022
email: fsosnick@shearman.com; jfrizzley@shearman.com

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTY FOR SYNOPSYS, INC.
ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE
30 ROCFEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112
email: etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com;
bwolfe@sheppardmullin.com

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY, MO 64153
email: achaykin@shinnfuamerica.com

SIDLEY AUSTIN
ATTN STEVEN M BIERMAN
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS
787 SEVENTH AVENUE
NEW YORK, NY 10019
email: sbierman@sidley.com

SIDLEY AUSTIN LLP
ATTN COURTNEY A. ROSEN
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS
ONE SOUTH DEARBORN
CHICAGO, IL 60603
email: crosen@sidley.com

SIDLEY AUSTIN LLP
ATTN KENNETH P. KANSA
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS
ONE SOUTH DEARBORN
CHICAGO, IL 60603
email: kkansa@sidley.com

SIDLEY AUSTIN LLP
ATTN NICHOLAS K. LAGEMANN
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS
787 SEVENTH AVENUE
NEW YORK, NY 10019
email: nlagemann@sidley.com

SIDLEY AUSTIN LLP
ATTY FOR THE LENDER GROUP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO, IL 60603
email: kkansa@sidley.com

SILVERMANACAMPORA LLP
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL
ATT: ADAM L. ROSEN, ESQ.
100 JERICHO QUADRANGLE, SUITE 300
JERICHO, NY 11753
email: ARosen@SilvermanAcampora.com

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017
email: PPANTALEO@STBLAW.COM

SINGER & LEVICK P.C.
ATTY FOR AFFILIATED COMPUTER SERVICES, INC.
ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO
16200 ADDISON ROAD, SUITE 140
ADDISON, TX 75001
email: levick@singerlevick.com, mshriro@singerlevick.com

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTY FOR DELPHI CORPORATION
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN:  RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO, IL 60606-1720
email: jack.butler@skadden.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
ATTY FOR JOHANN HAY GMBH & CO. KG
HERRENBERGER STRASSE 12
71032 BOEBLINGEN
email: nboehler@cbmlaw.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
HERRENBERGER STRASSE 12
BOEBLINGEN,  71032
email: nboehler@cbmlaw.com

SPECTRUM GROUP MANAGEMENT LLC
C/O DAVID D.R. BULLOCK
1250 BROADWAY, SUITE 810
NEW YORK, NY 10001
email: dbullock@spectrumgp.com

SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304
email: cmeyer@ssd.com

STAHL COWEN CROWLEY ADDIS LLC
ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO, IL 60603
email: tcornell@stahlcowen.com

STARK REAGAN
ATTY FOR SATTERLUND SUPPLY COMPANY
ATTN: J. CHRISTOPHER CALDWELL, ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY, MI 48098
email: ccaldwell@starkreagan.com

STEMBER FEINSTEIN DOYLE & PAYNE, LLC
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH, PA 15219
email: wpayne@stemberfeinstein.com

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH, PA 15219
email: EDOYLE@STEMBERFEINSTEIN.COM

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH, PA 15219
email: JSTEMBER@STEMBERFEINSTEIN.COM

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
STEPHEN M. PINCUS, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH, PA 15219
email: EFEINSTEIN@STEMBERFEINSTEIN.COM

STEPHEN H. GROSS, ESQ.
ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC
35 OLD SPORT HILL ROAD
EASTON, CT 06612
email: shgross5@yahoo.com

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: CHARLES D. BULLOCK, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD, MI 48034-6184
email: cbullock@sbplclaw.com

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: SONYA N. GOLL, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD, MI 48034-6184
email: sgoll@sbplclaw.com

STITES & HARBISON PLLC
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN
401 CHURCH STREET, SUITE 800
NASHVILLE, TN 37219
email: nashvillebankruptcyfilings@stites.com

STITES & HARBISON, PLLC
ATTY FOR AKEBONO CORP.
ATT: BRIAN H. MELDRUM, ESQ.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE, KY 40202
email: bmeldrum@stites.com

STREUSAND & LANDON, LLP
ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC
ATTN: SABRINA L. STREUSAND, ESQ.
811 BARTON SPRINGS RD STE 811
AUSTIN, TX 78704-1166
email: streusand@streusandlandon.com

STUTZMAN BROMBERG ESSERMAN & PLIFKA PC
ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS
ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON
2323 BRYAN STREET SUITE 2200
DALLAS, TX 75201
email: brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com;
d'apice@sbep-law.com; newton@sbep-law.com

SULLIVAN & WORCESTER LLP
ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL
ATTY FOR US BANK NATIONAL ASSOCIATION
ONE POST OFFICE SQUARE
BOSTON, MA 02109
email: rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ;
jgroves@sandw.com ; cbodell@sandw.com

TEITELBAUM & BASKIN, LLP
ATT: JAY TEITELBAUM
ATTY FOR JOHANN HAY GMBH & CO. KG
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS, NY 10601
email: jteitelbaum@tblawllp.com

THE CREDITOR'S LAW GROUP, PC
ATT: DAVID J. RICHARDSON
ATTY FOR LG ELECTRONICS
2301 HYPERION AVENUE, STE. A
LOS ANGELES, CA 90027
email: djr@thecreditorslawgroup.com

THE TEXAS ATTORNEY GENERAL'S  OFFICE
ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.
ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548, MC-008
AUSTIN, TX 78711-2548
email: casey.roy@oag.state.tx.us

THOMPSON COBURN LLP
ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.
ATTN: ROBERT H. BROWNLEE, ESQ.
ONE U.S. BANK PLAZA, SUITE 2600
ST. LOUIS, MO 63101
email: rbrownlee@thompsoncoburn.com

TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP
ATT: MARK S. GAMELL, ESQ.
ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY
100 JERICHO QUADRANGLE, SUITE 309
JERICHO, NY 11753
email: mgamell@tlggr.com;

STUTZMAN BROMBERG ESSERMAN & PLIFKA PC
COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS
LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS
ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK
2323 BRYAN STREET, SUITE 2200
DALLAS, TX 75201
email: brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com,
d'apice@sbep-law.com, newton@sbep-law.com

SULLIVAN, WARD, ASHER & PATTON, P.C.
ATTN: DAVID J. SELWOCKI, ESQ.
1000 MACCABEES CENTER
25800 NORTHWESTERN HIGHWAY
P.O. BOX 222
SOUTHFIELD, MI 48037-0222
email: dselwocki@swappc.com

TENNESSEE ATTORNEY GENERAL'S OFFICE
ATTY FOR TENNESSEE DEPARTMENT OF REVENUE
ATT: ROBERT COOPER & MARVIN CLEMENTS
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207
email: marvin.clements@ag.tn.gov

THE GARDEN CITY GROUP INC
ATTN: BARBARA KEANE
1985 MARCUS AVENUE
LAKE SUCCESS, NY 11042-1013
email: barbara_keane@gardencitygroup.com

THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL
ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
ATT: DEBRA A. KOWICH, ESQ.
503 THOMPSON STREET, ROOM 5048
ANN ARBOR, MI 48109-1340
email: dkowich@umich.edu

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE, TX 78521
email: jesse@tipotexchevrolet.com

TORYS LLP
ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI
ATT: ALISON D. BAUER ESQ
1114 AVENUE OF THE AMERICAS  FL 23
NEW YORK, NY 10036-7703
email: abauer@torys.com;

TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C.
ATTY FOR SIKA CORPORATION
ATT: SAM DELLA FERA, JR., ESQ.
347 MT. PLEASANT AVENUE, SUITE 300
WEST ORANGE, NJ 07052
email: sdellafera@trenklawfirm.com

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174
email: BRETT.GOODMAN@TROUTMANSANDERS.COM

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: JEFFREY W. KELLEY, ESQ.
600 PEACHTREE STREET, NE SUITE 5200
ATLANTA, GA 30308
email: jeffrey.kelley@troutmansanders.com

U.S. TREASURY
ATTN:  JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON, DC 20220
email: JOSEPH.SAMARIAS@DO.TREAS.GOV

UNION PACIFIC RAILROAD COMPANY
ATTN: MARY ANN KILGORE, ESQ.
1400 DOUGLAS STREET, STOP 1580
OMAHA, NE 68179
email: mkilgore@up.com

UNITED STATES ATTORNEY
FOR THE SOUTHERN DISTRICT OF NEW YORK
ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007
email: david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov, natalie.kuehler@usdoj.gov

UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE NW
ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY
WASHINGTON, DC 20220
email: OFSChiefCounselNotices@do.treas.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530
email: antitrust.atr@usdoj.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530
email: askDOJ@usdoj.gov

UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, PA 15222
email: djury@usw.org

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY 10019
email: MJEDELMAN@VEDDERPRICE.COM

VEDDER PRICE P.C.
ATTY FOR EXPORT DEVELOPMENT CANADA
ATT: MICHAEL EDELMAN, MICHAEL SCHEIN
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY 10019
email: MJEdelman@vedderprice.com; MSchein@vedderprice.com

VINSON & ELKINS L.L.P.
ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD.
ATT: RONALD L. ORAN, ESQ.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK, NY 10103-0040
email: roran@velaw.com

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR TURNER BROADCASTING SYSTEM, INC.
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS, OH 43215
email: tscobb@vorys.com

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
ATTY FOR: LUXCONTROL SA
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075
email: crusemg@wnj.com

WARNER NORCROSS & JUDD LLP
ATTN KURT M. BRAUER, ESQ.
ATTY FOR THE CITY OF BAY CITY
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075-1318
email: kbrauer@wnj.com

WARNER NORCROSS & JUDD LLP
ATTY FOR GHSP, INC.
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503
email: sgrow@wnj.com

WARNER NORCROSS & JUDD LLP
ATTY FOR ROBERT BOSCH GMBH
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503
email: gtoering@wnj.com

WARREN, DRUGAN & BARROWS, P.C.
ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY
ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO, TX 78215
email: rbarrows@wdblaw.com; rbarrows800@gmail.com

WASHINGTON DEPARTMENT OF REVENUE
C/O ZACHARY MOSNER, ASST. ATTY GENERAL
800 FIFTH AVENUE, SUITE 2000
SEATTLE, WA 98104
email: zacharym@atg.wa.gov

WEBSTER SZANYI LLP
ATTN NELSON PEREL
ATTY FOR HEALTHNOW NEW YORK INC.
1400 LIBERTY BUILDING
BUFFALO, NY 14202
email: nperel@websterszanyi.com

WEBSTER SZYANYI LLP
ATTN KEVIN T. O'BRIEND
ATTY FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP
1400 LIBERTY BUILDING
BUFFALO, NY 14202
email: ko'brien@websterszanyi.com

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153
email: HARVEY.MILLER@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153
email: JOSEPH.SMOLINSKY@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153
email: STEPHEN.KAROTKIN@WEIL.COM

WILDMAN, HARROLD, ALLEN & DIXON
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL
ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-1229
email: dockterman@wildman.com, young@wildman.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO, ESQ.
ATTY FOR: BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095
email: dpacheco@wilentz.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
ATTY FOR BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095
email: laccarrino@wilentz.com

WILLIAM SCHUETTE, ATTY GENERAL
KATHLLEN A. GARDINER, ASST. ATTY GENERAL
CADILLAC PLACE
3030 WEST GRAND BLVD.
DETROIT, MI 48202
email: miag@michigan.gov

WILLIAM T. GREEN, III, P.C.
ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON, TX 77046
email: uncbill@msn.com

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON, MA 02109
email: dennis.jenkins@wilmerhale.com

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS
399 PARK AVENUE
NEW YORK, NY 10022
email: philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com

WILMINGTON TRUST COMPANY
GUC TRUST ADMINISTRATOR
ATTN: CORPORATE TRUST ACTION
RODNEY SQUARE NORTH
1100 NORTH MARKET ST
WILMINGTON, DE 19890-1615
email: guctrustadministrator@wilmingtontrust.com

WINDELS, MARX, LANE & MITTENDORF, LLP
ATTN STEFANO V. CALOGERO, ESQ.
ATTY FOR ALLSTATE INSURANCE COMPANY
ONE GIRALDA FARMS - SUITE 380
MADISON, NJ 07940
email: scalogero@windelsmarx.com

WINSTON & STRAWN LLP
ATTY FOR ASPEN MARKETING SERVICES, INC.
ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO, IL 60601
email: mbotica@winston.com;

WINSTON & STRAWN LLP
ATTY FOR CAPGEMINI AMERICA, INC.
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK, NY 10166
email: sschwartz@winston.com

WINSTON & STRAWN LLP
ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-4193
email: cschreiber@winston.com

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ
ATTY FOR: CARDENAS AUTOPLEX, INC.
13810 FM 1826
AUSTIN, TX 78737
email: wdcoffeylaw@yahoo.com

WOLFSON BOLTON PLLC
ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083
email: swolfson@wolfsonbolton.com

WYLY-ROMMEL, PLLC
ATT: JAMES WYLY & SEAN ROMMEL
ATTY FOR BOYD BRYANT
2311 MOORES LANE
TEXARKANA, TX 75503
email: jwyly@wylyrommel.com

ZEICHNER ELLMAN & KRAUSE LLP
ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC
ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS
575 LEXINGTON AVENUE
NEW YORK, NY 10022
email: skrause@zeklaw.com; bleinbach@zeklaw.com

# EXHIBIT B

HONEYWELL INTERNATIONAL INC.
ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

100/200 FOXBOROUGH BLVD. REALTY TRUST
175 JOHN QUINCY ADAMS RD
TAUNTON, MA 02780

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O FOXBOROUGH BLVD. MANAGEMENT, INC.
117 EASTMAN ST
SOUTH EASTON, MA 02375-1212

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O GEORGE W SKOGSTROM JR
35 BRAINTREE HILL OFFICE PARK
SUITE 204
BRAINTREE, MA 02184

21ST CENTURY INSURANCE
PO BOX 268994
OKLAHOMA CITY, OK 73126-8994

295 PARK AVENUE CORP.
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BALN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

54-B DISTRICT COURT
PARKING DIVISION
101 LINDEN ST
EAST LANSING, MI 48823-4311

851 DUPORTAIL LP
955 CHESTERBROOK BLVD STE 120
CHESTERBROOK, PA 19087-5615

A-1 DISPOSAL LANDFILL (OTSEGO) SITE
C/O CORRE OPPORTUNITIES FUND, L.P.
ATTN CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

AALLIED DIE CASTING CO OF ILLINOIS
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

AARON SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP
600 THIRD AVE
FL 6
NEW YORK, NY 10016-1901

AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP
ATTN MARK B FEINSTEIN, ESQ
600 3RD AVE
FL 6
NEW YORK, NY 10016-1901

ABBOTT, EUGENE L & BERNADINE M ABBOTT
1106 HILEAH DR
CROSSVILLE, TN 38572-6121

ABBOTT, EUGENE L & BERNADINE M ABBOTT
1106 HILEAH DR
CROSSVILLE, TN 38572-6121

ABBOTT, EUGENE L & BERNADINE M ABBOTT
11096 CHERRYWOOD CRT
SPRING HILL, FL 34609

ABEBE AFEWERKI
ABEBE, AFEWERKI
1668 PURCELL CIRCLE
INDIANAPOLIS, IN 46231

ABURABIE, SALEH
2611 ALA WAI BLVD APT 2208
HONOLULU, HI 96815-3909

ACD HOLDINGS LLC
ATTN JOHN B T CAMBELL
C/O ROBERT A BALL ESQ
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN B CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN BT CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN BT CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACK CONTROLS INC
MAKI ZAFFUTO
2600 HAPPY VALLEY RD
GLASGOW, KY 42141-9063

ACME ROCKFORD GROUP TRUST ACCOUNT
2601 REID FARM RD STE B
C/O GUYER & ENICHEN PC
ROCKFORD, IL 61114-6698

ACTION FREIGHT SERVICES
VICKI TKACH
PO BOX 1079
BRIGHTON, MI 48116-2679

ACUMEN TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
51445 CELESTE
SHELBY TOWNSHIP, MI 48315-2905

ADAM C LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

ADAMS, CHARLES & CHRIS
C/O DAVISON & DAVISON
2125 HIGHWAY 17
P.O. BOX 118
ROYSTON, GA 30662-0118

ADAMS, WILLIAM
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377-3427

ADKINS, CLINTON
1241 4 MILE CRK
BRANCHLAND, WV 25506-9634

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

ADRIAN ZAPATA
ATTN:  ROBERT E AMMONS
THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

AEJEA HILL, A MINOR
BY JAMES P HILL, HER GUARDIAN AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

AELEA HILL, A MINOR
AELEA HILL, A MINOR, BY JAMES P HILL, HER GUARDIAN AD LITEM
C/O MARTIN E JACOBS, INC
3415 SO SEPULVEDA BLVD SUITE 320
LOS ANGELES, CA 90034

AI SOUTH INSURANCE CO ASO TRACY SIZEMORE 09TC7928
C/O JOYCE M GOLDSTEIN
ALSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIG ADVANTAGE INSURANCE COMPANY A/S/O SHEILA DIXON
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AIG CASUALTY CO A/S/O DANIELLE BEAUREGARD 09AI 7885
C/O JOYCE M GOLDSTEIN
ALTSCHAL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIG CENTENNIAL INS CO A/S/O PATRICIA SMITH 09TC7924
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AIG INSURANCE CO A/S/O TIMOTHY HANLEY 09AI7893
C/O JOYCE M GULASTEIN
ALTSCHUL GOILSTEIN & GELLER, LLP
17 BATTERY PLACE, SUITE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE CO A/S/O DAVID CANADY
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE CO A/S/O RACHEL WIGGINGTON - 09TC 791
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIJAS SHERWANI BY & THROUGH HIS MOTHER MELISSA SHERWANI
C/O ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/LATHROP & GAGE LC
2345 GRAND BLVD.
KANSAS CITY, MO 64108

AIMS/STEPHENS & STEPHENS
2495 MAIN ST STE 442
BUFFALO, NY 14214

AIMS/STEPHENS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202

AIMS/SULLIVAN & WORCESTER LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

AINSWORTH WILLIAM ODELL
AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON, MS 39201-5007

AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 S PRESIDENT ST
JACKSON, MS 39201-5007

AIR OIL SYSTEMS INC
C/O PIONEER FUNDING GROUP, LLC
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STRATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

AIR TECHNOLOGIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 73278
CLEVELAND, OH 44193-0002

AIR TECHNOLOGIES DIVISION
AIR TECHNOLOGIES
DIV OF OHIO TRANSMISSION CORP.
1900 JETWAY BLVD
COLUMBUS, OH 43219-1681

AIRFLOAT LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2230 N BRUSH COLLEGE RD
DECATUR, IL 62526-5522

AIRTECH CONTROLS CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 930345
WIXOM, MI 48393-0345

AIRWYKE, BELINDA
56 NORTH CRAWFORD
MILLERSBURG, OH 44654-1223

AK SNOW & ICE CONTROL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 15
LOMBARD, IL 60148-0015

AKZO NOBEL COATING INC
ATTN DOUGLAS Q BUTLER GEN MGR
2031 NELSON HILLER PKWY
LOUISVILLE, KY 40223

AKZO NOBEL COATING INC
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

AKZO NOBEL COATINGS, INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE
C COLEMAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ALBERTA BRUSTER
PO BOX 122
VIDA LIA, LA 71373

ALCOA INC
C/O WILLIAM CRAWFORD, PARALEGAL
201 ISABELLA ST
PITTSBURGH, PA 15212

ALCOA INC MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHT ST  STE 2200
MINNEAPOLIS, MN 55402

ALDRIDGE, LASHAUN
6454 PARK CENTRAL WAY APT C
INDIANAPOLIS, IN 46260-4524

ALEJANDRO, JUAN
PO BOX 89
COMERIO, PR 00782-0089

ALESANDER AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

ALESIA R DORSEY
3714 KURKENDALL RD
BEASLEY, TX 77417-9662

ALEX CARCAMO
118 E. ROBINSON ST.
JACKSON, MI 49203

ALEX CARCAMO
KATRINA JOHNSON
13855 SUPERIOR AVE #802
CELEVLAND, OH 44118-1040

ALEXANDER JARAS
603 NORTH 1ST STREET
NORFOLK, NE 68701

ALEXANDER JARAS
LAW OFFICE OF DAVID R. UHER
P.O.BOX 851
NORFOLK, NE 68702-0851

ALEXANDER TAP & BACKFLOW INC
2824 ASTERIA POINTE
DULUTH, GA 30097-5222

ALEXANDER, TIMOTHY
AMERICAN FAMILY INSURANCE
900 SW FIFTH AVE, STE 1800
PORTLAND, OR 97204

ALEXANDER, TIMOTHY
AMERICAN FAMILY INSURANCE
C/O MACMILLAN, SCHOLZ & MARKS, P.C.
101 SW MAIN ST STE 1000
PORTLAND, OR 97204-3221

ALI, PAUL
LEIGHTON KATZ & DRAPEAU
20 EAST MAIN STREET
ROCKVILLE, CT 06066-3255

ALI, PAUL
STEPHEN W SILVERMAN ESQ
73 STATE ST
STE 203
SPRINGFIELD, MA 01103

ALI, SALEH
7035 N 98TH ST APT 1B
CHICAGO RIDGE, IL 60415-1299

ALICIA ARTHUR
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

ALICIA C HARRIS
9117 OZ DRIVE
CHALMETTE, LA 70043

ALISHA HOOKS
3510 S RHODES #1806
CHICAGO, IL 60653

ALIXPARTNERS LLP
ATTN: TED STENGER
40 WEST 57TH STREET
NEW YORK, NY 10019

ALLA AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET SUITE 2550
KANSAS CITY, MO 64105-5192

ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALITMORE, MD 21201

ALLEN REGINALD JR
ALLEN JR, REGINALD/RAYMOND MASER ATTY
183 W MARKET ST SUITE 300
WARREN, OH 44481

ALLEN, ALETIA
17714 RED OAK DR., # 196A
HOUSTON, TX 77090

ALLEN, LISA
C/O JOHN CANTARELLA
CANTARELLA & ASSOC, PC
1004 JOSLYN
PONTIAC, MI 48340

ALLEN, PAUL
4909 WALKER RD
CLYDE, MI 48049-3934

ALLEN, VERNELL
196 DOCTOR LN
VARNILLE, SC 29944-3997

ALLIANZ BANK FINANCIAL ADVISORS SPA
PIAZZALE LODI 3
20137 MILANO ITALY

ALLICIA E CALHOUN
14330 58TH ST N APT 8103
CLEARWATER, FL 33760-2826

ALLIED GENERAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7600 IOWA ST
DETROIT, MI 48212-1430

ALLIED GROUP INC
NATIONWIDE INSURANCE
CRAIG MABBETT
ONE NATIONWIDE PALZA 2-5-15
COLUMBUS, OH 43215

ALLIED PLASTICS INC
150 HOLY HILL ROAD
TWIN LAKES, WI 53181

ALLISON MECHANICAL INC
1968 ESSEX CT
REDLANDS, CA 92373-8008

ALLSTATE INS CO
120273305
ATTN MICHELLE R KLUBA
1001 W SOUTHER AVE # 202
MESA, AZ 85210

ALLSTATE INSURANCE CLAIM 0130266596
ATTN JESSICA RODRIGUEZ
PO BOX 21169
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
ATTN THOMAS W PALECEK
GRAY AND PROUTY
3170 FOURTH AVE 3RD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
ATTN: VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
C/O MORSE AND ASSOCIATES PC
2300 CONTRA COSTA BLVD SUITE 285
PLEASANT HILL, CA 94523

ALLSTATE INSURANCE COMPANY
C/O YOST & BAILL LLP
2050 US BANK PLAZA SOUTH 220 SOUTH 6TH ST
MINNEAPOLIS, MN 55402

ALLSTATE INSURANCE COMPANY
CLAIM 0124482837 KIRCHNER
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF
223 N MONROE ST
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C LAW OFFICES OF
PO BOX E
223 N MONROE ST
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C LAW OFFICES OF
PO BOX E
223 N MONROE ST,
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
F. OTWAY DENNY III, LLC (REPRESENTATIVE OF ALLSTATE INS. CO.)
110 VETERANS MEM. BLVD. , #460
METAIRIE, LA 70005

ALLSTATE INSURANCE COMPANY 0126164151
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0126924752
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0134057199-BURTON
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0135124253 - BROWN
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0136276862
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0138547450 - NORMAN
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0140403510-GIACINTI
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV CONSTANTINE (#23
C/O LAW OFFICE OF RW PARNELL
PO BOX 81055
CONYERS, GA 30013

ALLSTATE INSURANCE COMPANY A/S/O KARL JAMISON (CLAIM# 012460
C/O THOMAS J LUZ
KARAAHMETOGLU & LUZ FIRM, LLP
370 LEXINGTON AVE FL 24
NEW YORK, NY 10017-6573

ALLSTATE INSURANCE COMPANY CLAIM #0140591504 STEVEN VOLKAF
C/O ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0111712576 TRAVAGLINI
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0113775340 YVONNE TRUMPC
ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0130065014 CHAIM NEIMAN
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM#0128899472 RANDI CASWELL
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY, CLAIM 0130528060 FRANK CECALA
ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE PROPERTY & CASUALTY INS CO
COZEN OCONNOR
ATTN: WILLIAM N CLARK ESQ
1900 MARKET STREET
RE: JOHN  GASSAWAY
PHILADELPHIA, PA 19103

ALSTON KAIYA L JR
ALSTON, KEISHA
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810-1000

ALTA LIFT TRUCK SERVICES INC
28990 S WIXOM RD
WIXOM, MI 48393-3416

ALUMASC PRECISION COMPONENTS
BURTON LATIMER KETTERING
NORTHAMPTONSHIRE NN15 5JP
UNITED KINGDOM GREAT BRITAIN

AM GENERAL LLLC
ATTN: GENERAL COUNSEL
105 N NILES AVE
SOUTH BEND, IN 46617-2705

AMADA MARTINEZ
ATTN MICHAEL M GUERRA
GUERRA MASK LLP
PO BOX 5371
MCALLEN, TX 78502

AMANDA LAWSON
13141 SANDBOURNE
OLIVE BRANCH, MS 38654-5225

AMBER POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

AMBROZY, AILEEN
864 KENNEDY BLVD APT 18
BAYONNE, NJ 07002-2889

AMCO INSURANCE COMPANY
ATTN  MATTHEW PEAIRE  ESQ
777 S HARBOUR ISLAND BLVD
SUITE 500
TAMPA, FL 33602

AMERAIR INDUSTRIES INC
ATTN ACCOUNTS RECEIVABLE
PO BOX 2705
WOODSTOCK, GA 30188-1384

AMERICAN BROACH & MACHINE CO
575 S MANSFIELD ST
YPSILANTI, MI 48197-5157

AMERICAN COLLOID COMPANY
2807 FORBS AVENUE
HOFFMAN ESTATES, IL 60192

AMERICAN COLLOID COMPANY
2870 FORBS AVENUE
HOFFMAN ESTATES, IL 60192

AMERICAN ELECTRIC POWER
PO BOX 2021
ROANOKE, VA 24022-2121

AMERICAN HOME ASSURANCE CO.
A/S/O DOUG SAYE 09 TC 7931
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL INS CO OF DELAWARE A/S/O EDWIN MONT
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELEWARE
A/S/O RICHARD LARRIVA
LAW OFFICES OF STEVEN G KRAUS
122 MOUNT BETHEL ROAD
WARREN, NJ 07059-5127

AMERICAN INTERNATIONAL SOUTH INS CO
A/S/O ARGIN HUTCHINS 09TC7925
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL SOUTH INSURANCE CO A/S/O NANCY SCAI
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AMERICAN INT'L INS CO OF DE A/S/O DEBORAH EDDY
ATTN: JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL., STE 711
NEW YORK, NY 10004

AMERICO CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25120 TROWBRIDGE ST
DEARBORN, MI 48124-2438

AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAUT
C/O SHAIR & FISHBON
P.O. BOX 320015
WEST ROXBURY, MA 02132-0001

AMY FAUST
16145 VIRGINIA STREET
OMAHA, NE 68136

AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND
ON BEHALF OF HER MINOR CHILDREN
ATTN JAMES E CARTER ESQ
JAMES E CARTER AND ASSOCIATES LLC
400 E PRESIDENT ST
SAVANNAH, GA 31401

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
C/O ANCHORAGE ADVISORS LLC
ATTN: DAN ALLEN
610 BROADWAY, 6TH FL
NEW YORK, NY 10012

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
FRIED FRANK HARRIS SHRIVER & JACOBSON LLP
ATTN: GARY KAPLAN, ESQ
ONE NEW YORK PLAZA
NEW YORK, NY 10004

ANDERSON, DANIEL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201-0500

ANDREA BRAY
C/O MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, IN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBUS, OH 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
3224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDRES AVELINO AZAGUIRE
C/O MICHAEL ROOFIAN AND ASSOC.
11766 WILSHIRE BLVD, 6TH FLOOR
LOS ANGELES, CA 90025

ANDREWS KURTH LLP
1717 MAIN ST STE 3700
DALLAS, TX 75201

ANDROID INDUSTRIES LLC
2155 EXECUTIVE HILLS BLVD
AUBURN HILLS, MI 48326

ANGELA BROWN
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

ANGELA HOOPER
9344 TRUE AVE
DOWNEY, CA 90240-2533

ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT
ATTN: RAMONA ANDERSON, PARALEGAL
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANGELINA TREVINO (A MINOR)
C/O WYATT LAW FIRM
ATTN: JAMES F PERRIN
70 NE LOOP 410, SUITE 725
SAN ANTONIO, TX 78216

ANGELINA TREVINO (A MINOR)
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

ANGELIQUE MARTIN
C/O FORD T HARDY JR
ATTORNEY AT LAW
839 ST CHARLES AVE, SUITE 312
NEW ORLEANS, LA 70130

ANGELIQUE MARTIN
MARTIN, ANGELIQUE
839 ST CHARLES AVE. SUITE 312
NEW ORLEANS, LA 70130-3756

ANGELS BASEBALL LP
2000 E GENE AUTRY WAY
ANAHEIM, CA 92806-6143

ANGERHOFER, THERESA
721 EUGENE ST
FAYETTEVILLE, NC 28306-2025

ANINA RUDELICH
C/O ODISHAW & ODISHAW
ATTN: BEN GUIDO
10123 99TH ST. NW, 2200 SUNLIFE PLACE
EDMONTON, AB  T5J 3H1

ANN WALLS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105-5192

ANNALISA SAND
LAW OFFICE OF MARTIN STANLEY
137 BAY STREET
UNIT 2
SANTA MONICA, CA 90405

ANNETTA M BRANKLE
2005 JUSTICE LN
KOKOMO, IN 46902-3199

ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEASED
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

ANR PIPELINE COMPANY MEMBER CAM OR SITE EXTENDED GROUP (S
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

ANTHONY FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

ANTHONY FORBES
MICHAEL A BRYANT
1505 DIVISION STREET
WAITE PARK, MN 56387

ANTONIO BURGOS
C/O ANTONIO M BURGOS
2111 HOLLY HALL ST
APT 1814
HOUSTON, TX 77054-3954

ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF
MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504-1965

APEX CAPITAL CORPORATION/RNS TRANSPORT LLC
PO BOX 961029
FORT WORTH, TX 76161-0029

APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1
C/O APPALOOSA MANAGEMENT LP
51 JOHN F KENNEDY PARKWAY
ATTN KENNETH MAIMAN
SHORT HILLS, NJ 07078

APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1
GREENBERG TRAURIG LLP
ATTN  BRUCE R ZIRINSKY ESQ & NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

APPALOOSA INVESTMENT LIMITED PARTNERSHIP I
C/O APPALOOSA MANAGEMENT LP
ATTN: KENNETH MAIMAN
51 JOHN F KENNEDY PARKWAY
SHORT HILLS, NJ 07078

APRIL PERRY
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

AQUAPERFECT INC
4812 PETER PL
CINCINNATI, OH 45246-1037

ARAMARK UNIFORM AND CAREER APPAREL, LLC,
FKA ARAMARK UNIFORM AND CAREER APPAREL, INC
DBA ARAMARK UNIFORM SERVICES
C/O SHEILA R. SCHWAGER, HAWLEY TROXELL ENNIS AND HAWLEY
LLP
PO BOX 1617
BOISE, ID 83701

ARANZUZA MEJIA
C/O SALVATORE & NOKES LLP
ATTN: EDOARDO RIGO SALVATORE, ESQ
410 BROADWAY, SUITE 100
LAGUNA BEACH, CA 92651

ARANZUZA MEJIA AS GUARDIAN OF LUCAS MEJIA
C/O SALVATORE & NOKES LLP
ATTN: EDOARDO RIGO SALVATORE, ESQ
410 BROADWAY, SUITE 100
LAGUNA BEACH, CA 92651

ARANZUZA MEJIA AS GUARDIAN OF NICOLAS MEJIA
C/O SALVATORE & NOKES, LLP
ATTN: EDOARDO RIGO SALVATORE, ESQ
410 BROADWAY, SUITE 100
LAGUNA BEACH, CA 92651

ARANZUZA MEJIA AS GUARDIAN OF SANTIAGO MEJIA
C/O SALVATORE & NOKES LLP
ATTN: EDOARDO RIGO SALVATORE, ESQ
410 BROADWAY, SUITE 100
LAGUNA BEACH, CA 92651

ARC SITE PERFORMING PARTIES GROUP (WHOSE MEMBERS ARE IDEN
EXHIBIT A TO THE ATTACHED RIDER)
LORI MILLS ESQ
DRINKER BIDDLE & REATH
105 COLLEGE RD E  STE 300  PO BOX 627
PRINCETON, NJ 08542

ARCADIPANE, MELODY
84 BELLEVUE AVENUE
BUFFALO, NY 14227-1640

ARCADIS BBL
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS BBL
ATTN: CHRIS PETERS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS BBL
BBL ENVIRONMENTAL SERVICES, INC
P. O. BOX 66
SYRACUSE, NY 13214

ARCADIS BBL
BBL ENVIRONMENTAL SERVICES, INC
P. O. BOX 66
SYRACUSE, NY 13214

ARCADIS BBL
P. O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214

ARCADIS GERAGHTY & MILLER, INC.
ATTN: CHRIS PETERS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS GERAGHTY & MILLER, INC.
DEPT. 547
DENVER, CO 80291-0547

ARCH COAL INC
ATTN JOLENE MERMIS
1 CITY PLACE DR STE 300
ST LOUIS, MO 63141

ARCHIE, STEVEN
4101 FILLMORE ST
GARY, IN 46408-2539

ARELLANO, ARTHUR
210 PLANE AVE
WOODLAND, CA 95695-2733

ARENA NICHOLAS
ARENA, NICHOLAS
ROBERT J BISWURM & ASSOC. LTD
123 W MADISON
CHICAGO, IL 60602-4511

ARI JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

ARIVEC PRP GROUP
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

ARIVEC PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 350
ATLANTA, GA 30305

ARLINGTON COUNTY TREASURER
2100 CLARENDON BLVD #217
ARLINGTON, VA 22201

ARMESIA THOMAS
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARNET PAUL GALBREATH AND JESSIE STARR
C/O GREGORY P CAFOUROS LLP
111 MONUMENT CIRCE STE 900
INDIANAPOLIS, IN 46204-5125

ARNSWALD, KERRY N
1587 MARY LN W
ARBOR VITAE, WI 54568

ARREOLA, ESMERALDA
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, GABRIELA
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN: GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, LUIS MANUEL
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, MARIA
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARREOLA, NYDIA
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
210 SW MORRISON ST
STE 500
PORTLAND, OR 97204-3149

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
210 SW MORRISON ST
STE 500
PORTLAND, OR 97204-3149

ARROW UNIFORM
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

ARROWOOD STEFANIE
4260 US HIGHWAY 460 LOT 30
STAFFORDSVILLE, KY 41256-8913

ARTHUR GRIGORYAN
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364

ARTHUR M FITZPATRICK
4246 HIGHLAND DRIVE
CARLSBAD, CA 92008

ASBELL, KENYANA
24767 LAURA CT
CENTER LINE, MI 48015-1090

ASHRAF ELGOHARY
C/O KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

ASPLUNDH TREE EXPERT CO
ATTN F JASON GOODNIGHT
2 WEST 2ND STREET SUITE 900
TULSA, OK 74103

ASSISTANT UNITED STATES ATTORNEY OFFICE
SOUTHERN DISTRICT OF NEW YORK
ATTN DAVID S JONES
86 CHAMBERS STREET THIRD FLOOR
NEW YORK, NY 10007

ASSOCIATED SPECIALTY CONTRACTING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
98 LACRUE AVE STE 110
GLEN MILLS, PA 19342-1010

ATEL LEASING CORPORATION, AS AGENT
ATTN V MORAIS OR R WILDER
600 CALIFORNIA STREET, 6TH FLOOR
SAN FRANCISCO, CA 94108-2733

ATKINS, SHARDE
16121 STOCKBRIDGE AVE
CLEVELAND, OH 44128-2013

ATLAS COPCO COMPRESSORS LLC
75 REMITTANCE DRIVE SUITE 3009
CHICAGO, IL 60675-3009

ATLAS COPCO COMPRESSORS LLC
75 REMITTANCE DRIVE SUITE 3009
CHICAGO, IL 60675-3009

ATLAS TECHNOLOGIES INC
ATTN: BARRY M LASKY ESQ
LASKY & STEINBERG PC
595 STEWART AVE SUITE 410
GARDEN CITY, NY 11530

AURELIUS INVESTMENT LLC
535 MADISON AVENUE 22ND FLOOR
ATTN DAN GROPPER
NEW YORK, NY 10022

AURELIUS INVESTMENT LLC
GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

AUSTIN AND REBECCA VIALL
710 KELLER LANE
TUSCUMBIA, AL 35674

AUSTIN POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

AUSTIN UTILITIES (CITY OF)
PO BOX 2267
AUSTIN, TX 78783-0001

AUTO CLUB INSURANCE ASSOCIATION
TRANS PAC SOLUTIONS
C/O GARDNER ALLEN
PO BOX 36220
LOUISVILLE, KY 40233-6220

AUTO CLUB INSURANCE ASSOCIATION
TRANS PAC SOLUTIONS
C/O KELLY SCHROADER
PO BOX 36220
LOUISVILLE, KY 40233

AUTO CLUB INSURANCE ASSOCIATION
TRANSPAC SOLUTIONS
C/O KELLY SCHROEDER
PO BOX 36220
LOUISVILLE, KY 40233

AUTO CLUB INSURANCE ASSOCIATION A/S/P JESSIE MCGHEE
TRANSPAC SOLUTIONS
C/O KELLY MCCULLAR
9390 BUNSEN PARKWAY
LOUISVILLE, KY 40220

AUTO ION OUI REMEDIAL ACTION FUND
AUTO ION OPERABLE UNIT TWO PRP STEERING COMMITTEE
C/O DAVID W NUNN, ESQ
PO BOX 10032
TOLEDO, OH 43699-0032

AUTO OWNERS INSURANCE COMPANY A/S/O
SAMUEL MCDONALD (#246-0122)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

AUTOMATION SYSTEMS & DESIGN
6222 WEBSTER STREET
DAYTON, OH 45414

AUTOMOTIVE RESEARCH CORP
3301 LONGMIRE DR
COLLEGE STATION, TX 77845-5811

AVELARDO VICENTE
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

AVENUE SPECIAL SITUATIONS FUND V.L.P.
C/O AVENUE CAPITAL GROUP
399 PARK AVENUE, 6TH FL
ATTN: DAVID LEINWAND
NEW YORK, NY 10022

AVENUE TC FUND LP
399 PARK AVENUE, 6TH FLOOR
ATTN: DAVID S LEINWAND
NEW YORK, NY 10022

AVERY, KAHLA
301 WEST STATE RD
HASTINGS, MI 49058

AVN AIR LLC
C/O GOLDMAN SACHS LENDING PARTNERS LLC
ATTN JYOTI S. BAJAJ, SENIOR BANK DEBT
30 HUDSON STREET
JERSEY CITY, NJ 07302

AVN AIR LLC
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282-2198

AVN AIR LLC
C/O RICHARDS KIBBE & ORBE LLP
ATTN: MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

AYERS, TERRANCE
5851 AKRON ST
PHILADELPHIA, PA 19149-3403

B & R MOBILE HOMES INC
B & R SALES & LEASING
8510 ALGOMA AVE NE
ROCKFORD, MI 49341-9102

BACK JAMES
PO BOX 475
SALYERSVILLE, KY 41465-0475

BACK, JOHN
MARTIN LAW OFFICES
PO BOX 790
SALYERSVILLE, KY 41465-0790

BADALAMENTI SAL
BADALAMENTI, SAL
350 GROVE ST APT101
WOOD DALE, IL 60191-1326

BAILEY, JUDY W
MCGLONE LAW
1717 S 3RD ST
TERRE HAUTE, IN 47802-1917

BAITZ, FRED
C/O RAYMOND A HOLLABAUGH
117 S WETHERBEE ST
P O BOX 1176
STAMFORD, TX 79553-1176

BALDWIN FELICIA E
BALDWIN, EDWARD
C/O THE LAW OFFICES OF HUTCHINGS HENDREN ASHLEY
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564-2849

BANC OF AMERICA LEASING & CAPITAL, LLC
C/O AVENUE TC FUND , LP
ATTN: DAVID S. LEINWAND
NEW YORK, NY 10022

BANC OF AMERICA LEASING & CAPITAL, LLC
C/O AVENUE TC FUND, L.P
ATTN: DAVID S. LEINWAND
399 PARK AVE. 6TH FLOOR
NEW YORK, NY 10022

BANCA DELLE MARCHE SPA
ATTN: ENZO TELLONI
VIA GHISLIERI 6
60035 JESI (AN) ITALY

BANCA DI CREDITO COOPERATIVO ABRUZZESE
CAPPELLE SUL TAVO SOCIETA COOPERTIVA
VIA UMBERTO I N78/80 65010 CAPPELLE SUL TABO PE
ATTN MASSIMO FERRATI
65010 CAPPELLE SUL TABO PE ITALIA

BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA
ATTN MR ROBERTO PALOMBO AND MR ROSSANO GIUPPA
VIALE OCEANO INDIANO 13C
00144 ROMA ITALY

BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA POPOLARE DI VICENZA SCPA
ATTENTION MR UMBERTO MAGGIO
VIA BTG FRAMARIN, 18
36100 VICENZA ITALY

BANK OF NEW YORK, THE
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

BANK OF VALLETTA PLC
PRYOR CASHMAN LLP
ATTN RONALD S BEACHER ESQ
7 TIMES SQUARE
NEW YORK, NY 10036-7311

BANKS TIA
18408 ASHTON
DETROIT, MI 48219-2956

BANKS TIA
BANKS, TIA
19149 MONTROSE
DETROIT, MI 48235

BARBARA ALLEN
10 DEER LAKE TRL
KANSAS, OK 74347

BARBARA ALLEN
13782 S 176TH DR
GOODYEAR, AZ 85338

BARBARA HUNTER
C/O RICHARD J HELENIAK ESQ
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILDELPHIA, PA 19103

BARBARA J HERNANDEZ
5939 SUTTER AVE #5
CARMICHAEL, CA 95608

BARBARA OWENS C/O BRIDGET GREIBER
SIMMONS BROWDER GIANARIS ANGELIDAS & BARNERD LLC
C/O U.S BANK CORPORATE TRUST SERVICES
60 LIVINGSTON AVENUE
ST PAULS, MN 55107-2292

BARCLAYS BANK PLC
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARCLAYS BANK PLC
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARCO
DIV OF MARISON INDUSTRIES
1100 ALEXANDER CT
CARY, IL 60013-1892

BARDWELL, THOMAS
3540 N HURDS CORNER RD STE 1
CARO, MI 48723-9335

BARNES & THORNBURG LLP
C/O WENDY D BREWER ESQ
11 S MERIDIAN ST
INDIANAPOLIS, IN 46204

BARNES DARRELL
BARNES, LISA
EAST SIDE SQUARE , 1522 "I" STREET
BEDFORD, IN 47421

BARRELS INC, POTENTIALLY RESPONSIBLE PARTY GROUP
C/O STEVEN C KOHL
WARNER NORCROSS & JUDD LLP
2000 TOWN CTR STE 2700
SOUTHFIELD, MI 48075

BARRERA, DAVID
244 EMERALD LN
BROWNSVILLE, TX 78520-7706

BARRY HEALY
420 GERMAN ST
SMETHPORT, PA 16749

BARRY SALES ENGINEERING INC
C/O BLUE HERON SPECIAL SITUATIONS FUND 1
C/O BLUE HERON MICRO OPPORTUNITIES FUND
ATTN: CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH, SC 29587

BARRY SPENCER JR
352 WALNUT AVE # 3
ROXBURY, MA 02199

BARTEAU, SUSAN
5003 NICKEL DR NE
RIO RANCHO, NM 87124-4511

BARTON RONALD
BARTON, RONALD
8524 FAIRFAX DR
CHALMETTE, LA 70043-1118

BASF CORPORATION
C/O BRESSLER AMERY & ROSS PC
ATTN DAVID P SCHNEIDER ESQ
PO BOX 1980
MORRISTOWN, NJ 07962

BASHUR DEBBIE
BASHUR, DEBBIE
12748 DAILY DRIVE
STERLING HEIGHTS, MI 48313-3314

BASTA RICHARD
BASTA, RICHARD
18890 HIGH POINT RD
CHAGRIN FALLS, OH 44023-5076

BASTIAN MATERIAL HANDLING CORP
9820 ASSOCIATION CT
INDIANAPOLIS, IN 46280-1962

BAUER, MICHELE AND BAUER, FRANK
CRONIN & BISSON PC
722 CHESTNUT ST
MANCHESTER, NH 03104-3001

BAUMAN JIM
BAUMAN, JIM
9613 RIDDLE ROAD
CHESTERFIELD, VA 23832-6816

BAY AREA DRUM AD HOC PRP GROUP
C/O AVENUE BLUE TC FUND, L.P.
ATTN DAVID S. LEINWAND
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

BAY STATE GAS COMPANY
ATTN: BANKRUPTCY DEPT
PO BOX 2025
SPRINGFIELD, MA 01102-2025

BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFTERS)
BAYVIEW YATCHERS INC  38-2749181
31785 S RIVER ROAD
HARRISON TWP, MI 48045

BBS KRAFTFAHRZEUGTECHNIK AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5320 BBS WAY
BRASELTON, GA 30517-1706

BEALE, STEVIE LYNN
MORGAN & MEYERS
3200 GREENFIELD RD, STE 260
DEARBORN, MI 48120-1800

BEASLEY, ROSETTA
1209 NORTH ACADIAN THROUGHWAY
BATON ROUGE, LA 70802-2248

BEAUGH, KENNETH
306 CRESWELL AVE
SCOTT, LA 70583-5623

BEAVERTON (CITY OF) OR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3188
PORTLAND, OR 97208-3188

BEHCO INC EFT DIV OF H & P
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21251 RYAN RD
WARREN, MI 48091-4666

BEI ASSOCIATES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
601 W FORT ST
DETROIT, MI 48226-3152

BELL ANTHONY
BELL, ANTHONY
PO BOX 111
EASTON, TX 75641-0111

BELL ATLANTIC TRICON LEASING CORP
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

BELL PATRICIA
BELL, PATRICIA
676 E 131 STREET
CLEVELAND, OH 44108-2035

BELL, LAUREN
15633 WEST 11 W ELEVEN MILE ROAD APT 211
SOUTHFIELD, MI 48076

BELL, RICKEY
3617 RUSSELLVILLE RD
FRANKLIN, KY 42134-7560

BELLANTONI JOHN A
BELLANTONI, MARIA T
377 ASHFORD AVE
DOBBS FERRY, NY 10522-2604

BELLE GILMORE, FANTASIA STERLING, AMANDA PORTER, AMOS GILM(
C/O LONGACRE OPPORTUNITY FUND, L.P.
BY LONGACRE OPPORTUNITY MANAGEMENT LLC
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

BELLE GILMORE, FANTASIA STERLING, AMANDA PORTER, AMOS GILM(
STUBBS, SILLS & FRYE PC
1724 SOUTH QUINTARD AVE
ATTN: WESLEY M FYRE, ESQ.
ANNISON, AL 36201

BENNETT CHRIS
KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
321 EAST MAIN STREET
CAMPBELLSVILLE, KY 42718

BENNETT CHRIS
KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
P.O BOX 1155
CAMPBELLSVILLE, KY 42719

BENTLEY, TONYA
13402 SADDLEBROOK TRL
AUSTIN, TX 78729-3750

BERKLEY IND
ROB PYYKKONEN X1
PO BOX 210725
AUBURN HILLS, MI 48321

BERKLEY IND
ROB PYYKKONENX1
9938 PIGEON RD
BAY PORT, MI 48720-9702

BERNSON, TOM
RICHARD C NAYLOR
600 S TYLER, SUITE 1313, PO BOX 12036
AMARILLO, TX 79101

BERRY & BERRY A PLC
2930 LAKESHORE AVENUE
OAKLAND, CA 94610-3614

BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF
&/ OR ALVIN & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVENUE, EP-MN-WS3T
ST. PAUL, MN 55107-2292

BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF
ROBERT E BLACK
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

BESHELER, JACOB
4545 HAROLD CT
LINCOLN, NE 68514-9734

BESS COMBS-CHMIELEWSKI
PO BOX 22985
JACKSON, MS 39225

BESSIE BLACKBURN
24486 STATE HIGHWAY 31
BOKOSHE, OK 74930

BEST WELD INC
1315 WEST 18TH STREET
ANDERSON, IN 46016-3800

BETH CLARK ON BEHALF OF HAILI CLARK HER MINOR DAUGHTER
HARRIS POWERS & CUNNINGHAM PLLC
361 EAST CORONADO SUITE 101
PHOENIX, AZ 85004

BETTY DALTON
1707 RADFORD RD
CHRISTIANSBURG, VA 24073

BEV-AL COMMUNICATIONS, INC.
500 S PALM CANYON DR STE 218
PALM SPRINGS, CA 92264-7454

BEVERLY B MASK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

BEVERLY J MEEKS
14905 SW DIVISION ST
SHERWOOD, OR 97140

BEVERLY JULIE
BEVERLY, JULIE
52 SLAUGHTER PEN ROAD
ARDMORE, TN 38449-6015

BFI WASTE SERVICES OF NORTH AMERICA LLC
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

BGE
PO BOX 1475
BALTIMORE, MD 21201

BHALODIA RV/RM/PATEL R G
PORTLAND HOUSE
69-71 WEMBLEY HILL ROAD
WEMBLEY MIDDLESEX, HA9 8B11 UK

BIANGA DINA
BIANGA, DINA
24729 MURRAY ST.
HARRISION TWP., MI 48045-3355

BIG LAKE TRANSPORT INC
DBA BIG LAKES LOGISTICS INC
501 S MAIN ST
HIGHLANDS, TX 77562-4249

BIGGART, JOHN
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGART, PAMELA
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE OF FANNIE L ENG
C/O DAVE SCOTT
PO BOX 99
NEW ALBANY, IN 47151-0099

BILLY J ALTER
2335 BURNING TREE CIR
SEBRING, FL 33872-4026

BIO-SERV CORPORATION
DBA ROSE PEST SOLUTIONS
PO BOX 309
TROY, MI 48099-0309

BISTLINE GREGORY D & BISTLINE & COHOON
2500 E COLORADO BLVD STE 340
PASADENA, CA 91107-3775

BITZER, DIANA
BENKIE & CRAWFORD
156 E MARKET ST
STE 200
INDIANAPOLIS, IN 46204-3222

BITZER, TODD
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204-3558

BKK JOINT DEFENSE GROUP
C/O JAMES J. DRAGNA
BINGHAM MCCUTCHEN LLP
355 SOUTH GRAND AVENUE, SUITE 4400
LOS ANGELES, CA 90071

BLACK DIAMOND SERVICES
1301-6 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33060

BLACKBURN, BRENDA
AUGUSTUS BROWN
212 E MAIN ST
ELKTON, MD 21921-5763

BLALOCK, JENNIFER
10220 WOODVILLE RD
KEVIL, KY 42053-9546

BLANKEN, FRED F
18125 BILNEY DR
OLNEY, MD 20832-2813

BLOCK COMMUNICATIONS
TOLEDO BLADE CO
CREDIT DEPT
541 N SUPERIOR ST
TOLEDO, OH 43660

BLOOM ROBIN
BLOOM, ROBIN
PO BOX 2258
CLEARLAKE, CA 95422-2258

BLOOMSTRAN, KEVIN M
213 KEENELAND WAY
GREER, SC 29651-6855

BLUM, WILLIAM
12840 AUTUMN RD
TELL CITY, IN 47586-8964

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
C/O LANCE KEIFFER
711 ADAMS ST 2ND FL
TOLEDO, OH 43604

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
ONE GOVERNMENT CENTER
SUITE 800
TOLEDO, OH 43604

BOBBIE J CAMPBELL ENLOW
305 COUNTY ROAD 123
HESPERUS, CO 81326

BOBBIE M REYNOLDS
14008 E ARIZONA AVE
AURORA, CO  8001

BOBBIE M REYNOLDS
1425 PONTIAC
DENVER, CO 80220

BOBBY CAMPBELL
ATTN: JOHN V BELL ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BOGUCKI DIANA
BOGUCKI DIANA & WALTER M BOGUCKI (SPOUSE)
585 S CREEK CT
TRAVERSE CITY, MI 49696-8614

BOGUE, JANE C
1818 BUCKNER DR
LONGVIEW, TX 75604-2406

BOHLE MACHINE TOOLS INC
ATTN CINDY TROST
44160 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2584

BOHLER-UDDEHOLM
2595 MEADOWVALE BLVD
MISSISSAUGA ON L5N 7Y3 CANADA

BOMAR PNEUMATICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5785 W 74TH ST
INDIANAPOLIS, IN 46278-1755

BONDS, SIDNEY H
3702 HURRICANE CHURCH RD
CLINTON, SC 29325

BOOHER, STEVE
ATTN BRAD GORDON
GROTEFELD & HOFFMAN LLP
311 S WACKER DR SUITE 4500
CHICAGO, IL 60606

BOORAS, GOLDIE
21450 N 23RD AVE APT 22
PHOENIX, AZ 85027-2526

BORNHORST SHAYNA
OAKS BRAEMAR APARTMENTS
7150 CAHILL RD.
EDINA, MN 55439-2038

BOSCH MOTORS, INC.
1201 E WINNEMUCCA BLVD
WINNEMUCCA, NV 89445-2908

BOST, ROBERT
365 KINGS TER
SALISBURY, NC 28146-8547

BOUREK VIRGIL
201 7TH ST NW
FARLEY, IA 52046-9694

BOWER, JOHN
12 ROCKWOOD DR
ROCKAWAY, NJ 07866-4116

BOWMAN AND BROOKE LLP
150 S FIFTH ST
SUITE 3000
MINNEAPOLIS, MN 55402-4207

BOWSER CADILLAC LLC
DILWORTH PAXSON LLP
ATTN MATTHEW AZOULAY
457 HADDONFIELD RD SUITE 700
CHERRY HILL, NJ 08002

BOWSER CADILLAC LLC
JOHN B CONSEVAGE
DILWORTH PAXSON LLP
112 MARKET ST, 8TH FL
HARRISBURG, PA 17101

BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED
C/O CONTRARIAN FUNDS, LLC
ATTN ALISA MUMOLA
411 WEST PUTNAM AVE., STE.425
GREENWICH, CT 06830

BOYLE COOL SPRINGS JOINT VENTURE
DAVID J COCKE, ESQUIRE C/O EVANS PETREE BOGATIN, PLC
1000 RIDGEWAY LOOP ROAD, STE 200
MEMPHIS, TN 38120-1430

BP/CGCENTER I LLC
C/O DOUGLAS B ROSNER ESQ
GOULSTON & STORRS PC
400 ATLANTIC AVE
BOSTON, MA 02110-3333

BP/CGCENTER I LLC
MATTHEW W MAYER, VICE PRESIDENT
599 LEXINGTON AVE SUITE 1800
NEW YORK, NY 10022

BRAD HARDING
C/O HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

BRADEN ANNETTE
BRADEN, ANNETTE
824 BEECHWOOD CT
JACKSON, MS 39206-2705

BRAGG RICHARD
BRAGG, RICHARD
PO BOX 17114
COLORADO SPRINGS, CO 80935-7114

BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEND
PARENT & NATURAL GUARDIAN LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

BRANHAM, JONATHAN
CLAIM #71-724760169
4458 W POPLAR RIDGE RD NW
MALTA, OH 43758-9127

BRANI, JOHN
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601-3206

BRANI, JULIANA
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601-3206

BRANT, RYAN
C/O STEVEN M. ZWEIG, ESQ.,
DAMON MOREY LLP
THE AVANT BUILDING, SUITE 1200,
200 DELARARE AVE
BUFFALO, NY 14202

BRAUN, ELYSE
20567 ARMADA RIDGE ROAD
ARMADA, MI 48005

BRCP STANFORD PLACE, LLC
DONALD D FARLOW, BURNS, WALL, SMITH AND MUELLER, PC
303 E 17TH AVENUE, SUITE 800
DENVER, CO 80203

BRECHBUHLER SCALES INC
1424 SCALE ST SW
CANTON, OH 44706

BREEZE INDUSTRIAL PRODUCTS CORPORATION
3582 TUNNELTON RD
SALTSBURG, PA 15681-3305

BRENCOURT CREDIT OPPORTUNITIES MASTER LTD
C/O BRENCOURT ADVISORS LLC
600 LEXINGTON AVE
NEW YORK, NY 10022

BRENCOURT CREDIT OPPORTUNITIES MASTER LTD
C/O KNIGHTHEAD MASTER FUND, L.P.
C/O KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

BRENDA BLACKBURN
899 JACOB TOME MEMORIAL HWY
PORT DEPOSIT, MD 21904-1662

BRENDA DIGIANDOMENICO
5211 LEWISETTA ROAD
LOTTSBURG, VA 22511

BRENDA J JOHNSON
2217 S 140TH PLAZA APT 16
OMAHA, NE 68144

BRENDA MEEHAN
2722 ESTHNER
WICHITA, KS 67213

BRIAN ALAN SCHINER AND JACQUELINE SCHINER
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
ATTN: DALE WILLENBRING
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

BRIAN SONDROL
ACUITY INSURANCE COMPANY
ATTN: CLAIM# LY8196
2800 SOUTH TAYLOR DRIVE
SHEBOYGAN, WI 53081

BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN
AND ANN WALDERSEN, HUSBAND AND WIFE
C/O ANTHONY J COURY ESQ
NAPIER, ABDO, COURY & BAILLIE, PC
2525 E ARIZONA BILTMORE CIRCLE SUITE 135
PHOENIX, AZ 85016

BRIDGETTE LASHAWN WILLIAMS
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

BRISTOL CENTER LLC
BLDG MANAGEMENT CO INC
ATTN DONALD OLENICK
417 FIFTH AVE  4TH FL
NEW YORK, NY 10016

BRISTOL WEST INSURANCE GROUP A/S/P TRACY JACKSON 09 FA 7938
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

BRITTANY ELKINS, A MINOR
C/O SCOTT MELTON (P 34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503-2643

BRITTANY LACOSSE
ATTN ROGER L PARDIECK
C/O THE PARDIECK LAW FIRM
100 N CHESTNUT ST
SEYMOUR, IN 47274

BROADWAY IN CHICAGO, LLC
C/O FORREST LAMMIMAN
MELTZER PURTILL & STELLE LLC
300 S WACKER DR STE 3500
CHICAGO, IL 60606-6704

BROCK, BRENDA
C/O AVENUE TC FUND, L.P.
ATTN: DAVID S. LEINWAND
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

BROCK, STEPHANIE
BROCK, STEPHANIE
C/O MARTIN LAW OFFICES PSC
PO BOX 790
SALYERSVILLE, KY 41465-0790

BROCK, TAMIE
18075 360TH STREET
FOREST CITY, IA 50436

BROKOB, WILLIAM
3713 CHESTNUT PL
LONGMONT, CO 80503-7638

BROOKS, MARK
4504 BROOKSIDE AVE
BRISTOL, PA 19007-2006

BROWN, ASHLEY
146 BOND COURT
MACON, GA 31217

BROWN, DANIEL
1929 W 171 ST
HAZEL CREST, IL 60429

BROWN, DANIEL
2235 170TH ST
HAZEL CREST
COOK COUNTY, IL 60429-1258

BROWN, KANDRAS
11550 COLONYWOOD DR
INDIANAPOLIS, IN 46229-2883

BROWN, MARY
2721 CANDLER PT SW
MARIETTA, GA 30064-4268

BROWN, NELLIE
1929 W 171 ST
HAZELCREST, IL 60429

BROWN, NELLIE
2235 170TH ST
HAZEL CREST
COOK COUNTY, IL 60429-1258

BROWN, ROGER
8737 VETERANS HWY
MILLERSVILLE, MD 21108-2046

BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC
ROBERT WILLIAMSON & ASSOCIATES
960 BROADWAY STREET NE
SALEM, OR 97301

BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC
ROBERT WILLIAMSON & ASSOCIATES
960 BROADWAY STREET NE
SALEM, OR 97301

BRUCK DUSTIN
BRUCK, DUSTIN
PO BOX 224
EARLING, IA 51530-0224

BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE BRUMLEY
ATTN JAMES H FURMAN ESQ
BYRD DAVIS FURMAN LLP
707 WEST 34TH STREET
AUSTIN, TX 78705-1294

BRYAN & LARINDA HOLTEN, BOTH INDIVIDUALLY,
AND ON BEHALF OF THEIR MINOR CHILDREN
ZACHARY RYAN HOLTEN AND TAYLEN RANAE HOLTEN
JAMES L GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

BT2, INC.
2830 DAIRY DRIVE
MADISON, WI 53718-6751

BT2, INC.
ATTN: MARK HUBER
2830 DAIRY DRIVE
MADISON, WI 53718-6751

BUCHANAN DALE
BUCHANAN, DALE
PO BOX 394
GREENSBURG, KY 42743-0394

BUCHANAN PAUL
8499 CHESTERFIELD DR
SWARTZ CREEK, MI 48473-1234

BUCKELS, LAWRENCE
KAHN, DEES, DONOVAN & KAHN
PO BOX 3646
EVANSVILLE, IN 47735-3646

BUCKLEY, LAWRENCE D
3 CHRISTINA DRIVE
DOVER PLAINS, NY 12522-6077

BUCKLEY, ROBERT
17 DUNLAP ST
SALEM, MA 01970-2363

BUFORD, LAWRENCE
134 WETLANDS EDGE RD
AMERICAN CANYON, CA 94503-1161

BUGBEE & CONKLE LLP
405 MADISON AVE STE 1300
NATL CITY BANK BLDG
TOLEDO, OH 43604-1226

BUMPASS, CHRESSONDA
511B KINGSBURY ST
OXFORD, NC 27565-3424

BUONO, AILENE
2165 BROOKSIDE AVE
YORKTOWN HTS, NY 10598-4124

BUOTE, DIANE
113 W WISHART ST
PHILADELPHIA, PA 19133-4228

BURGESS, CINDA
602 E ELM ST
OZARK, MO 65721-9360

BURKE, MARTIN
3640 SE FLAVEL ST
PORTLAND, OR 97202-8340

BURKHOLDER CHAD
BURKHOLDER, CHAD
3254 W MCCLERNON ST
SPRINGFIELD, MO 65803-1167

BURNETT, LEWIS
860 KINGSWAY DR W
GRETNA, LA 70056-3022

BURNS ROBERT
21 GEORGE STREET
WINDHAM, CT 06280-1115

BURRTEC WASTE INDUSTRIES
9820 CHERRY AVE
FONTANA, CA 92335-5202

BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN TAFT
C/O ROTH & DEMPSEY, PC
436 JEFFERSON AVENUE
SCRANTON, PA 18510

BUTLER LINDSEY
BUTLER, LINDSEY
84366 KINGS RD
BOGALUSA, LA 70427-6973

BUTLER,JACQUES D
7365 COLDSPRING LN
WEST BLOOMFIELD, MI 48322-4214

BUTTERWORTH CONTRIBUTION GROUP TRUST
ALAN C. SCHWARTZ
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

BYERS DELAWARE AUTO LLC
1599 COLUMBUS PIKE
DELAWARE, OH 43015-2721

C STODDARD & SONS INC  MEMBER CAM OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS & MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

C THOMPSON AUTOMOTIVE INC
C/O CLARKSON WALSH TERELL COULIER PA
ATTN K LINDSAY TERRELL
PO BOX 5728
GREENVILLE, SC 29506

C THOMPSON AUTOMOTIVE INC
PO BOX 358
GREENWOOD, SC 29648

C&E SALES INC
677 CONGRESS PARK DR
PO BOX 750128
DAYTON, OH 45475-0128

CACCIATORE, ANDREW
119 HILLCREST AVE
YONKERS, NY 10705-1511

CACCOMA SANDRA
APT 6C2
4676 ALBANY POST RD
HYDE PARK, NY 12538-3505

CACCOMA SANDRA
C/O STEVEN M. MELLEY
24 CLOSS DRIVE
RHINEBECK, NY 12572

CADE, RIDDLE
CADE, RIDDLE CLAIM# 200920002465
C/O WESTERN GENERAL
ATTN: EFRAIN LUEVANO
5230 LAS VIRGENES RD STE 100
CALABASAS, CA 91302-3447

CADEN DELAND SMITH
C/O U.S. BANK CORPORATE TRUST SERVICES
60 LIVINGSTON AVE
EP-MN-WS3T
ATTN: SUSAN SELSER
ST PAUL, MN 55107-2292

CADEN DELAND SMITH
KYLE J. LUNDE

CADWALADER, WICKERSHAM & TAFT LLP
ATTY FOR UNITED STATES OF AMERICA
ATT: PETER M. FRIEDMAN, ESQ., TIMOTHY BROWN
700 SIXTH STREET, N.W.
WASHINGTON, DC 20001

CAIN CARL B
C/O THE BELL LAW FIRM PLLC
PO BOX 1723
CHARLESTON, WV 25326-1723

CALIFORNIA AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL
OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL
300 SOUTH SPRING STREET
LOS ANGELES, CA 90013

CALIFORNIA-AMERICAN WATER COMP USA
PO BOX 578
ALTON, IL 62002

CALIXTO, MICHAEL
4445 AUGUSTINE RD
SPRING HILL, FL 34608-3208

CAMARA NATOSHA
CAMARA, NATOSHA
4007 CARPENTER ROAD
YPSILANTI, MI 48197-9644

CAMFIL FARR (CANADA) INC
2785 AV FRANCIS-HUGHES
LAVAL QC H7L 3S8 CANADA

CAMFIL FARR CANADA INC
DELCON FILTRATION INC
2700 STEELES AVE W
CONCORD CANADA ON L4K 3C8 CANADA

CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHER AND GI
CRYSTAL RAVETTO
C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES
7677 OAKPORT ST, SUITE 565
OAKLAND, CA 94621

CAMPBELL CAMPBELL EDWARDS & CONROY PC
1 CONSTITUTION PLAZA
BOSTON, MA 02129-2025

CAMPBELL, CALLAN
ANGINO & ROVNER PC
4503 N FRONT ST
HARRISBURG, PA 17110-1708

CAMPBELL, LARRY
6224 W CLARENDON AVE
PHOENIX, AZ 85033-4123

CAMPBELL, RONNEICE
3100 W POLK ST
CHICAGO, IL 60612-3909

CAMPBELL, SOPHIA
902 SYCAMORE DR
GULFPORT, MS 39503-5855

CAMPOS NHILZE L
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

CAMPOS NHILZE L
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

CAMPOS NHILZE L
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

CAMPOS NHILZE L
C/O SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY ST.
EDINBURG, TX 78539

CAMPOS NHILZE L
C/O SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY ST.
EDINBURG, TX 78539

CAMPOS NHILZE L
C/O SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY ST.
EDINBURG, TX 78539

CAMPOS NHILZE L
SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY
EDINBURG, TX 78539

CAMPOS NHILZE L
SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY
EDINBURG, TX 78539

CAMPOS NHILZE L
SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY
EDINBURG, TX 78539

CAMPOS, ALBERTO
10803 RANCHLAND FOX
SAN ANTONIO, TX 78245-2400

CANADIAN GENERAL-TOWER LIMITED
52 MIDDLETON STREET
CAMBRIDGE CANADA ON N1R 5T6 CANADA

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD ET AL
ATTN: SHERRI D LYDELL, ESQ
1065 AVENUE OF THE AMERICAS, 18TH FL
NEW YORK, NY 10018

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD,ET AL.
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

CANYON VALUE REALIZATION FUND LP
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN, ESQ.
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

CANYON VALUE REALIZATION FUND LP
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CANYON VALUE REALIZATION FUND LP
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

CANYON VALUE REALIZATION FUND LP
C/O SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH STREET, 40TH FLOOR
LOS ANGELES, CA 90013

CANYON VALUE REALIZATION FUND LP
SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST DIDTH ST., 40TH FLOOR
LOS ANGELES, CA 90013

CANYON-GRF MASTER FUND LP
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN, ESQ
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

CANYON-GRF MASTER FUND LP
SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ
555 WEST FIFTH ST, 40TH FL
LOS ANGELES, CA 90013

CAPITAL ASSOCIATES INTL INC
ATTN MICHELLE YOUNG
3300 S PARKER RD STE 500
RMV CN VEND CTGY 7/10/08 CP
AURORA, CO 80014-3522

CARAT USA, INC
C/O MOSES AND SINGER LLP
ATTN MARK PARRY
THE CHRYSLER BUILDING
405 LEXINGTON AVE
NEW YORK, NY 10174-0002

CARDENAS AUTOPLEX INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

CARDENAS MOTORS, INC.
RENATO CARDENAS
1500 N EXPY 83
BROWNSVILLE, TX 78521

CAREY KAREN
CAREY, KAREN
2007 TREE TOP CT
GRANBURY, TX 76049-8066

CAREY, RUSSELL E
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

CARGILL, INCORPORATED CARGILL, INCORPORATED
C/O MARK ERZEN, P.C.
321 NORTH CLARK STREET, 5TH FL
CHICAGO, IL 60654-4769

CARL B CAIN & E JEAN CAIN
ATTN: HARRY F BELL JR, ESQ
BELL & BANDS PLLC
PO BOX 1723
CHARLESTON, WV 25326-1723

CARL HASHAGEN
C/O NICHOLAS S MATTISE ESQ
108 N WASHINGTON AVE STE 400
SCRANTON, PA 18503

CARL R RAGAN
1095 E. 500 S
ATLANTA, IN 46031-9325

CAROL BERRY
ATTN: WOLFGANG MUELLER, ESQ.
OLSMAN, MUELLER, WALLACE & MACKENZIE, P.C.
2684 W. ELEVEN MILE ROAD
BERKLEY, MI 48072

CAROL BERRY
CAROL BERRY
8563 WINCHESTER DR
STERLING HTS, MI 48313

CAROL HELLER AND FREDERICK HELLER
LAW OFFICES OF CHARLES A GRUEN
381 BROADWAY SUITE 300
WESTWOOD, NJ 07675

CAROL L CLARK
162 WARREN STREET APT 2
GLENS FALLS, NY 12801

CAROLINA EHS INC
ATTN TERRY LEE
25 BROOKWOOD RD
ASHEVILLE, NC 28804

CAROLINA POWER & LIGHT COMPANY
DBA PROGRESS ENERGY CAROLINAS INC
ANNA B OSTERHOUT
SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN
PO BOX 2611
RALEIGH, NC 27602-2611

CAROLINA POWER & LIGHT COMPANY
PROGRESS ENERGY CAROLINAS INC
ATTN LEN S ANTHONY, GEN COUNSEL
PO BOX 1551
RALEIGH, NC 27602

CAROLYN DERUSO
2911 W AVE J4
LANCASTER, CA 93536

CAROLYN S BUDD
211 N MAPLE ST APT C
APT C
GREENTOWN, IN 46936-1393

CARRASQUILLO, LARISSA
C/O LESTER M GOLD
738 MAIN STREET
HINGHAM, MA 02043

CARRASQUILLO, LARISSA
PO BOX 693
MANOMET, MA 02345-0693

CARRIER CORP
ATTN: JOYCE KUPPEL
PO BOX 4808, BLDG TR-5
SYRACUSE, NY 13221-4808

CARS & TRUCKS OUTLET INC
PO BOX 800296
COTO LAUREL, PR 00780-0296

CARSON RUSS
BOOKER, STEVEN
824 SHEPPARD RD
BURKBURNETT, TX 76354

CARTER FRANK IRVIN JR
CROCKETT, HELEN CARTER,
GUARDIAN AND CONSERVATOR ON BEHALF OF FRANK IRVIN
CARTER, JR.
7135 GLEN FOREST DR
STE 305
RICHMOND, VA 23226-3754

CARTER MOTORS INC
ATTN ALAN K FOE
MULLAVEY PROUT GRENLEY & FOE LLP
2401 NORTHWEST 65TH ST
SEATTLE, WA 98127

CARTER, ARNELL L
4107 BALMORAL CIR
PIKESVILLE, MD 21208-2117

CARTER, CIERRA
4600 TIPSY CIR APT 4203
LOUISVILLE, KY 40216-3587

CARTER, ERICA
10721 S KING DR
CHICAGO, IL 60628-3739

CARTER, TERRY
804 FOREST ST
LISBON, ND 58054-4237

CARUCCI, LEONARD
3728 DEAUVILLE PL
SANTA ROSA, CA 95403-0985

CARUSO RICARDO F
405 SPRUCE ST
CLEARFIELD, PA 16830

CARUSO RICARDO F
405 SPRUCE ST
CLEARFIELD, PA 16830

CARUSO RICARDO F
CARUSO, RICARDO F
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUSO RICARDO F
CARUSO, TATIANA
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUTHERS TEARNIA
CARUTHERS, TEARNIA
3400 WALTON LANE
NASHVILLE, TN 37216-1018

CARY, GRADY
230 SCHOOL HOUSE RD
YUMA, TN 38390-4518

CASEY CAMPBELL
ATTN BENNETT A MIDLO
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

CASILLAS, DAVID
812 LINDSAY DR
MODESTO, CA 95356-1138

CASMALIA RESOURCES WASTE FACILITY
C/O BINGHAM MCCUTCHEN LLP
ATTN MELISSA MURRAY ESQ
2020 K STREET NW
WASHINGTON, DC 20006

CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD EST S.F
VIA G SEGANTINI 5
ATTN MS MANUELA ACLER
38100 TRENTO ITALY

CASTILLE, JOSEPHINA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

CASTLE BUICK PONTIAC GMC INC
BURKE WARREN MACKAY & SERRITELLA PC
330 NORTH WABASH AVENUE
CHICAGO, IL 60611

CATANZARITE THERESA
84 PARK STREET
WEST SPRINGFIELD, MA 01089-3336

CATHERINE ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

CAVANAGH LAW FIRM
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1850 N CENTRAL AVE STE 2400
PHOENIX, AZ 85004-4579

CAVANAUGH JOANNE
CAVANAUGH, STEVE
THE MAHOTRA LAW FIRM
319 N GRANT STREET
ODESSA, TX 79761

CBG KONSULT & INFORMATION AB
BOX 1036 ALLEN 6A
SUNDYBERG SE 17221 SWEDEN

CECILIA N BEST TTEE
FBO SEYMOUR BEST 2ND AMEN INTE
U/A/D 01-26-1994
11013 BOCA WOODS LANE
BOCA RATON, FL 33428-1837

CENTERPOINT PROP TRUST, AS CORP SUCCESSOR TO
CENTERPOINT PROP CORP & CENTERPOINT REALTY SERVICES COR
J MARK FISHER / JASON M TORF
SCHIFF HARDIN LLP
233 S WACKER DR SUITE 6600
CHICAGO, IL 60606-6473

CENTRAL MUTUAL INSURANCE COMPANY
ATTN CONNIE BILIMEK
PO BOX 353
VAN WERT, OH 45891

CESARE, DANIEL
FRANK DITO
1610 RICHMOND RD
STATEN ISLAND, NY 10304-2321

CESARE, DENISE
DECKER DECKER DITO & INTERNICOLA LLP
16101 RICHMOND ROAD
STATEN ISLAND, NY 10304

CHAD ERWIN & STATE FARM MUTUAL AUTO INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

CHADWICK KEVIN
CHADWICK KEVIN C/O JAMES CHADWICK
11475 LAZY LAKE DR
BATON ROUGE, LA 70818-3608

CHADWICK KEVIN
JAMES CHADWICK JUDITH CHADWICK
CARIMI LAW FIRM, A LAW CORPORATION
ATTN: DARRYL J. CARIMI
4407 HWY 190 E. SERVICE RD STE 100
COVINGTON, LA 70433

CHADWICK, JAMES
JUDITH CHADWICK, KEVIN CHADWICK
CARIMI LAW FIRM, A LAW CORPORATION
ATTN: DARRYL J CARIMI
4407 HWY 190 E SERVICE RD, STE 100
COVINGTON, LA 70433

CHADWICK, JUDITH STRODE
JAMES CHADWICK, KEVIN CHADWICK
CARIMI LAW FIRM, A LAW CORPORATION
ATTN: DARRYL J CARIMI
4407 HWY 190 E SERVICE RD, STE 100
COVINGTON, LA 70433

CHAIRA, ABIGAY
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIRA, BRANDON
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIRA, SERGIO
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAMPAGNE, SADE
2910 GLENWOOD ST
BEAUMONT, TX 77705-1354

CHAMPAGNE, SADE
715 MADISON ST APT A
BEAUMONT, TX 77705

CHAMPION FORD INC (AUTONATION INC SUBSIDIARY)
C/O COLEMAN EDMUNDS
200 SW 1ST AVENUE, SUITE 1400
FORT LAUDERDALE, FL 33301

CHAPMAN, PATRICIA
1153 OUTRIGGER CIR
BRENTWOOD, CA 94513-5444

CHARLES FREESE
2330 LEXINGTON AVE S
APT 212
MENDOTA HTS, MN 55120

CHARLES J HANKAMER
& / OR ALVIS & WILLINGHAM, LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBERC/O US
60 LIVINGSTON AVE
ST. PAUL, MN 55107-2292

CHARLES J HANKAMER
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

CHARLES JOHNSON
1188   N CO RD 1100 E
GREENTOWN, IN 46936

CHARLES KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

CHARLES L DAVIDSON
PO BOX 2291
HAZARD, KY 41702

CHARLES T REID
235 CLIFF ROAD
SOUTHERN PINES, NC 28387

CHARLIE WALLIS, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

CHARTER TOWNSHIP OF FLINT
ATTEN: SANDRA S WRIGHT
1490 S. DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF FLINT
ATTN: SANDRA S WRIGHT
1490 S. DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF YPSILANTI
LARRY J. DOE, TREASURER
7200 S. HURON RIVER DR.
YPSILANTI, MI 48197

CHARTER TWP. OF GENESEE
ATTN: TOM MANNOR, TREASURER
7244 N. GENESSE ROAD
P.O. BOX 215
GENESEE, MI 48437

CHARTER TWP. OF GENESEE
DONALD E. BECKER, TREAS.
P.O. BOX 215
GENESEE, MI 48437

CHARTIS SPECIALTY INSURANCE CO FKA AMERICAN INTERNATIONAL :
C/O ZEICHNER ELLMAN & KRAUSE LLP
ATTN: MICHAEL S DAVIS
575 LEXINGTON AVENUE
NEW YORK, NY 10022

CHARTIS SPECIALTY INSURANCE CO FKA AMERICAN INTERNATIONAL :
LINES INSURANCE CO, LEXINGTON INSURANCE CO ET AL
C/O CHARTIS US
ATTN: MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038

CHASITY BALLINGER
&/ OR ALVIS & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE., EP-MN-WS3T
ST. PAUL, MN 55107

CHASITY BALLINGER
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

CHASITY LYNN MOORE
60 LIVINGSTON AVENUE
ATTN:BRIDGET GREIBER
ST. PAUL
MN 55107-2292

CHASITY LYNN MOORE
ATTN NEIL CHANTER
STRONG, GARNER, BAUER, PC
415 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802-3707

CHEAIRS, BONNIE
272 WORCESTER PL
DETROIT, MI 48203-5224

CHECKON, MICHAEL
5 GEORGE STREET
PUTNAM, CT 06260-2105

CHELSEA PHILLIPS
TOWNSLEY LAW FIRM
3102 ENTERPISE BLVD
LAKE CHARLES, LA 70601

CHENEY, RANDAL
8201 STATE ROUTE 34
WEEDSPORT, NY 13166-9814

CHEVIOT ASSET MANAGAEMENT
90 LONG ACRE
LONDON WC2E 9RA GREAT BRITAIN

CHIANG, PHILIP
LAW OFFICE OF PETER GOLDSTEIN
400 CORPORATE POINTE, STE 300
CULVER CITY, CA 90230

CHIANG, PHILIP
LAW OFFICE OF PETER GOLDSTEIN
7201 W. LAKE MEAD BLVD., STE. 108
LAS VEGAS, VA 89128-8354

CHIANG, PHILIP
PETER GOLDSTEIN
623 SOUTH 8TH ST
LAS VEGAS, NV 89101

CHLOUPEK, LINDA
2319 SHERWOOD DR APT 3
COUNCIL BLUFFS, IA 51503-1064

CHRIS RANGEL
C/O MORENO BECERRA & CASSILLAS P L C
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL
C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

CHRISTIAN AVA
CHRISTIAN, AVA
415 SHERMAN AVE APT 3B
AURORA, IL 60505-5686

CHRISTIAN SHEFFIELD
112 GOETTE TRAIL
SAVANNAH, GA 31410

CHRISTIAN SHEFFIELD
304 EAST BAY STREET
SAVANNAH, GA 31401

CHRISTINA JONES
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

CHRISTINE PENNINGTON
120 LINDA DR
ROSEVILLE, CA 95678-2517

CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY TULCUS,
AND MICHELLE PRYOR, INDIVIDUALLY
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

CHRISTOPHER LYNCH
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
ATTN: DALE WILLENBRING
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK & TEXAS M
HAIN CAPITAL HOLDINGS, LTD.
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

CHUO SPRING CO LTD
MAKI ZAFFUTO
2600 HAPPY VALLEY RD
GLASGOW, KY 42141-9063

CICHY, TAMMY
1324 W OHIO ST
CHICAGO, IL 60642-6456

CICHY, TAMMY
2422 WEBSTER
RIVER GROVE, IL 60171

CIERA SUMMER CRAWFORD
169 HADDEN CT
GASTON, SC 29053

CINCINNATI BELL TELEPHONE
221 E 4TH ST
ML347-200
CINCINNATI, OH 45202

CINDY L WOODS
1321 2ND AVE NO
GREAT FALLS, MT 59401

CITIGROUP GLOBAL MARKETS INC
390 GREENWICH ST
ATTN CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
390 GREENWICH ST
ATTN CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
390 GREENWICH ST
ATTN CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
390 GREENWICH ST
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
390 GREENWICH ST
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN  KEN ZINGALE, CORP ACTIONS
111 WALL STREET, 4TH FL
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC
ATTN KEN ZINGALE, CORP ACTIONS
111 WALL STREET, 4TH FLOOR
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC
ATTN: CHETAN BANSAL
390 GREENWICH ST
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN: CHETAN BANSAL
390 GREENWICH ST
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN: CHETAN BANSAL
390 GREENWICH ST
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN: CHETAN BANSAL
390 GREENWICH ST
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN: CHETAN BANSAL
390 GREENWICH STREET
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN: CHETAN BANSAL
390 GREENWICH STREET
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
C/O CQS DIRECTIONAL OPPORTUNITIES MASTER
FUND LIMITED - C/O CQS (UK) LLP
ATTN PRODUCT CONTROL
33 GROSVENOR PLACE - 5TH FLOOR
LONDON, SW1X 7HY,

CITIGROUP GLOBAL MARKETS INC
C/O KIVU INVESTMENT FUND LIMITED
C/O CQS (UK) LLP
ATTN PRODUCT CONTROL
33 GROSVENOR PLACE - 5TH FLOOR
LONDON SW1X7HY,

CITIGROUP GLOBAL MARKETS INC
C/O KNIGHTHEAD MASTER FUND, L.P.
C/O KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

CITIGROUP GLOBAL MARKETS INC
C/O LMA SPC FOR & OBO THE MAP 84 SGRT
PORTFOLIO C/O KNIGHTHEAD CAPITAL MNGT.
ATTN: LAURA TORRADO
623 FIFTH AVENUE, 29TH FLOOR
NEW YORK, NY 10033

CITIGROUP GLOBAL MARKETS INC
C/O MORRISON & FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC
MORRISON & FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW
SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON & FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW SUITE 6000
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON & FOERSTER LLP
ATTN: CHARLES M COLE
2000 PENNSYLVANIA AVE NW, STE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON & FOESTER LLP
2000 PENNSYLVANIA AVE NW
ATTN CHARLES M COLE
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW, STE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW, STE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW, SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON FOERSTER LLP
ATTN: CHARLES M COLE
2000 PENNSYLVANIA AVE NW, SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON FOESTER LLP
ATTN: CHARLES M COLE
2000 PENNSYLVANIA AVE NW, SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC.
ATTN: CHETAN BANSAL
390 GREENWICH STREET
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC.
ATTN: CHETAN BANSAL
390 GREENWICH STREET
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC.
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY

CITIGROUP GLOBAL MARKETS INC.
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC.
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC.
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

CITIGROUP GLOBAL MARKETS INC.
MORRISON & FOERSTER LLP
ATTN: CHARLES M COLE
2000 PENNSYLVANIA AVE NW, SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC.
MORRISON & FOERSTER LLP
ATTN: CHARLES M COLE
2000 PENNSYLVANIA AVE NW, SUITE 5500
WASHINGTON, DC 20006

CITIZENS ENERGY GROUP
2020 N MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITIZENS ENERGY GROUP
2020 N MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITIZENS ENERGY GROUP
2020 N. MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITIZENS ENERGY GROUP
2020 N. MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITY ATTORNEYS OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY OF ANN ARBOR
CITY ATTORNEY'S OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY OF ANN ARBOR
CITY ATTORNEY'S OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY OF COLUMBUS
DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN ROAD
COLUMBUS, OH 43215

CITY OF DAYTON
ALLEN A KACENJAR ESQ  SQUIRE SANDERS & DEMPSEY
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
ELLIOT M SMITH, ESQ
SQUIRE, SANDERS & DEMPSEY
221 E 4TH ST
SUITE 2900
CINCINNATI, OH 45202

CITY OF DETROIT BUILDING SAFETY, ENGINEERING
C/O CITY OF DETROIT LAW DEPARTMENT
660 WOODWARD AVE, STE 1650
DETROIT, MI 48226

CITY OF JANESVILLE, WISCONSIN BY WILLIAM MULLIGAN ESQ,
DAVIS & KUELTHAU
C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND SITES
111 E KILBOURN AVE STE 1400
MILWAUKEE, WI 53202-6613

CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS
ATTENTION  MICHAEL TY ESQ
1 WORLD WAY
LOS ANGELES, CA 90045

CITY OF MT. MORRIS
ROBIN STEWART, TREASURER
11649 N. SAGINAW STREET
MT. MORRIS, MI 48458

CITY OF NEWPORT BEACH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3300 NEWPORT BLVD
PO BOX 1768
NEWPORT BEACH, CA 92658-8915

CITY OF NEWPORT BEACH
ATTN: LEGAL OFFICER/BANKRUPTCY DEPT
3300 NEWPORT BLVD, PO BOX 1768
NEWPORT BEACH, CA 92658-8915

CITY OF RALEIGH NORTH CAROLINA
C/O THOMAS A MCCORMICK RALEIGH CITY ATTORNEY
PO BOX 590
RALEIGH, NC 27602

CITY OF SAGINAW, TREASURER
1315 S. WASHINGTON AVE.
SAGINAW, MI 48601

CITY OF SAGINAW, TREASURER
1315 S. WASHINGTON AVE.
SAGINAW, MI 48601

CITY OF SIOUX CITY
405 6TH STREET, STE 511
PO BOX 447
SIOUX CITY, IA 51102

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA 90503-5015

CITY OF TUCSON
C/O C HAY-MIE CHO, ASSISTANT CITY ATTORNEY
PO BOX 27210
TUCSON, AZ 85726-7210

CLARESSA WALLEN
2524 W MEMORIAL DR
MUNCIE, IN 47302

CLARK AUTOMOTIVE GROUP, INC
ALLAN C CLARK
744907 KIWI ST
KAILUA KONA, HI 96740-9670

CLARK MADIE
CLARK, MADIE
503 W 22ND AVE., APT A
CORDELE, GA 31015-6929

CLARK, IAN
13516 54TH DR NE
MARYSVILLE, WA 98271-7751

CLAUDIA DABBIERI
C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
1919 N FLAGLER DR
WEST PALM BEACH, FL 33407

CLAUDIA DABBIERI
C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
ATTN: JOE REITER
515 NO FLAGLER DRIVE, SUITE 1000
WEST PALM BEACH, FL 33401

CLAUS PEDERSEN
STOKKEDREVET 11
4700 VORDINGBORE DENMARK

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN HARBORS ENVIRONMENTAL SERVICES, INC
MEMBER CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST, STE 2200
MINNEAPOLIS, MN 55402

CLEGG BETTY
106 CANTERBURY DR
LONDON, OH 43140-1222

CLINE TERRY
1609 WARWOOD AVE
WHEELING, WV 26003-7110

CLINE TERRY
CLINE, SUSAN
C/O RECHT LAW OFFICES
3405 MAIN ST
WEIRTON, WV 26062

CLOUGH HARBOUR & ASSOCIATES, LLP
C/O LEMERY GREISLER LLC
ATTN: DANIEL J. TYSON, ESQ.
50 BEAVER STREET
ALBANY, NY 12207

CLOUGH, CHARLES
574 SANTIAGO CANYON WAY
BREA, CA 92821-3543

CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION
MICHAEL T. FERRENCE, ASST COUNSEL
OFFICE OF CHIEF COUNSEL
2 PUBLIC SQUARE
WILKES BARRE, PA 18701

CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC
(SUCCESSOR TO HOECHST CELANESE COPORATION)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CEL
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

COASTAL COMMUNICATION INC D/B/A CENTURY TEL
DENTURYTEL C/O REX D RAINACH, APLC
3622 GOVERNMENT STREET
BATON ROUGE, LA 70806-5720

COBB, EUGENIA
227 W 58TH ST
LOS ANGELES, CA 90037-4121

COHN JASON
425 CENTER ST
PITTSBURGH, PA 15221-3503

COLD HEADING CO, THE
21777 HOOVER RD
WARREN, MI 48089-2544

COLE, TERRY & COLE, CYNTHIA
ATTN: DANIEL T DEFEO
THE DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067-1343

COLEMAN, MELINDA
415 SOMMER WAY
ELYRIA, OH 44035-2882

COLINS, JD
8730 SE 15TH ST
MIDWEST CITY, OK 73110-7941

COLL, EMMA
69 CENTER ST
RONKONKOMA, NY 11779-4555

COLL, EMMA
C/O SANDERS, SANDERS, BLOCK, WOYCIK, VIENER & GROSSMAN, PC
100 HERRICKS ROAD
MINEOLA, NY 11501

COLLIER TINNIE
C/O ATTORNEYS LISTON/LANCASTER PLLC
ATTN WILLIAM LISTON
PO BOX 645
WINONA, MS 38967

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS, ALBERT
15763 HAT AVE
SPARTA, WI 54656-8133

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
1185 SANCTUARY PARKWAY, SUITE 100
ALPHARETTA, GA 30009

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
PO BOX 1624
ALPHARETTA, GA 30009

COMERICA LEASING CORPORATION
BODMAN LLP
C/O ROBERT J DIEHL JR ESQ
1901 ST ANTOINE STREET 6TH FLOOR AT FORD FIELD
DETROIT, MI 48226

COMMERCIAL OIL SERVICES SITE GROUP
C/O DOUGLAS G. HAYNAM, GROUP COUNSEL
SHUMAKER, LOOP & KENDRICK, LLP
1000 JACKSON
TOLEDO, OH 43604

COMMONWEALTH REPORTING CO INC
700 LISBURN RD
CAMP HILL, PA 17011-7104

COMMONWEALTH REPORTING CO, INC
700 LISBURN ROAD
CAMP HILL, PA 17011-7104

COMPUTER ASSOCIATES INTERNATIONAL, INC.
PLATINUM TECHNOLOGY INTERNATIONAL, INC.
ATTN ROBERT AUSTEN
1 CA PLZ
ISLANDIA, NY 11749-7000

CONERSTONE RESEARCH
MARCELLA RAMSEY COLLECTIONS MANAGER
353 SACRAMENTO ST 23RD FL
SAN FRANCISCO, CA 94111

CONESTOGA ROVERS & ASSOC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 8000
BUFFALO, NY 14267-0002

CONESTOGA-ROVERS & ASSOC.
ATTN: BETH LANDALE
22055 NIAGARA FALLS BLVD.
SUITE #3
NIAGARA FALLS, NY 14304

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOCIATES
22055 NIAGARA FALLS BLVD
SUTIE #3
NIAGARA FALLS, NY 14304

CONESTOGA-ROVERS & ASSOCIATES
DEPARTMENT 406
P.O. BOX 8000
BUFFALO, NY 14267

CONNECTICUT AUTOMOTIVE RETAILERS ASSOCIATIOIN
36 TRUMBULL ST
HARTFORD, CT 06103-2404

CONNELL EQUIPMENT LEASING COMPANY
ATT RICHARD E BARTOK
200 CONNELL DRIVE
BERKELEY HEIGHTS, NJ 07922

CONNER, LATANYA
5477 MILLERS GLEN LN
MEMPHIS, TN 38125-4163

CONNIE HOLTZAPFEL AND STATE FARM MUTUAL AUTOMOBILE INSUR
C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 E BROAD ST, STE 1200
COLUMBUS, OH 43215

CONSILIUM TREUHAND AG & BEATA DOMUS ANSTALT
POSTFACH 777
9497 TRIESENBERG LIECHTENSTEIN

CONSOLIDATED EDISON COMPANY OF NEW YORK INC
BANKRUPTCY GROUP
4 IRVING PLACE, ROOM 1875-S
NEW YORK, NY 10003

CONSOLIDATED RAIL CORPORATION
1717 ARCH STREET, 32ND FLOOR
PHILADELPHIA, PA 19103

CONSOLIDATED RAILWAY CORPORATION, MEMBER,
CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST, STE 2200
MINNEAPOLIS, MN 55402

CONSOLIDATION COAL COMPANY
C/O COHEN & GRIGSBY, PC
ATTN DANIEL M DARRAGH, ESQ
625 LIBERTY AVE
PITTSBURGH, PA 15222-3152

CONSTANCE STIDHAM
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

CONSTANCE STIDHAM
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

CONSTRUCTION USERS ROUNDTABLE
4100 EXECUTIVE PARK DR STE 210
CINCINNATI, OH 45241-4023

CONSUMERS ENERGY COMPANY
ATTN: MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

CONTROL-AIR INC
PO BOX 4136
BALLWIN, MO 63022-4136

CON-WAY FREIGHT INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

COOLEY HAROLD
COOLEY, HAROLD
68 BOBCAT BLVD
STANVILLE, KY 41659

COPPER, KALEB
AISOLA LARRY M JR
530 JUDGE PEREZ DR
STE B
CHALMETTE, LA 70043

COPPER, KATRINA D
AISOLA LARRY M JR
530 E JUDGE PEREZ DR
SUITE B
CHALMETTE, LA 70043

CORCORAN, ALLEN NICOLE
PO BOX 32
NAPLES, ME 04055-0032

CORE REALTY HOLDINGS MANAGEMENT, INC.
FBO BROOKFIELD LAKES TENANTS IN COMMON
C/O HAMMES CO.
18000 W. SARAH LANE, STE 250
BROOKFIELD, WI 53045-5842

CORKER, WILLIAM
704 S SKAGIT ST
BURLINGTON, WA 98233-2419

CORNELL SUPPLY CO
5625 ENTERPRISE BLVD
TOLEDO, OH 43612-3862

CORNERSTONE CONTROLS INC
8525 NORTHWEST BLVD
INDIANAPOLIS, IN 46278-1384

CORRUGATED CONTAINER CORP OF SHENAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 DEVELOPMENT LN
WINCHESTER, VA 22602-2572

COS DIRECTIONAL OPPORTUNITIES MASTER FUND LTD
C/O CQS (UK) LLP
ATTN: PRODUCT CONTROL
5TH FL, 33 GROSVENOR PLACE
LONDON, UK SW1X 7HY

COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF LESTER
C/O LAW OFFICES OF MICHAEL A POWELL, LLC
207 W JEFFERSON ST, STE 602
BLOOMINGTON, IL 61701

COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE OF KEN
C/O LAW OFFICES OF MICHAEL A POWELL, LLC
207 W JEFFERSON ST, STE 602
BLOOMINGTON, IL 61701

COUPLED PRODUCTS LLC
SCHOPF & WEISS LLP
1 S WACKER DR FL 28
CHICAGO, IL 60606-4617

COX, SAMANTHA
2517 BENTON BLVD
KANSAS CITY, MO 64127-4143

CRAMER ROBERT A
C/O ROBERT J DINGES ESQ
615 GRISWOLD STREET 1117 FORD BUILDING
DETROIT, MI 48226

CRAWFORD, RICHARD
ARMOUR LAW FIRM
PO BOX 710
ALEXANDRIA, LA 71309-0710

CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS)
DEFAULT MANAGEMENT SUWA 42
VETLIBERGSTRASSE 231
CH 8070 ZURICH  SWITZERLAND

CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS)
DEFAULT MANAGEMENT SUWA 42
VETLIBERGSTRASSE 231
CH 8070 ZURICH  SWITZERLAND

CREDIT SUISSE AS PAYING AGENT
ROLF BEAT BURRI
PAYING AGENT SERVICES/UWAC 3
UETLIBERGSTRASSE 231
8070 ZURICH SWITZERLAND

CREDITO EMILIANO SPA
ATTN: MR LUCA MARIANI
VIA FMILIA S PIETRO 4
42100 REGGIO EMILIA ITALY

CREDITO EMILIANO SPA
VIA FMILIA S PIETRO 4
42100 REGGIO EMILIA ITALY

CROCI CHERYL
CROCI, CHERYL
JOEL GROSSBARTH
148 ROUTE 9W MONTE PLAZA
STONY POINT, NY 10980

CROCKER, DORIS
PO BOX 302
KOOSKIA, ID 83539-0302

CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF WABAS
CROSSROADS BANK C/O TIEDE METZ & DOWNS PC
99 WEST CANAL ST
WABASH, IN 46992

CROWN ENTERPRISES INC
ATTN MARILYN MITCHELL CORPORATE COUNSEL
12225 STEPHENS RD
WARREN, MI 48089

CROWN ENTERPRISES INC
C/O MARILYN MITCHELL
12225 STEPHENS RD
WARREN, MI 48089

CROWN ENTERPRISES INC
C/O MARILYN MITCHELL
12225 STEPHENS RD
WARREN, MI 48089

CROWN ENTERPRISES INC
C/O NEDELMAN LEGAL GROUP
28580 ORCHARD LAKE ROAD, SUITE 140
FARMINGTON HILLS, MI 48334

CROWN EQUIPMENT CORPORATION
LARRY KELLERMEYER
44 S WASHINGTON ST
NEW BREMEN, OH 45869

CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS
C/O DOUG MCWILLIAMS AND SHERRI DAHL
SQUIRE, SANDERS & DEMPSEY, LLP
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

CRUM, DOUGLAS
380 GEORGENA CURV
MONTGOMERY, AL 36105-3157

CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
19 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

CSS LLC
ATTN MITCHELL BIALEK
175 W JACKSON BLVD
SUITE 440
CHICAGO, IL 60604

CSX TRANSPORTATION
C/O PROPERTY SERVICES
500 WATER STREET J-180
JACKSONVILLE, FL 32202-4423

CSX TRANSPORTATION, INC, MEMBER, CAM-OR SITE EXTENDED GRO
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

CUMMINGS MEETING CONSULTANTS I
1101 N DELAWARE ST
INDIANAPOLIS, IN 46204-2529

CUMMINS CROSSPOINT LLC
3621 W MORRIS ST
PO BOX 42917
INDIANAPOLIS, IN 46242-0917

CUNNINGHAM GLENN
CUNNINGHAM, GLENN
76 WILDER STREET
HILLSIDE, NJ 07205-3029

CUNNINGHAM, AMANDA
179 HOLLY HILL DR
SOMERSET, KY 42503-5787

CUNNINGHAM, MELANIE
SWENSEN PERER & KONTOS
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219-1400

CURRY, MICHAEL
C/O DEBRA CURRY
994 HARTFORD AVE
AKRON, OH 44320-2740

CURTIS PARRISH
6994 BROADWAY
1-A
MERRILLVILLE, IN 46410

CUZZOCREO, ZACHARY
30 PRINDLE RD
WEST HAVEN, CT 06516-3913

CYNTHIA SCOTT
C/O CYNTHIA A SCOTT
1065 PRINCETON DR
WATERFORD, MI 48327

DACY DENKINS
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DAITCH ELAINE
DAITCH, ELAINE
9910 SAHARA DRIVE
OKLAHOMA CITY, OK 73162

DALE BLANCHARD
RICHARD G. PERQUE, LLC
700 CAMP STREET
NEW ORLEANS, LA 70130

DALE EARNHARDT INC
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

DALE V ELLIS
1931 S LAFOUNTAIN
KOKOMO, IN 46902-2223

DAMES CHEVROLET INC C/O GILBERT P HIGH JR ESQ
HIGH SWARTZ LLP
C/O GILBERT P HIGH JR ESQUIRE
40 EAST AIRY STREET
NORRISTOWN, PA 19404

DANA H FOX
1625-2 PARKMEADOWS DR
FORT MYERS, FL 33907-4600

DANA H FOX
2169 DOMINICA AVE
FORT MYERS, FL 33905

DANA H FOX
955 MASS. AVE. #155
CAMBRIDGE, MA 02139

DANIEL BUTLER
124 S GRAHAM ST
PITTSBURGH, PA 15206

DANIEL KEVIN EUGENE
150 ROWLAND LANE
SALISBURY, NC 28146

DANIEL PLOUFFE
9849 EAST-DIXIE HIGHWAY
FAIR HAVEN, MI 48023

DANIEL VOGEL ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR
C/O AD PROSEQUENDUM OF ESTATE OF LAURANA VOGELATTN
ATTN THOMAS D FLINN ESQ
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE, STE 350
EAST HANOVER, NJ 07936

DANIEL VOGEL, ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF
THE ESTATE OF ERIC VOGEL
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL, KEVIN EUGENE
150 ROWLAND LANE
SALISBURY, NC 28146

DANIELLY, JOHNNY
2027 POPE RD
ROBERTA, GA 31078-6541

DANIELS MOTORS, INC
ATTN: ELIZABETH WINSTON
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

DANIELS MOTORS, INC
ATTN: JAMES T. FLYNN,
FLYNN WRIGHT & FREDMAN
111 SOUTH TEJON, #202
COLORADO SPRINGS, CO 80903

DANNY B BARNES
5502 COUNCIL RING BLVD
KOKOMO, IN 46902-5430

DANNY W KEMP
112 REGENCY LANE
DICKSON, TN 37055-1943

DANVELDHUIZEN TASHA
2211 310TH ST
ROCK VALLEY, IA 51247-7528

DARYL TAYLOR
258 E. RUSSELL AVE
FLINT, MI 48505

DASILVA, MICHAEL
STATE FARM INS
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

DAVE SHOSTACK
4 SUTTONWOOD DR
COMMACK, NY 11725

DAVID A RAMOS
270 RUSSO DR
CANFIELD, OH 44406-9679

DAVID AND BERNADETTE CHACON
C/O PIONEER CREDIT OPPORTUNITIES FUND,LP
ATTN ADAM STEIN-SAPIR
GREELEY SQUARE STATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

DAVID GEIST
26435 POTOMAC DRIVE
SUN CITY, CA 92586

DAVID HILLIARD
23 RAILROAD AVE
MANHEIM, PA 17545

DAVID J JOSEPH COMPANY
BROKERAGE SERVICES DIVISION
PO BOX 632960
CINCINNATI, OH 45263-2960

DAVID J JOSEPH COMPANY
MICHAEL CARR, DIRECTOR CREDIT
300 PIKE STREET
CINCINNATI, OH 45202

DAVID MCLAUGHLIN
514 CONTINENTAL DR
SALEM, OH 44460

DAVID MCLAUGHLIN
C/O LISA OLEKSY ESQ
55 PUBLIC SQUARE STE 1575
CLEVELAND, OH 44113

DAVID N DAY
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FL
HOUSTON, TX 77019

DAVID PANDISCIO
827 LENOX ST
ATHOL, MA 01331

DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANIE ZINN D
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS A MINOR
THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID TURNER
2210 KERRI LYNN LANE
KOKOMO, IN 46902

DAVID TURNER
2210 KERRI LYNN LANE
KOKOMO, IN 46902

DAVID TURNER
2210 KERRI LYNN LANE
KOKOMO, IN 46902

DAVID TURNER
2210 KERRI LYNN LANE
KOKOMO, IN 46902

DAVIS JENNIFER
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70808

DAVIS TONI HOLLOWAY
DAVIS, TONI HOLLOWAY
PO BOX 667
CLAXTON, GA 30417-0667

DAVIS WILLIAM
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70801

DAVIS WRIGHT TREMAINE LLP
C/O GUS KRINGEN
1201 THIRD AVENUE STE 2200
SEATTLE, WA 98101-3045

DAVIS, DEEDEE
713 SUNSET DR
VISTA, CA 92081-6823

DAVIS, DEEDEE
ATTN ROBERT D SHOECRAFT ESQ
1230 COLUMBIA ST #1140
SAN DIEGO, CA 92101

DAVIS, JOSEPHENINE
1207 OAKWOOD DR
YAZOO CITY, MS 39194-2957

DAVIS, JUANITA
1011 ALAMEDA AVE
YOUNGSTOWN, OH 44510-1205

DAVIS, ROGER
DAVIS, TARA
19371 STATE ROUTE 93 SOUTH
LOGAN, OH 43138

DAVIS, TONI HOLLOWAY
CALLAWAY NEVILLE & BRINSON
PO BOX 667
CLAXTON, GA 30417-0667

DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND OF SARAI
&/OR ALVIS & WILLINGHAM LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE.
ST. PAUL, MN 55107-2292

DAYTONA INTERNATIONAL SPEEDWAY LLC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

DEAN DEWALD
3170 44TH ST SE
DAWSON, ND 58428

DEARBORN REFINING SITE CUSTOMERS PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
41850 WEST 11 MILE ROAD, STE 202
NOVI, MI 48375-1819

DEARY, EPHRAIM
318 CABARET CT SW
MARIETTA, GA 30064-3618

DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

DEBRA HAWKINS
17999 FRAZHO RD
ROSEVILLE, MI 48066-3880

DEBRA WOODSON
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

DEFINA ESQUIVEL
C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

DEIBEL, LAUREN
655 WILLIVEE DR
DECATUR, GA 30033-5408

DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND OF SARAI
ATTN  THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DEANNA M LESSER
1 KIMBALL COURT
APT 410
WOBURN, MA 01801

DEARDURFF, JEFF
6876 ROAD 163 W
LIBERTY, OH 43357

DEBOLT, MAXINE
HC60 BOX 307
NEW MARTINSVILLE, WV 26155

DEBRA HAWKINS
17999  FRAZHO RD
ROSEVILLE, MI 48061-3880

DEBRA STOFFER
1710 STRONG AVENUE
ELKHART, IN 46514

DECKER, DALE
6744 ESTES AVE NW
MAPLE LAKE, MN 55358-2807

DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELENA JUARI
C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

DEIMEL, GEORGE W
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

DEKALB COUNTY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

DEKKO TECHNOLOGIES INC
2505 DEKKO DR
GARRETT, IN 46738-1886

DELICIA CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
HOPKINS LAW GROUP
500 N WATER, STE 400
CORPUS CHRISTI, TX 78401-0116

DELMARVA POWER
C/O PEPCO HOLDINGS, INC
5 COLLINS DR SUITE 2133
CARNEYS POINT, NJ 08069

DELORES J. BERARDI
128 WESTERN AVE
#2
DOWNINGTOWN, PA 19335-2578

DELPHI AUTOMOTIVE SYSTEMS LLC
ATTN JOHN D SHEEHAN
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS LLC
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVENUE, EP-MN-WS3T
ST. PAUL, MN 55107

DELTA COLLEGE CORPORATE SERVICES
CASHIERS OFFICE # B-111
1961 DELTA ROAD
UNIVERSITY CENTER, MI 48710-0001

DELTA TECH INC
1655 CENTURY CORNERS PKWY
EUCLID, OH 44132-3321

DEMASSI CADILLAC CO INC
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMASSI ENTERPRISES
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMETER SHERRI
1370 SANIBEL LN
GULF BREEZE, FL 32563-2585

DENAPOLI, PHILIP
C/O E. STEVEN YONOVER
ATTN: STEVEN YONOVER
1416 TECHNY RD
NORTHBROOK, IL 60062-5447

DENISE CECE-YORK
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

DENNIS BROWN
115 FAIRWAY DR
OLNEY, TX 76374-2328

DENNIS KIRKLEN
C/O LAW OFFICES OF RYAN AND ASSOCIATES
8072 WARNER AVENUE
HUNTINGTON BEACH, CA 92647

DENVER FIRE DEPARTMENT
C/O MACHOL & JOHANNES LLC
DOMINION PLAZA SUITE 800 NORTH
600 SEVENTEENTH STREET
DENVER, CO 80202-5442

DEPARTMENT OF WATER AND POWER,CITY OF LOS ANGELES
ATTN: BANKRUPTCY
PO BOX 51111
LOS ANGELES, CA 90051-5700

DERICO, CARRIE
10916 INSPIRATION DR
ACTON, IN 46259-7699

DEROOS, WILLIAM STEVEN
127 N M-37
HASTINGS, MI 49058-9740

DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DETREX CORPORATION
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
400 TOWN CENTER, SUITE 1800
SUITE 3600
SOUTHFIELD, MI 48075-1505

DETROIT DIESEL CORPORATION
C/O MICHAEL T CONWAY ESQ
LECLAIR RYAN A PROF CORP
830 THIRD AVENUE FIFTH FLOOR
NEW YORK, NY 10022

DETROIT WATER & SEWERAGE DEPARTMENT
735 RANDOLPH ST 4TH FLOOR
DETROIT, MI 48226-2850

DEUTSCHE BANK
THEOR-HEUSS-ALLEE 70
FRANKFURT A.M. 60262 GERMANY

DEVON B LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

DEX-COOL CLASS MEMBERS BANKRUPTCY SETTLEMENT
GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS
DEX-COOL/GASKET CASES
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

DIANA ISMOND
C/O KENNETH G EGAN LAW OFFICE
1111 E LOHMAN AVE
LAS CRUCES, NM 88001

DIANE L TRUTTMANN
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DIANE VAN WINKLE
C/O MAGUIRE LAW FIRM
607 BRIARWOOD DRIVE, SUITE 1
MYRTLE BEACH, SC 29572

DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

DETROIT WATER & SEWERAGE DEPARTMENT
735 RANDOLPH ST 4TH FLOOR
DETROIT, MI 48226-2850

DEUTSCHE BANK
THEOR-HEUSS-ALLEE 70
FRANKFURT A.M. 60262 GERMANY

DEUTSCHE BANK S P A
ATTN MR ANDREA CASTALDI
PIAZZA DEL CALENDARIO 7
20126 MILANO ITALY

DEVRIES, SHERYL
320 SUMMIT ST APT 212
SARANAC, MI 48881-9526

DIAMOND, RICHARD/ PROGRESSIVE GULF INSURANCE CO
C/O MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

DIANA WHITE
158 SPRINGS EAST ROAD
LINCOLNTON, NC 28092

DIANE SANDELL
305 S PRAIRIE AVE  APT C
POLO, IL 61064-1952

DIANNA GOODEN CRISS
RT 6 BOX 61
FAIRMONT, WV 26554

DICKINSON, BRENDA
19307 CYPRESS CLIFF DRIVE
KATY, TX 77449

DIEMER, FELICIA, INDV & AS SPECIAL ADMIN OF THE ESTATE OF BRAN
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

DIGIACOMO, LORA
5225 N BEACON DR
YOUNGSTOWN, OH 44515-4068

DILKS, DEBORAH
5327 HERMAN RD
CLAREMONT, NC 28610-9444

DILLINGHAM & MURPHY, LLP
225 BUSH ST, 6TH FLOOR
SAN FRANCISCO, CA 94104-4222

DIMERCURIO, MELISSA
DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666-3433

DIRECT A/S/O DAISY LIZARDI
C/O RK WHITE
750 OLD HICKERY BLVD 2-230
BRENTWOOD, TN 37027

DIRECT GENERAL INS A/S/O WILLIAM KANE
PRAXIS CONSULTING, INC
A/S/O DIRECT GENERAL, 1181183
PO BOX 5
MUNCIE, IN 47308

DISCOVER MEDIAWORKS INC
C/O LIQUIDITY SOLUTIONS, INC
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

DODDO MICHAEL
DODDO, LYNNE
902 2ND AVE
ELIZABETH, NJ 07201-2702

DOEGE, SHARON
1004 EVANS ST
NEENAH, WI 54956-3919

DOMINICK DIMERCURIO JR
ATTN MARC SAPERSTEIN ESQ
DAVIS SAPERSTEIN & SALMON PC
375 CEDAR LANE
TEANECK, NJ 07666-3432

DON ALLEN CHEVROLET, INC.
ATT: DAVID KING VOELKER
1151 FREEPORT RD
PITTSBURGH, PA 15238-3103

DON ALLEN CHEVROLET, INC.
DAVID KING VOELKER
1151 FREEPORT RD
PITTSBURGH, PA 15238-3103

DON BENSON
20TH FLOOR 901 ST. LOUIS ST.
SPRINGFIELD, MO 65806

DONAHUE LAW GROUP, P S C
410 SOUTH MAIN STREET
SOMERSET, KY 42501

DONALD B JACKSON
3502 DARIEN DRIVE
TROTWOOD, OH 45426-2301

DONALD JACOBS
5420 NAUGHTON DR
HUBER HEIGHTS, OH 45424-6002

DONALD K ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

DONALD SHERMAN
PO BOX 491
HORTONVILLE, MI 48462

DONALD SHERMAN
PO BOX 491
ORTONVILLE, MI 48462-0491

DONALD WARNER C/O JOSEPH H HOWITT ESQ
18831 W 12 MILE RD
LATHRUP VILLAGE, MI 48076

DONALD WREN
ATTN: LYNN JOHNSON
SHAMBERG, JOHNSON & BERGMAN
2600 GRAND BLVD, STE 550
KANSAS CITY, MO 64108

DONALD WREN
C/O U.S. BANK CORPORATE TRUST SERVICES
60 LIVINGSTON AVENUE
EP-MN-WS3T
ST. PAUL, MN 55107-1419

DONLOW MAURICE
4533 PRESCOTT AVENUE
DAYTON, OH 45406-2439

DONN GLANDER
20728 WICKS LN
GROSSE POINTE WOODS, MI 48236

DONN GLANDER
20728 WICKS LN
GROSSE POINTE WOODS, MI 48236

DONNA BUNCH ET AL
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

DONNA M NEWLIN
3193 VINTON CIRCLE
KOKOMO, IN 46902-3658

DONNA SANTI
1459 CUMBERLAND CT
FORT MYERS, FL 33919-2007

DONTEL HODGES
5211 WEST CONGRESS
CHICAGO, IL 60644-4827

DORI DWIGHT
9277 FLOYD PIKE
DUGSPUR, VA 24325

DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE
4774 OVERTON WOODS DR
FORT WORTH, TX 76109

DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE
FRANK P HERNANDEZ
716 WAYNE ST
DALLAS, TX 75223

DORIS POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
2075 ANTOINE DR
HOUSTON, TX 77055

DOUG AND PAT GENTRY
420 W CASA GRANDE LAKES BLVD N STE 1
CASA GRANDE, AZ 85122-6153

DOUG AND PAT GENTRY
501 N FLORENCE ST. SUITE 101
CASA GRANDE, AZ 85122

DOUG JAMES, DON JAMES & CORNELIA JAMES
E.TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DOUGLAS DORMAN
2790 PINEBROOK DR
ARNOLD, MO 63010

DOUGLAS J SCHWARTZ AND MOTORISTS MUTUAL INSURANCE COMPA
ZEEHANDELAR SABITINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

DOYLE SARAH
DOYLE, SARAH
3100 NE 49TH ST APT 808
FT LAUDERDALE, FL 33308-4933

DOYLE TYRONE
DOYLE, DORIS
PO BOX 12850
ALEXANDRIA, LA 71315-2850

DPL ENERGY RESOURCES OH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1065 WOODMAN DR
DAYTON, OH 45432-1423

DRAGSTRA, LORIE
193 130TH AVE
EDGERTON, MN 56128-3613

DRAWBRIDGE DSO SECURITIES LLC
1345 AVENUE OF THE AMERICAS, 46TH FL
ATTN CONSTANTINE M DAKOLIAS
NEW YORK, NY 10105

DRAWBRIDGE DSO SECURITIES LLC
1345 AVENUE OF THE AMERICAS, 46TH FL
ATTN CONSTANTINE M DAKOLIAS
NEW YORK, NY 10105

DRAWBRIDGE DSO SECURITIES LLC
GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ
200 PARK AVE
NEW YORK, NY 10166

DREW ECKL & FARNHAM LLP
TPINYAN./DREW ECKL & FARNHAM, LLP
880 W PEACHTREE STREET NW
ATLANTA, GA 30309

DTE ENERGY COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

DTE MORAINE LLC DTE ENERGY SERVICES INC
C/O CONTRARIAN FUNDS LLC
411 WEST PUTNAM AVE
STE. 425
GREENWICH, CT 06830

DTE PONTIAC NORTH LLC
C/O DTE ENERGY SERVICES, INC
ATTN: ROBERT F YOUNG
424 SOUTH MAIN ST, SUITE 600
ANN ARBOR, MI 48104

DTE PONTIAC NORTH LLC
C/O HUNTON & WILLIAMS LLP
ATTN: PETER S PARTEE SR ESQ & ROBERT RICH ESQ
200 PARK AVENUE,  53RD FLOOR
NEW YORK, NY 10166

DTE PONTIAC NORTH, LLC
C/O CONTRARIAN FUNDS LLC
411 WEST PUTNAM AVENUE
SUITE 225
GREENWICH, CT 06830

DUANE MORRIS LLP
C/O LAUREN LONERGAN TAYLOR ESQUIRE
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103-4196

DUGAN, PATRICK
PO BOX 644
HARLEM, MT 59526-0644

DUKE ENERGY INDIANA
1000 E MAIN ST
PLAINFIELD, IN 46168

DUKE ENERGY OHIO
139 E 4TH ST
CINCINNATI, OH 45201

DUMAS, MONICA
344 SARATOGA AVE
BROOKLYN, NY 11233-4608

DUNCAN SUPPLY CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 441280
INDIANAPOLIS, IN 46244-1280

DUNCAN, BENJAMIN
207 S 4TH ST
EASLEY, SC 29640-2925

DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE
ATTN THOMAS M MCELROY PA
PO BOX 1450
TUPELO, MS 38802-1450

DUNN AMBER
C/O STANDARD GENERAL MASTER FUND LP
C/O STANDARD GENERAL LP
ATTN: DAVID GLAZEK
650 MADISON AVENUE
NEW YORK, NY 10022

DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC.
RONALD DUPLESSIS
2522 S BURNSIDE AVE
GONZALES, LA 70737-4647

DUQUESNE LIGHT COMPANY
C/O BERNSTEIN LAW FIRM
ATTN PETER J ASHCROFT
SUITE 2200, GULF TOWER
PITTSBURGH, PA 15219

DURETTE, SIGNORA
1619 N ROCHEBLAVE ST
NEW ORLEANS, LA 70119-2527

DUSTIN GARRETT
29 LATHAM RD
NOTTINGHAM, PA 19362-9503

DWAYNE MAYTON
C/O DENNIS O'DEA
SFS LAW GROUP
9930 MONROE ROAD
SUITE 103
MATTHEWS, NC 28105

DWYER INSTRUMENTS INC
PO BOX 373
102 HWY 212
MICHIGAN CITY, IN 46360-1956

DWYER, JULIANA H
BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601-3206

DWYER, MARK
C/O BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601-3206

DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON, TX 77040

DYER ANNIE
DYER, ANNIE
324 W 68TH ST
SHREVEPORT, LA 71105-2508

DYER RENTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
465 W NORTH SERVICE RD
WRIGHT CITY, MO 63390

DYGLIESHA MCMILLAN
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DYKEMA GOSSETT PLLC
C/O JANET GREULICH
400 RENAISSANCE CTR
DETROIT, MI 48243-1502

DYNAMITE LANDSCAPING CO
5460 GATEWOOD DR
STERLING HEIGHTS, MI 48310-2224

E I DUPONT DE NEMOURS AND COMPANY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

EADY, JOHN
400 HILLCREST CT
IRVING, TX 75062-6957

EALY, FRANCIS
DOWDY & COCKERHAM
PO BOX 30
MAGNOLIA, MS 39652-0030

EARHARDT, DIANE
613 GREEN ACRES DRIVE
SOLON, IA 52333

EARLIE M BROWN
337 WEST HUDSON AVE
DAYTON, OH 45406-4831

EATON DUANE J
EATON, DUANE J
C/O FELT & FIELDS PC
805 E MAIN ST
PINCKNEY, MI 48169-8147

EDBLER, DENISE
2032 DELAWARE RD
WAUKEGAN, IL 60087-4616

EDCOR DATA SERVICES CORP
3310 W BIG BEAVER
SUITE 305
TROY, MI 48084

EDCOR DATA SERVICES CORP
ATTN ROBERT ROCHESTER
888 ENTERPRISE DR
PONTIAC, MI 48341-3167

EDDIE HUNT ADM. EST. GALA DEAN HUNT
DAVID HARRIS
SICO WHITE HOELSCHER & BRAUGH
802 N. CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

EDEN ELKINS, A MINOR
C/O SCOTT R MELTON (P34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503-2653

EDGAR TREVINO JR
C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

EDGAR WAYNE LEAR, ET AL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN  PAUL G MCCUSKER ESQ
C/O MCCUSKER ANSELM ROSEN AND CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
C/O JEFFERIES & CO INC.
ATTN ROBERT MINKOFF, MANAGING DIRECTOR
ONE STATION PLACE, THREE NORTH
STAMFORD, CT 06902

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
JUAN SALGADO ALMAZON #106
SAN PEDRO TOTOLTEPEC
TOLUCA EDO DE MEXICO, CP 50226

EDUARDO AND ANGGIE MEDELLIN, ET AL
E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDWARD MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB CANADA T5J 4A1

EDWARD WILLIAMSON
1814 KENNEDY DR
WICKLIFFE, OH 44092-1616

EDWARDS, APRIL
PO BOX 256
COURTLAND, MS 38620-0256

EDWIN AGOSTO
THE LAW FIRM OF RAY & ASSOCIATES
445 PARK AVE 10TH FL
NEW YORK, NY 10022

EFREN NINO ORTIZ, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO,WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

EISENHAUER, MICHELE
SNYDER & DORER LAW OFFICE OF
214 SENATE AVE STE 600
CAMP HILL, PA 17011-2382

ELBA MALDONADO & REY MALDONADO
5712 20TH AVE S
TAMPA, FL 33619

ELECTRO MOTIVE DIESEL, INC.
C/O MR. T. GERALD DAVIS, JR.
CORPORATE COUNSEL & SECRETARY
9301 W. 55TH STREET
LAGRANGE, IL 60525

ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTATES OF JULIA LOF
JOHN C ESCAMILLA
ESCAMILLA LAW FIRM
1416 DOVE AVE.
MCALLEN, TX 78504

ELI'S LANDSCAPING & DESIGN, INC AND MOTORISTS MUTUAL INSURAN
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

ELIZABETH MCELROY, REPRESENTATIVE OF THE ESTATE
&/ OR ALVIS WILLINGHAM LLP
C/O US BANK COPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE. , EP-MN-WS3T
ST.PAUL, MN 55107

ELIZABETH MCELROY, REPRESENTATIVE OF THE ESTATE
OF LASHUNDRA STARKS
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

ELLEGAN, REBECCA
14545 BAMMELL N HOUSTN RD
HOUSTON, TX 77014-1133

ELLIOTT INTERNATIONAL LP
C/O ELLIOTT MANAGEMENT CORPORATION
ATTN: ELLIOT GREENBERG
40 WEST 57TH STREET
NEW YORK, NY 10019

ELLIOTT INTERNATIONAL LP
GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

ELSIE MAE & RAY LEWIS
C/O U.S. BANK CORPORATE TRUST SERVICES ATTN: SUSAN SELSER
60 LIVINGSTON AVE   EP-MN-WS3T
ST PAUL, MN  5510-2292

ELSIE MAE & RAY LEWIS
NATIONWIDE
C/O GOODWIN LAW FIRM LLC
3100 DEVINE ST
COLUMBIA, SC 29205

ENCOMPASS INSURANCE COMPANY AMERICA
CLAIM Z4042005 STORANDT
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCORE ENVIRONMENTAL CONSORTIUM
ATTN: MARK QUILTER
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENERGETICS INDUSTRIAL DISTRIBU
2229 BELOIT AVE
JANESVILLE, WI 53546-3022

ENGINE CONTROL & MONITORING
C/O BLUE HERON SPECIAL SITUATIONS FUND 1
C/O BLUE HERON MICRO OPPORTUNITIES FUND
ATTN: CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH, SC 29587

ENGINEERING MANAGEMENT, INC.
C/O JAMES CAMPBELL
1500 ARDMORE BLVD.
SUITE 502
PITTSBURGH, PA 15221

ENGINEERING TECHNOLOGY ASSOC INC
1133 E MAPLE RD STE 200
TROY, MI 48083-2853

ENGLAND, CHERYL
717 CLEVET SPRINGS RD
HAYDEN, AL 35079-6848

ENRIQUEZ, RICARDO
BRENDA WENCES
6102 COLLINS COURT
GRANDBURY, TX 76048

ENSR CORPORATION
PO BOX 31863
LTR 6-14-01 JA
HARTFORD, CT 06150-1863

ENTERPRISE HOLDINGS INC
(F/K/A ENTERPRISE RENT A CAR COMPANY)
ATTN: THOMAS P LAFFEY
600 CORPORATE PARK DRIVE
ST LOUIS, MO 63105

ENTERPRISE HOLDINGS INC
C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATTN ALAN W KORNBERG  & JONATHAN KOEVARY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

ENVIRON INTERNATIONAL CORPORATION
214 CARNEGIE STREET
PRINCETON, NJ 08540

ENVIRON INTERNATIONAL CORPORATION
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

ENVIRON INTERNATIONAL CORPORATION
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRONMENTAL CONSERVATION & CHEMICAL
CORPORATION SITE TRUST FUND
C/O N W BERNSTEIN & ASSOCIATES LLC
ATTN NORMAN W BERNSTEIN, ESQ
800 WESTCHESTER AVE, N319
RYE BROOK, NY 10573

ENVIRONMENTAL PROFILES INC
ATTN: JOHN W SPENCER
8805 COLUMBIA 100 PARKWAY SUITE 100
COLUMBIA, MD 21045

ENVIRONMENTAL TESTING CORPORATION
2022 HELENA ST
DENVER, CO 80011

ENVIRONMENTAL TESTING CORPORATION
ROBINSON WATERS & O'DORISIO PC
ATTN: ANTHONY L LEFFERT
1099 18TH ST, STE 2600
DENVER, CO 80202

EPHRAIM DEARY
318 CABARET CT SW
MARIETTA, GA 30064

EPHRAIM DEARY
875 FRANKILIN ROAD
APT 416
MARIETTA, GA 30067

EPIDOC LLC
DR ROBERT MORGAN
241 MAGNOLIA LAKE RD
AIKEN, SC 29803

EQUITABLE GAS COMP PA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371820
PITTSBURGH, PA 15250-7820

ERIBERTO NINO ORTIZ, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ERIC A KHARIBIAN
12907 ANDREW DR
HIGHLAND, IL 62249-2820

ERICA L DAVIS
C/O LAW OFFICES OF ROGER A GEDDES
ATTN: ROGER A GEDDES, ESQ
16211 N SCOTTSDALE RD, SUITE 470
SCOTTSDALE, AZ 85254

ESCUE LINZY
4700 BIRGEHEATH RD
KERNERSVILLE, NC 27284-8864

ESKRIDGE, RALPH
9512 HARRISON STREET
KANSAS CITY, MO 64134

ESLEY SMARTT
715 W BUNDY AVE
FLINT, MI 48505-1970

ESPINOZA, ENRIQUE
1060 MADISON CHASE APT 5
WEST PALM BEACH, FL 33411-3284

ESPOSITO ELISABETH
ESPOSITO, ELISABETH
228 AMBASSADOR LN
GREENUP, KY 41144-6634

ESSLER ELTON
C/O LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

ESSLER ELTON
C/O LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

ESTATE OF ALYSSA DRAZEN DECEASED THROUGH ITS
PERSONAL REP CONNIE ROBBINS
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 111
LAKE MARY, FL 32746

ESTATE OF ARLYN EUGENE DARBY
RALPH E CHAPMAN ATTORNEY FOR CREDITOR
PO BOX 428
CLARKSDALE, MS 38614-0428

ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNUKH PERSONAL REPF
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ESTATE OF BRENT NOBBE, A DISABLED ADULT
C/O SEAPORT V LLC
ATTN: GENERAL COUNSEL
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

ESTATE OF CANDELARIA SILLAS
MORENO BECERRA & CASILLAS PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

ESTATE OF FREDERICK JENSEN
ATTN JAYSON E BLAKE
THE MILLER LAW FIRM P C
950 W UNIVERSITY STE 300
ROCHESTER, MI 48307

ESTATE OF JESUS MUJICA
ATTN: MONICA VAUGHAN
HOUSSIERE DURANT & HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF JOSE RANGEL
C/O MORENO BECERRA & CASSILLAS P L C
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

ESTATE OF JOSEFINA NAVARRETE
C/O HAIN CAPITAL HOLDINGS, LTD.
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

ESTATE OF JOSEFINA NAVARRETE
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF LAVERNE R WOLFE DECEASED THROUGH ITS
CO-EXECUTORS THOMAS AND TERRY DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEWMAN
C/O LAW OFFICE OF BENJAMIN M. DELVENTO PC
ATTN: MAURICE J DONOVAN ESQ
70 SOUTH ORANGE AVENUE, SUITE 150
LIVINGSTON, NJ 07039

ESTATE OF SALVATORE & JEANETTE T. URBANO
C/O BRAMNICK, RODRIGUEZ, MITTERHOFF,
GRABAS & WOODRUFF, LLC
1827 E 2ND ST
SCOTCH PLAINS, NJ 07076-1735

ESTATE OF STEPHANIE VERDINA
ATTN: LEWIS B. KAPLAN
838 N. MAIN STREET
PO BOX 1254
ROCKFORD, IL 61105-1254

ESTATE OF STEPHANIE VERDINA
DON VERDINA & KELLY VERDINA
C/O PFAFF & GILL LTD
ONE E WACKER  DR SUITE 3310
CHICAGO, IL 60601

ETOICE MIMS ADMINISTRATRIX FOR THE ESTATE OF
CHARLES MIMS, DECEASED
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

EUGENE CARROLL
236 WICKERSHAM RD
OXFORD, PA 19363

EURALANDA GATES
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

EUTECTIC CORP
N94W14355 GARWIN MACE DR
MENOMONEE FALLS, WI 53051-1628

EVELYN A ARVIN
1021 N KORBY ST
KOKOMO, IN 46901-1929

EVERSON, DENISE
811 OAK RIDGE DR
OSCEOLA, WI 54020-8116

EVGENY FREIDMAN
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

EXPEDITION HELICOPTERS INC
C/O PATERSON MACDOUGALL LLP
ATTN TIMOTHY TREMBLEY
ONE QUEEN STREET EAST SUITE 900 BOX 100
TORONTO ON M5C 2W5 CANADA

EXPONENT, INC.
ATTN: ERIC ANDERSON
149 COMMONWEALTH DRIVE
MENLO PARK, CA 94025

EXXON MOBIL CORPORATION
ATTN PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
PAUL G MCCUSKER
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK PL, STE 301, PO BOX 240
FLORHAM PARK, NJ 07932

FAIRCLOTH, MARSHA
8852 FM 603
CLYDE, TX 79510-7006

FALESKA, RAYMOND
100 BEACH AVE
MANAHAWKIN, NJ 08050-3111

FALLSTICK, DONNA
841 CLIFF RD
BENSALEM, PA 19020-4049

FANCHER, DAVID
114 N MAIN STREET
BOSCAWEN, NH 03303

FANCHER, DAVID
153 MANCHESTER ST APT 16
CONCORD, NH 03301-5121

FANNIN, CARLA
6306 LONE STAR RD
NORTH ZULCH, TX 77872-6601

FARMERS INS CO A/S/O BOBBY ROSSON 09FA7967
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INS CO A/S/O JIM BAJZATH 09 FA 7941
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

FARMERS INS CO OF ARIZONA A/S/O MARVIN WILSON 09FA7963
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INS CO OF ARIZONA ASO MARTIN SCOTT 09 FA 7960
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INS EXCHANGE A/S/O JACK SAMANIEGO 09 GA 7956
JOYCE M. GOLDSTEIN
ALTSCHUL GOLDSTEIN AND GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INS TEXAS COUNTY MUTUAL INS
CO A/S/O LARRY WHITT 09FA7965
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO A/S/O LARRY BLYTHE 09FA 7944
ATTN JOYCE M GOLDSTEIN
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO A/S/O SARA OLSON 09FA7952
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO OF IDAHO
A/S/O MARK LANSANG 09 FA7932
JOYCE M. GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO OF WASHINGTON A/S/O DEBORAH SAINSBU
JOYCE M GOLDSTEIN
AITSCHUL GOLDSTEIN AND GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE EXCHANGE
A/S/O STANLEY HASTINGS 09 FA 7936
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE EXCHANGE AS SUBROGEE OF
ALL COUNTY ROOTER
NANCY BOURGOIS
600 STEWART ST, SUITE 1510
SEATTLE, WA 98101

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O ALMA CHILDERS 09FA7946
ALTSCHUL GOLDSTEIN & GELLER LLP ATTN J GOLDSTEIN
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O JOSE SANCHEZ 09FA7955
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O RACHELLE CHAVEZ 09FA7945
ALTSCHUL GOLDSTEIN & GELLER LLP, ATTN JM GOLDSTEIN
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O REX ARTHUR DRAKE 09 FA 7948
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O CARANDY GUINN
ATTN: JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O JAMES TERREZ 09FA
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INSURANCE CO A/S/O SHERRI HOF
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE STE 711
NEW YORK, NY 10004

FARNSWORTH, JOYCE
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906-4318

FARNSWORTH, LESTER
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906-4318

FARREL, THOMAS
1100 ZEBULON LN
SALISBURY, NC 28146-4529

FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MELISSA SI
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

FAST TEK GROUP LLC
9850 E 30TH ST
INDIANAPOLIS, IN 46229

FAST TEK GROUP LLC
C/O JOHN M ROGERS
RUBIN & LEVIN PC
342 MASS AVE #500
INDIANAPOLIS, IN 46204

FAVERO GEOSCIENCES
1210 SOUTH 5TH STREET, SUITE 2
SPRINGFIELD, IL 62703

FAVERO GEOSCIENCES
ATTN: DAVE FAVERO
1416 S PARK AVE
SPRINGFIELD, IL 62704-3464

FAVORS, BRITTENY
RITA TUCKER WILLIAMS
220 CHURCH ST
DECATUR, GA 30030-3328

FCOF UB SECURITIES LLC
ATTN CONSTANTINE M DAKOLIAS
1345 AVENUE OF THE AMERICAS 46TH FLOOR
NEW YORK, NY 10105

FCOF UB SECURITIES LLC
GREENBERG TRAURIG LLP
ATTN BRUCE R ZINNSKY ESQ NANCY A MITCHELL ESQ
200 PARK AVE
NEW YORK, NY 10166

FD JOHNSON CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
31200 SOLON RD STE 18
SOLON, OH 44139-3561

FEDERAL SCREW WORKS
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

FEDERAL SCREW WORKS
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FELIPE ESQUIBEL
8500 TURNPIKE DR
WESTMINSTER, CO 80031

FELLENZ CIEGIE
CIEGIE THORNTON
541 SHIRLAND AVE.
BELOIT, WI 53511

FENNEMORE CRAIG PC
ATTN: NICOLAS B HOSKINS
3003 N CENTRAL AVE, SUITE 2600
PHOENIX, AZ 85012

FERGUSON, JAMES
24011 ZAHN ST
MAGNOLIA, TX 77355-2342

FERNANDO IBARRA AND BERTHA IBARRA
MARDIROSSIAN & ASSOCIATES INC
6311 WILSHIRE BOULEVARD
LOS ANGELES, CA 90048-5001

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRIS KIMBALL CO LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1401 FAIRFAX TRAFFICWAY
C-235
KANSAS CITY, KS 66115-1436

FIDUK'S INDUSTRIAL SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 MECO CIR
WILMINGTON, DE 19804-1108

FINCH AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7264 GEORGETOWN RD
INDIANAPOLIS, IN 46268-4125

FINDLEY, DONNELL
19322 S GRANDEE AVE
CARSON, CA 90746-2808

FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES
ATTN LEONARD THOMAS
100 CARILLON PKWY
ST PETERSBURG, FL 33716

FIRST UNITED INC.
ATTN: DAVID WICK
5440 MOOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

FIRSTENERGY CORP
ILLUMINATING COMPANY - CEI
BANKRUPTCY DEPT
6896 MILLER RD RM 204
BRECKSVILLE, OH 44141

FIRSTENERGY CORP
PENN POWER
6896 MILLER RD
SUITE 204
BRECKSVILLE, OH 44141

FISHER SCIENTIFIC CO LLC
ATTN GARY BARNES
REGIONAL CREDIT MANAGER
2000 PARK LANE
PITTSBURGH, PA 15275

FLACK, BRITTANY
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

FLANDERS, DEREK
10914 EVENING CREEK DR E APT 40
SAN DIEGO, CA  9212

FLANDERS, DEREK
14522 SACO ST.
POWAY, CA 92064-6028

FLANERY, PAUL
3575 JACOBS CORNER RD NE
ROCKFORD, MI 49341-7512

FLETCHER, BROOKE
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

FLIR SYSTEMS BOSTON INC
C/O JEFF GLOVER
25 ESQUIRE RD
NORTH BILLERICA, MA 01862-2501

FLORENCE BUCKNAM
16 TOMPKINS LANE
AJAX, ON L1S 3N5, CANADA

FLORIAN HINRICHS
C/O RICHARD D. MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
POST OFFICE BOX 4160
MONTGOMERY, AL 36103

FLOSI, JOE
14302 IL ROUTE 176
WOODSTOCK, IL 60098-7556

FLOWCOR PRODUCTS INC
PO BOX 87158
BATON ROUGE, LA 70879-8158

FLOWERS, CLARE
C/O ROBERT E LANGWAY JR ESQ
ONE BEACON INSURANCE COMPANY
130 LIBERTY ST, STE 1A
BROCKTON, MA 02301

FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY
JEFFREY G HAMILTON JACKSON WALKER LLP
901 MAIN STREET STE 6000
DALLAS, TX 75202

FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY
JEFFREY G HAMILTON JACKSON WALKER LLP
901 MAIN STREET STE 6000
DALLAS, TX 75202

FLOYD WAYNE
FLOYD, WAYNE
293 SANDERS RD
HULL, GA 30646-3024

FLUID SYSTEMS & COMPONENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4210 E 142ND ST
GRANDVIEW, MO 64030-3068

FOISTNER, JOSEPH A
104 FOXBERRY DRIVE
PO BOX 240
NEW BOSTON, NH 03070

FOISTNER, JOSEPH A
300 BRICKSTONE SQUARE
SUITE 201
ANDOVER, MA 01810

FOLGER LEVIN & KAHN LLP
ATTN THOMAS F KOEGEL
275 BATTERY ST 23RD FL
SAN FRANCISCO, CA 94111-3305

FONTENILLE JESSICA
FONTENILLE, DOMINIQUE
C/O STEVEN SANFORD
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104-6371

FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS
CAMPBELL & LEVINE
ATTN: DOUG A. CAMPBELL, ESQ
310 GRANT ST.
1700 GRANT BLDG
PITTSBURGH, PA 15219

FORD MOTOR COMPANY
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

FORD MOTOR COMPANY
C/O JONATHAN S GREEN
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE SUITE 2500
DETROIT, MI 48226

FORD MOTOR COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND
AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF
ATTN: JOSE J BARTOLOMEI
MILLER CANFIELD
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND
AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF
ATTN: JOSE J BARTOLOMEI
MILLER CANFIELD
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

FORD MOTOR COMPANY, MEMBER, CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FORD, CLAYTON
HALL & HEYGOOD
2605 AIRPORT FWY STE 100
FORT WORTH, TX 76111-2373

FOREST WASTE COORDINATING COMMITTEE GROUP
C/O MICHAEL M BRILEY
SHUMAKER LOOP & KENDRICK
1000 JACKSON ST
TOLEDO, OH 43604

FORREST CHEVROLET-CADILAC INC
JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FORREST CHEVROLET-CADILAC INC
C/O JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FOSTER TOWNSEND GRAHAM & ASSOCIATES LLP
ATTN JACQUELINE A BUNT
ATTY FOR ARTHUR PARRATT
551 WATERLOO STREET
LONDON, ON CANADA N6B 2R1

FOUNTAIN LAKES I LLC
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

FOUST, MARK
388 VANCE RD
MORAINE, OH 45439-1238

FOWLER, JERRY
2237 POPLAR ST
DALLAS, TX 75215-4048

FOX JUSTIN DOUGLAS
FOX, MICHELLE
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FOX, LINDSEY
PO BOX 101
PARAGOULD, AR 72451-0101

FOY, KYLE
LEON SEGAN
112 MADISON AVE
NEW YORK, NY 10016-7416

FRANCES SIDOR
3990 FORREST PARKWAY #207
N TONAWANDA, NY 14120

FRANCISCO MIGUEL MEZA
C/O W. RANDOLPH BARNHART, PC
50 SOUTH STEELE STREET, STE 500
DENVER, CO 80209

FRANCO, JAIRO ALAN
24 SMITH RD. STE 170
MIDLAND, TX 79705

FRANCO, JAIRO ALAN
FRANCO, YANIRA
24 SMITH RD. STE 170
MIDLAND, TX 79705

FRANCZKOWSKI, ANTHONY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET
PITTSBURGH, PA 15219-6401

FRANCZKOWSKI, NANCY
C/O EVANS PORTNOY & QUINN
401 LIBERTY AVE
STE 2325
PITTSBURGH, PA 15222-1035

FRANZ, ROBERT
21851 HARTFORD WAY
MACOMB, MI 48042-1864

FRAZIER LISA
6170 GLENMORE ST
PHILADELPHIA, PA 19142

FRAZIER, GLENDA
140 JULIA CT
FAYETTEVILLE, GA 30214-1275

FREBCO INC
3350 KETTERING BLVD
MORAINE, OH 45439-2011

FREEMAN, KEITH
3435 GEORGE WYTHE CV
MEMPHIS, TN 38134-3030

FRENCH, ALAN
375 FOREST FILL DR
SYRACUSE, NY 13206-3310

FRIDAY ELDREDGE & CLARK
400 WEST CAPITOL, SUITE 2000
LITTLE ROCK, AR 72201

FROST BROWN TODD LLC F/K/A LOCKE REYNOLDS LLP
ATTN: CARRIE WHEELER
201 N ILLINOIS ST STE 1900
INDIANAPOLIS, IN 46204-4236

FRUCHEY, DON R INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5608 OLD MAUMEE RD
FORT WAYNE, IN 46803-1799

FUGITT HOWARD
435 FRANKLIN AVE
CANONSBURG, PA 15317-2021

G & H LANDFILL SITE PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025-4564

GABRIEL VILLANUEVA
C/O CARLOS VILLANUEVA
3112 WAYFARER RD
BEDFORD, TX 76021

GABRIELA NINO HERRERA, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GAGLIONE, GARY
234 MAPLE TREE HILL RD
SOUTHBURY, CT 06488-2736

GAINWELL, BARBARA
155 BLACKMON RD
BYRAM, MS 39272-6002

GALES TLEASS
HODGES, DONTELL
5211 WEST CONGRESS
CHICAGO, IL 60644-4827

GALES, TERRY
49 RUSHINGWATER DR
PORTAGE, IN 46368-4617

GANDSEY CHEVELLE
14N686 FRENCH RD
HAMPSHIRE, IL 60140-8283

GANDY JANINE
PO BOX 533
MONTICELLO, NY 12701-0533

GARCIA LANA
PO BOX 5456
WHITTIER, CA 90607-5456

GARCIA MIGUEL
C/O LAW OFFICES OF BYRNES CRAIG I
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90286-3771

GARCIA MIGUEL
C/O LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

GARCIA, EVELYN & GEORGE
2816 LOS ALAMOS TRL
FORT WORTH, TX 76131-2838

GARCIA, GRISEL
12726 BLENHEIM ST
BALDWIN PARK, CA 91706-3615

GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC.
C/O JOHN GARDNER
270 ROUTE 72 E
MANAHAWKIN, NJ 08050-3533

GARIBALDI ROSANNA
VIA SARZANESE 354
CAMAIORE LUCCA 55041 ITALY

GARRETT, RICKY
4723 HOWELL COVE RD
TALLADEGA, AL 35160-5375

GARRISON, DEBORAH
453 HOLLYWOOD AVE
CARNEYS POINT, NJ 08069-2744

GARTMAN, DANIEL
641 COUNTY ROAD 10
MILLPORT, AL 35576-3431

GARY & TIFFANY MILLER
GARY MILLER
998 LAKE BLUFF DR
REEDS SPRING, MO 65737-8908

GARY E GRAVES
8760 RACHAEL DR
DAVISBURG, MI 48350

GARY E SAUL, MARY SAUL & DEVON SAUL
ATTN PAUL F FERGUSON JR
PROVOST & UMPHREY LAW FIRM
PO BOX 4905
BEAUMONT, TX 77704

GARY E SAUL, MARY SAUL & DEVON SAUL
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
ATTN: DALE WILLENBRING
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

GARZA ELSA
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-6913

GARZA, RODOLFO
L MARK MCMILLON
2701 DALLAS PKWY STE 570
PLANO, TX 75093-8790

GAS SOUTH
ATTN  JIM GANTI
PO BOX 369
MANETTA, GA 30061

GASKINS, ELIZABETH
440 BOWEN ST
SAVANNA, IL 61074-2106

GASTELUM, ELIZABETH
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, EVA
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JACQUELINE
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JOSE
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JUAN
R.CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JUAN CARLOS
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, VALENTIN
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GAYLES, TLEASS
5211 WEST CONGRESS PKWY
CHICAGO, IL 60644-4827

GCW MEDIA SERVICES INC
C/O CHRISTOPHER DELFINO
621 CAPITOL MALL 18TH FLOOR
SACRAMENTO, CA 95814

GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY
ATTN MICHAEL B BACH ESQ
25 WHITNEY DR SUITE 106
MILFORD, OH 45150-9400

GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY
ATTN MICHAEL B BACH ESQ
25 WHITNEY DR STE 106
MILFORD, OH 45150-8400

GE INTERNATIONAL INC (GE ENERGY SERVICES)
GLENN M REISMAN, ESQ
2 CORPORATE DR, STE 234
SHELTON, CT 06484

GEARY, JUDITH AND GEARY, KENNETH
KOFE MANGANVULLO GARTLEY & LATCH
179 S WYOMING AVE
KINGSTON, PA 18704-3405

GENE LATTA BUICK, INC
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS,
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

GENERAL DYNAMICS LAND SYSTEMS INC
MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER PARTNER
1735 MARKET STREET SUITE 700
PHILADELPHIA, PA 19103

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC COMPANY
C/O EHS COUNSEL
APPLIANCE PARK, AP2-225
LOUISVILLE, KY 40225

GENERAL ELECTRIC COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
ALTRIA CLIENT SERVICES INC
ATTN: C ANTHONY REALE, SR ASST GENERAL COUNSEL
6603 W BROAD ST, PO BOX 85088
RICHMOND, VA 23285

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
ALTRIA CLIENT SERVICES INC
ATTN: C ANTHONY REALE, SR ASST GENERAL COUNSEL
6603 W BROAD ST, PO BOX 85088
RICHMOND, VA 23285

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
PHILIP MORRIS CAPITAL CORPORATION
ATTN: VP, ASSET & PORTFOLIO ADMIN
225 HIGH RIDGE RD, STE 300 W
STAMFORD, CT 06905

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
PHILIP MORRIS CAPITAL CORPORATION
ATTN: VP, ASSET & PORTFOLIO ADMIN
225 HIGH RIDGE ROAD, STE 300 W
STAMFORD, CT 06905

GENERAL KINEMATICS CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 345
CRYSTAL LAKE, IL 60039-0345

GENERAL MOTORS LLC
ATTN: LAWRENCE S BUONOMO, ESQ
400 RENAISSANCE CENTER
DETROIT, MI 48265

GENERAL MOTORS LLC
C/O KING & SPALDING LLP
ATTN: ARTHUR STEINBERG, ESQ
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-4003

GENERAL OIL COMPANY, INC.
5218 RELIABLE PARKWAY
CHICAGO, IL 60686-0052

GENERAL OIL COMPANY, INC.
663 LYCASTE ST
DETROIT, MI 48214-3474

GENERAL OIL NORTHVILLE SITE GROUP
BY AND THROUGH ITS INDIVIDUAL MEMBERS
C/O ICE MILLER LLP
ATTN: BEN T CAUGHEY
ONE AMERICAN SQUARE, SUITE 3100
INDIANAPOLIS, IN 46282

GENOA ENVIRONMENTAL, INC.
DOUG WAGNER
3902 HULL ROAD
HURON, OH 44839

GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PARENTS &
&/ OR ALVIS & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVENUE, EP-MN-WS3T
ST. PAUL, MN 55107-2292

GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PARENTS &
NEXT BEST FRIEND OF COURTNEY B NICELEY
ATTN  THOMAS P WILLINGHAM    ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

GEORGE W MCCLAIN
3022 IMPERIAL VALLEY DRIVE
LITTLE ROCK, AR 72212-3108

GEORGIA DEPARTMENT OF NATURAL RESOURCES
C/O W WRIGHT BANKS JR
GA DEPT OF LAW
40 CAPITOL SQUARE SW
ATLANTA, GA 30334

GEORGIA SELF INSURERS GUARANTY TRUST FUND
PO BOX 7159
ATLANTA, GA 30357-0159

GERALD MORRIS
4625 COMPEAU ROAD
ALPENA, MI 49707

GERDAU MACSTEEL
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

GIBSON KERRY
GIBSON, KERRY
1464 BIRCH DR
NORTH TONAWANDA, NY 14120-2238

GILBERT BLUM
SONDRA R BLUM JTTEN
1141 CRESTLINE PL
SEAFORD, NY 11783-1517

GLASSEROW MANAGEMENT ADVISORY GROUP INC
1011 US HWY STE 2
PHILLIPSBURG, NJ 08865

GLEASON, ROBERT SR BRUCE
FREDEKING & FREDEKING LAW OFFICES LC
511 8TH ST
HUNTINGTON, WV 25701-2017

GEORGE O'BRYAN/BULK TERMINALS PRP GROUP
C/O NEIL C BORDY ESQ
SEILLER WATERMAN LLC
22ND FLOOR-MEIDINGER TOWER
462 S FOURTH STREET
LOUISVILLE, KY 40202

GEORGE W MCCLAIN
3022 IMPERIAL VALLEY DRIVE
LITTLE ROCK, AR 72212-3108

GEORGIA INSTITUTE OF TECHNOLGY
BURSARS PFFOCE LYMAN HALL
225 NORTH AVE
ADDR 2!99
ATLANTA, GA 30332-0255

GEORGIA WASTE SYSTEMS, INC
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

GERARDO POOLE
ATTN:  CHRISTOPHER GLOVER
BEASLEY,  ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103-4160

GEREN, BRIAN
1001 W HIGH ST
SAINT MARYS, OH 45885-2027

GIDRON, BRIDGETT
C/O CYRULI SHANKS & ZIZMOR LLP
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170-2002

GILL-SIMPSON INC
2834 LOCH RAVEN RD
BALTIMORE, MD 21218-4220

GLEASON SALES (AMERICAS) CORPORATION
GLEASON SALES (AMERICAS) CORPORATION
ATTENTION: EDWARD J. PELTA, ESQ
1000 UNIVERSITY AVENUE
ROCHESTER, NY 14607

GLENDA O FRAZIER
140 JULIA COURT
FAYETTEVILLE, GA 30214

GLOBAL ENVIRONMENTAL ENGINEERING INC.
6140 HILL 23 DRIVE
SUITE 1
FLINT, MI 48507

GLOBAL ENVIRONMENTAL ENGINEERING INC.
P.O. BOX 352
ELK RAPIDS, MI 49629

GLOBAL ENVIRONMENTAL ENGINEERING INC.
P.O. BOX 352
ELK RAPIDS, MI 49629

GLOBAL ENVIRONMENTAL ENGINEERING, INC.
6140 HILL 23 DRIVE
STE 1
FLINT, MI 48507

GLOBAL ENVIRONMENTAL ENGINEERING, INC.
P. O. BOX 352
ELK RAPIDS, MI 49629

GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA 90030-0519

GLOVES INC
1950 COLLINS BLVD
AUSTELL, GA 30106-3618

GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES
PO BOX 1429
ATTN: CLAIM # 8631368
WINSTON SALEM, NC 27102

GOBLE, DELLA M
3341 E HOUGHTON LAKE DR
HOUGHTON LAKE, MI 48629-9394

GOBLE, MARION E
3341 E HOUGHTON LAKE DR
HOUGHTON LAKE, MI 48629-9394

GODDARD, ROSALYN
407 ROOSEVELT BLVD
LEXINGTON, KY 40508-1043

GOLDEN, SHERYLL
121 W 157TH PL
HARVEY, IL 60426-4122

GOLDENRAIN GROUP LTD, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1153 ROUTE 3 NORTH STE 82
GAMBRILLS, MD 21054

GOLDSMITH, DWAYNE
6934 ATHA DR
DALLAS, TX 75217-5800

GOLDSMITH, DWAYNE
7211 S LOOP 12
APT # 2021
DALLAS, TX 75217

GOMEZ, TIA
5630 WEDGEWOOD CIR
SPARKS, NV 89436-3714

GONZALES MARY LOU
GONZALES, MARY LOU
287 W 13TH ST
HOLLAND, MI 49423-3406

GONZALES RIGOBERTO M
C/O HAIN CAPITAL HOLDINGS, LLC
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NK 07070

GONZALES RIGOBERTO M
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

GONZALEZ, CLARA
135 E 90TH ST
LOS ANGELES, CA 90003-3707

GONZALO LOPEZ
C/O WIGINGTON RUMLEY DUNN LLP
123 NORTH CARRIZO STREET
CORPUS CHRISTI, TX 78401

GOODWIN, MARILYN
20015 DOWNS RD
PARKTON, MD 21120

GRAND RAPIDS SCALE CO
4215 STAFFORD AVE SW
GRAND RAPIDS, MI 49548-3055

GRANGE MUTUAL CASUALTY COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

GRANITE INSURANCE COMPANY A/S/O CASTER PULLIAM 09TC7926
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10007

GRANITE STATE INS CO /PATRICIA FLETCHER
JOYCE M GOLDSTEIN
ALSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE, SUITE 711
NEW YORK, NY 10004

GRANITE STATE INS COMPANY A/S/O ESTELA ALDAZ 09TC7923
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10014

GRANITE STATE INSURANCE CO A CHARTIS AFFILIATE
C/O BUTLER PAPPAS ET AL
ATTN LAWRENCE R DRUMM
115 S LASALLE ST #3200
CHICAGO, IL 60603

GRANT, MARIE
8739 W MILL RD APT 1
MILWAUKEE, WI 53225-1858

GRAVES, KEVIN
C/O GOLDBERG & JOHNSON ATTORNEYS AT LAW
33 SOUTH SIXTH STREET SUITE 4350
MINNEAPOLIS, MN 55402-3601

GRAY, MICHAEL D
1680 COOLEY LAKE RD
MILFORD, MI 48381-1153

GREAT LAKES CASTER & INDSTRL EQUIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
231308 MOMENTUM PL
CHICAGO, IL 60689-5311

GREAT NORTHWEST INSURANCE COMPANY
1161 W RIVER ST, STE. 310
BOISE, ID 83702

GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2873
PLATTSBURGH, NY 12901-0259

GREEN ANTONIO
8912 HILLVIEW
ST. LOUIS, MO 63136

GREEN HUNT WEDLAKE INC TRUSTEE
ATTN PETER WEDLAKE FCIRP
SUITE 315 TOWER 1
7001 MUMFORD ROAD
B3L4N9 HALIFAX NOVA SCOTIA CANADA

GREEN HUNT WEDLAKE INC TRUSTEE
COX & PALMER
PURDY'S WARF TOWER I
1100-1959 UPPER WATER STREET
HALIFAX NOVA SCOTIA B3J 3N2

GREEN HUNT WEDLAKE INC TRUSTEE
GREENBERG TRAUNG LLP
ATTN BRUCE ZIRINSKY ESQ & NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

GREEN, HOLLY
1031 8TH AVE
HELENA, MT 59601-4414

GREEN, HOLLY
1031 8TH AVE
HELENA, MT 59601

GREEN, WILLIAM WALLACE
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446-2145

GREENE, PAULINE
207 SYCAMORE DR
LARNED, KS 67550-1529

GREG & SUSAN TUGGLE
RT 5 BOX 284
FAIRFIELD, IL 62837

GREG JAMES COUNTRY MOTORS, L.C.
PO BOX 342316
AUSTIN, TX 78734-0039

GREG JAMES COUNTRY MOTORS, L.C.
PO BOX 342316
AUSTIN, TX 78734-0039

GREGG, TRINA
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

GREGORIO TREVINO, DECEASED
C/O MS PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

GREGORIO TREVINO, DECEASED
C/O WYATT LAW FIRM LTD
ATTN: JAMES F PERRIN
70 NE LOOP 410, SUITE 725
SAN ANTONIO, TX 78216

GREGORY SPENCER
PO BOX 04718
DETROIT, MI 48204

GREGORY VOGEL BY HIS GUARDIAN
AD LITEM DANIEL VOGEL AND INDIVIDUALLY
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE AVE STE 350
EAST HANOVER, NJ 07936-3100

GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL
VOGEL AND INDIVIDUALLY
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

GREGORY, BARBARA
614 BERRY AVE
BELLEVUE, KY 41073-1610

GRESHAM III, WILLIAM
C/O MIKE KELLY LAW GROUP, LLC
PO BOX 8113
COLUMBIA, SC 29202-8113

GRIFFITH, BARBARA
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIFFITH, PAUL
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIMSBY CUSTOM TOOLING LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
65 BARNES RD
CAMBRIDGE ON N3H 4R7 CANADA

GRINAGE KITA
3775 UPPARK DRIVE
ATLANTA, GA 30349

GRINAGE KITA
GRINAGE KITA
3544 HAZY COURT
DECATUR, GA 30034

GROSE, LABRINA
16633 ZEHNER RD
ATHENS, AL 35611-8368

GROSSINGER AUTOPLEX INC
BURKE WARREN MACKAY & SERRITELLA PC
330 NORTH WABASH AVENUE
CHICAGO, IL 60611

GROUNDWATER & ENVIRONMENTAL SERVICES, INC
440 CREAMERY WAY
SUITE 500
EXTON, PA 19341-2577

GROUNDWATER & ENVIRONMENTAL SERVICES, INC.
ATTN MICHAEL MCLOUGHLIN
440 CREAMERY WAY
SUITE 500
EXTON, PA 19341

GUADALUPE SELENE TREVINO
C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF EDGAR TF
C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ, PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 154TH ST.
MCALLEN, TX 78501

GUINTA, KATHY
13 CRESTMONT DR
WARREN, PA 16365-7811

GUTIERREZ, GERARDO ISAEL
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

GUY, RAYE
2817 NEWTON COURT
BLACKSBURG, VA 24060

H S DIE AND ENGINEERING INC
C/O JOHN T GREGG ESQ
BARNES & THORNBURG LLP
171 MONROE AVE NW  STE 1000
GRAND RAPIDS, MI 49503

HADDON, JAMES P
9217 SHERIDAN RD
GAINES, MI 48436-8932

HADEN SCHWEITZER CORPORATION
C/O MICHAEL G MENKOWITZ ESQUIRE
FOX ROTHSCHILD LLP
2000 MARKET STREET 10TH FLOOR
PHILADELPHIA, PA 19103-3291

HAIG, MARGARET
608 174TH AVE
SPRING LAKE, MI 49456-9755

HAIRSTON, MARLON
915A ROYAL DR
MARTINSVILLE, VA 24112-1630

HALEY & ALDRICH DESIGN AND CONTRUCTION
465 MEDFORD ST
STE 2200
CHARLESTOWN, MA 02129-1454

HALEY & ALDRICH DESIGN AND CONTRUCTION
56 ROLAND STREET
BOSTON, MA 02129-1400

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HALL BUILDING LLC
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

HALL MICHAEL
HALL, MARGARET
5800 MAIN STREET
WILLIAMSVILLE, NY 14221-8220

HALL, MARGARET
SARLES FREY & JOSEPH
5800 MAIN STREET
WILLIAMSVILLE, NY 14221-8220

HALL, MICHAEL
5800 MAIN ST
WILLIAMSVILLE, NY 14221-8220

HAMLET BILLIE
HAMLET, BILLIE
6017 WONDER DR
FORTH WORTH, TX 76133-3622

HAMMOND, SHERRY
4214 RALEIGH MILLINGTON RD
MEMPHIS, TN 38128-2269

HAMPTON, WILLIAM
C/O MELISSA HAMPTON
3220 KY HIGHWAY 1781
WAYNESBURG, KY 40489-8445

HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

HARANAS, MAYER, JACHOWICZ & GALVANI
439 WORCESTER RD
P O BOX 966
FRAMINGHAM, MA 01701-5307

HARBORTOWN AUTO AKA COURTESY CHEVROLET
315 QUARTZ STREET
ONTONAGON, MI 49953

HARDY, ORANGENILLA
5260 LAKEVIEW ST
DETROIT, MI 48213-3720

HARGRAVES, CHARLOTTE
11 PERCH RD
SWAINSBORO, GA 30401-5229

HARGRO, PHYLLIS
403 FOREST RIDGE DR
PITTSBURGH, PA 15221-4034

HAROLD ELKINS JR
5425 BIRCHWOOD WAY
LANSING, MI 48917-1305

HARRIS BETHANY
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, JOEL
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, LINDA
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, MATTHEW
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, NAOMI
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, SETH
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
KATZ, MARIE
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS, BETHANY
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, ELLA
215 LAKELAND DR
BRANDON, MS 39042-2909

HARRIS, JESSE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JOEL
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, LINDA
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, MATTHEW
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, NAOMI
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, SETH
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARTFORD INSURANCE
ATTN: KEVIN GOMES
ACCT: SBB088639
PO BOX 958457
LAKE MARY, FL 32795

HASHAGEN CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707-1914

HASTINGS, TERRANCE
PO BOX 93
ANAWALT, WV 24808-0093

HAWES, CLEOPHIS
434 WAGON AVE
PATASKALA, OH 43062-8060

HAWLEY MARGARET
HAWLEY, MARGARET
7 AVENROWE CT
FAIRLESS HILLS, PA 19030-4406

HAWLEY, MARGARET
7 AVENROWE CT
FAIRLESS HILLS, PA 19030-4406

HAWTHORNE RUTH
HAWTHORNE, RUTH
3918 N 61ST ST
MILWAUKEE, WI 53216-2105

HAXTON, EVELYN D
DEREK L SUTTON
302 NORTH THIRD STREET
YAKIMA, WA 98901-2366

HAXTON, MICHAEL
PREDILETTO HALPIN SCHARNIKOW & NELSON
PO BOX 2129
YAKIMA, WA 98907-2129

HAYNES ENGINEERING & MFG INC
PO BOX 376
EMPIRE, MI 49630-0376

HAYS, MISTY
EVANS & BAILEY
359 N BROADWAY ST
TUPELO, MS 38804-3925

HB STUBBS COMPANY
27027 MOUND RD
WARREN, MI 48092-2615

HDR ENGINEERING
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

HDR ENGINEERING
ATTN: DICK BELL
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

HEAD WILLIAM
3885 FAVERSHAM RD
CLEVELAND, OH 44118-3773

HEALEY SEAN
781 TOWNSEND RD
GROTON, MA 01450-1144

HEALTHNOW NEW YORK INC
257 W GENESEE ST
BUFFALO, NY 14202

HEARD, KENNETH
1434 KENILWORTH DR SW
ATLANTA, GA 30310-3944

HEATHER L KAUL
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75020

HECK LINDA
C/O LAW OFFICES OF ERNEST J BAUER JR LLC
1966 N HIGHWAY 190
COVINGTON, LA 70433-5158

HECK, LINDA
BAUER ERNEST J JR
1966 N HIGHWAY 190 STE A
COVINGTON, LA 70433-5158

HEFNER, JOSEPH
PO BOX 185
SPRINGFIELD, MO 65801-0185

HELLER MACHINE TOOLS LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 67000
DETROIT, MI 48267-2925

HEMINGWAY, BRITTANY
PO BOX 203
LONGS, SC 29568-7026

HEMINGWAY, MICHAEL
10 OAK ST
SAINT ALBANS, VT 05478-2137

HEMMIE, STEPHEN
BUCKLEY W ADAM
100 COURT AVE STE 405
DES MOINES, IA 50309-2257

HENDRICKS, GRAYSON
C/O CHALMERS & NAGEL PC
100 W. KINZIE SUITE 250
CHICAGO, IL 60654

HENDRIX DANIEL
HENDRIX, DANIELLE
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, DANIELLE
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, ELIANA
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, KAYABELLA
CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENRY JODY EUGENE  (ESTATE OF)
ATTN  JOHN W ANDREWS ESQ
ATTY FOR ESTATE OF JODY EUGENE HENRY
3220 HENDERSON BLVD
TAMPA, FL 33609

HENSLEY, BELINDA
147 CHAPPELL DR
PO BOX 314
JONESVILLE, VA 24263

HENSLEY, BELINDA
HINES LAW OFFICE PLC
4 SOUTH MAIN STREET
JONESVILLE, VA 24263

HEPFER, WAYNE D
3035 LUPINE CT
INDIANAPOLIS, IN 46224-2027

HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

HERMANN & HELENE DETTMAR
NEUE STR 13
D-34359 REINHARDSHAGEN GERMANY

HERNANDEZ, RAMON
12108 BELLOWS CT
EL PASO, TX 79936-0316

HERRERA, DIANNA
215 ALAMO ST
EDINBURG, TX 78541-9419

HERSHEL ZINN
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER TRUST
ADVENT CAPITAL MANAGEMENT LLC
ATTN: CHUNG TAM
1271 AVENUE OF THE AMERICAS FL 45
NEW YORK, NY 10020

HIGGINBOTHAM, JIMMY
PRISCILLA HIGGINBOTHAM (OWNER)
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314

HILL, JAMES
C/O HAIN CAPITAL HOLDINGS, LTD.
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

HILL, MICHAEL
FARRIS, RILEY & PITT, L.L.P.
ATTN: D. BRETT TURNBULL, ESQ.
2025 THIRD AVE. N., THE MASSEY BLD, STE 400
BIRMINGHAM, AL 35203

HILL, STEVEN & REBECCA
4147 PINE CREEK RD.
APT 4
GRANDVILLE, MI 49418

HERBIG, GARY
1101 SANTA FE AVE
DAVIS JUNCTION, IL 61020-9721

HERNANDEZ, LAURI
206 FOLK ST
POTTERVILLE, MI 48876-9791

HERR BARRY E
6013 LAKE BREEZE RD
GROVE, OK 74344-7882

HERRERA, MARGARITA CARDOZA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

HERTZ CORPORATION
ATT  CARL SANSALONE
900 DORAMUS AVE
PORT NEWARK, NJ 07114

HIGGINBOTHAM, JIMMY
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314-1652

HIGH POINT INS CO
C/O ANDREA HEMSCHOOT ESQ
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL, NJ 08054

HILL, JAMES
W4410 DUCK CREEK LN
WESTFIELD, WI 53954-8570

HILL, MICHAEL
MICHAEL & ROSE M HILL
1123 STREET ROAD
JASPER, AL 35504

HINKEL, ROBERTA
12937 81ST ST NE
EDINBURG, ND 58227-9631

HINSDALE (VILLAGE OF) IL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19 E CHICAGO AVE
HINSDALE, IL 60521-3489

HINZE, KAREN
6517 SALIZAR ST
SAN DIEGO, CA 92111-3241

HK SYSTEMS INC
ATTN: LEGAL DEPARTMENT
PO BOX 1512
MILWAUKEE, WI 53201-1512

HOBART CORPORATION
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

HOENER, MONICA
1735 LITTLE BAY RD
HERMANN, MO 65041-4820

HOGAN LOVELLS US LLP FKA HOGAN & HARTSON LLP
ATTN: EDWARD C DOLAN
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004

HOLDEN, DARRELL
3010 11TH AVE S APT 5C
GREAT FALLS, MT 59405-5328

HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN ANNEXED A
C/O GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ
200 PARK AVENUE
NEW YORK, NY 10166

HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN ANNEXED A
FISCAL AGENT DEUTSCHE BANK LUXEMBOURG S A
ATTN COUPON PAYING DEPARTMENT
2 BLD KONRAD ADENAUER
L-1115 LUXEMBOURG

HOLLIDAY REMEDIATION TASK FORCE
LISA A EPPS & JAMES T. PRICE
SPENCER FANE BRITT & BROWNE LLP
C/O DOEPKE-HOLLIDAY SUPERFUND SITE
1000 WALNUT ST STE 1400
KANSAS CITY, MO 64106-2140

HOLLOWAY, JAMELL D
8257953
C/O INGENIX  ATTN: RICHARD RIKHUS
12125 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344-7302

HOLMES ALEX
221 RODNEY AVE
BUFFALO, NY 14214-2218

HONEYWELL INTERNATIONAL INC
ATTN TANYA HOLCOMB
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
MCDERMOTT WILL & EMERY LLP
ATTN GEOFFREY T RAICHT
340 MADISON AVENUE
NEW YORK, NY 10173-1922

HONEYWELL INTERNATIONAL INC.
ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
JOEL M. GROSS
ARNOLD & PORTER LLP.
555 TWELFTH STREET, NW
WASHINGTON, DC 20004

HOOVER, DOROTHY
HOOVER, MICHAEL L. & CHASE HOOVER
3580 8TH AVE NE
NAPLES, FL 34120-4963

HORNER, JOHN
1101 WILLIAMSON AVE
STAUNTON, IL 62088-2729

HOUSTON, INIKA
464 GILLIGAN ST
WESTWEGO, LA 70094-4516

HOWE PATRICIA
3320 AIRPORT ROAD 19
NAMPA, ID 83687-9555

HOYT, JENNIE
PO BOX 84
STOTTVILLE, NY 12172-0084

HOYT, LONNIE
PO BOX 84
STOTTVILLE, NY 12172-0084

HRICKO PAUL
HRICKO, PAUL
RR 1 BOX 1518
NICHOLSON, PA 18446-9304

HSU, LAWRENCE
GROSS KENNETH I LAW OFFICES OF
849 S BROADWAY APT 504
LOS ANGELES, CA 90014-3232

HU, TED ASSOCIATES INC EFT
G 8285 S SAGINAW
STE 9
GRAND BLANC, MI 48439

HUB PROPERTIES TRUST
C/O REIT MANAGEMENT & RESEARCH LLC
255 WASHINGTON ST STE 300
NEWTON, MA 02458-1634

HUDSON, JESSICA
9417 CREEKSIDE DR
WONDER LAKE, IL 60097

HUFF, PENNY
125 MISTY OAKS RD
APT A
COLUMBIA, SC 29223

HULKENBERG, GLENN
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

HUNTER, DOROTHY
1903 N TYLER ST
MIDLAND, TX 79705-7745

HURST, TYRON
14 WARSEN AVE
ST LOUIS, MO 63385-4811

HUTCHIN HILL CAPITAL CL LTD
C/O HUTCHIN HILL CAPITAL
142 WEST 57TH STREET 15TH FLOOR
ATTN DAVID GULKOWITZ
NEW YORK, NY 10019

HYDRA-FLEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32975 INDUSTRIAL RD
LIVONIA, MI 48150-1617

HYUNDAI HEAVY INDUSTRIES CO LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 714600
COLUMBUS, OH 43271-4600

IALEGGIO, CAROL
13 MADOC TRL
OAK RIDGE, NJ 07438-9313

ICON INCOME FUND TEN LLC
C/O ICON CAPITAL CORP
ATTN CRAIG JACKSON
100 FIFTH AVE 4TH FLOOR
NEW YORK, NY 10011

ICON INCOME FUND TEN LLC
REED SMITH LLP
ATTN EDWARD J ESTRADA
599 LEXINGTON AVE
NEW YORK, NY 10022

IDA TREVINO
C/O WYATT LAW FIRM
ATTN: JAMES F. PERRIN
70 NE LOOP 410, SUITE 725
SAN ANTONIO, TX 78216

IDA TREVINO
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHARD ROAD
CORPUS CHRISTI, TX 78411

IDRISSOU, TRAORE & ELOMMI AGBETO
6350 COACHLIGHT DR
UNIT 1106
WDM, IA 50266-2805

ILCO SITE REMEDIATION GROUP
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111

ILCO SITE REMEDIATION GROUP
C/O DONALD WORKMAN & CHRISTOPHER GIAIMO
BAKER & HOSTETLER, LLP
1050 CONNECTICUT AVE., STE 1100
WASHINGTON, DC 20036

ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947
ALTSHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
CHEMETCO SITE
JAMES L MORGAN, ASSIST. ATTORNEY GENERAL
500 SOUTH SECOND ST.
SPRINGFIELD, IL 62706

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
JAMES L MORGAN, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL BUREAU
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

ILLINOIS FARMERS INS CO ASO DAMON ZDUNICH 09 FA 7961
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE CO A/S/O KATHERINE MARTINSON
ATTN: JOYCE M GOLDSTEIN
ALTSHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE CO A/S/O PIROK FILE NO 09FA7954
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE, STE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE COMPANY A/S/O MICHAEL PITTELKOW
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE, STE 711
NEW YORK, NY 10004

ILLINOIS TOOL WORKS
3600 W LAKE AVE
GLENVIEW, IL 60026-1215

ILLINOIS TOOL WORKS
3600 W LAKE AVE
GLENVIEW, IL 60026-1215

ILLINOIS-AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

ILLINOIS-AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

IMBODEN, JERRY B
4001 LAKEWOOD DR
WATERFORD, MI 48329-3844

IMPACT GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12977 N 40 DR STE 300
SAINT LOUIS, MO 63141-8656

IMPERIAL OIL LIMITED, MEMBER, CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

IMPERIAL SAFETY PRODUCTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1410 SUNBURST DR
O FALLON, MO 63366-3490

IMPREMEDIA LLC & EL DIARIO LA PIENSA & LA OPINION
JOHN PATON
1 METRO TECH CENTER, 18TH FLOOR
BROOKLYN, NY 11201-3831

INA SEWARD
654 E. COUNTY RD. 500 N.
LOGANSPORT, IN 46947-8635

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
AND STATE NATURAL RESOURCE TRUSTEES
ATTN: TIMOTHY J JUNK
100 N SENATE AVE
MAIL CODE 60-01
INDIANAPOLIS, IN 46204

INDIANAPOLIS WATER COMPANY
GENERAL MOTORS CORPORATION
1220 WATERWAY BLVD
INDIANAPOLIS, IN 46202-2178

INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECHNOLOGY
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

INDUSTRIAL POWER & LIGHTING CORP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
701 SENECA STREET
BUFFALO, NY 14210-1351

INDUSTRIAL POWER SALES
2998 DUTTON ROAD
AUBURN HILLS, MI 48236-1864

INFRASOURCE
ATTN JENNIFER PETRICK AIC
3015 S 163RD ST
NEW BERLIN, WI 53151

INFRASOURCE
SHANNON L DEEBY
CLARK HILL PLC
151 S OLD WOODWARD SUITE 200
BIRMINGHAM, MI 48009

INFRASTRUCTURE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1802 HAYES ST
NASHVILLE, TN 37203-2504

ING HUGO WAGNER
MARIAHILFGASSE 25
4020 LINZ AUSTRIA EUROPE

INGERSOLL RAND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 75817
CHARLOTTE, NC 28275-0817

INGERSOLL RAND COMPANY  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

INSPEC INC
7282 N HAGGERTY RD
CANTON, MI 48187-2436

INSULATION & ENVIRONMENTAL SERVICES INC
3156 3 MILE RD NW
GRAND RAPIDS, MI 49534-1326

INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE
ATTN: CLAIM # 8733775
PO BOX 1429
WINSTON-SALEM, NC 27102

INTEGRITY MATERIAL HANDLING
A TRUPAR LLC COMPANY
PO BOX 725377
BERKLEY, MI 48072-5377

INTERNATIONAL ANTI-COUNTERFEITING COALITION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1730 M ST NW STE 1020
WASHINGTON, DC 20036-4533

INTERNATIONAL BROTHERHOOD OF BOILERMAKERS
753 STATE AVE. SUITE 570
KANSAS CITY, KS 66101

INTERNATIONAL BROTHERHOOD OF TEAMSTERS
ASHER, GITTLER, GREENFIELD & D'ALBA, LTD
ATTN: JOEL A. D'ALBA, ESQ.
200 WEST JACKSON BOULEVARD
CHICAGO, IL 60606

INTERTEK ETL ENTELA
INTERTEK
4700 BROADMOOR AVE SE
STE 200
GRAND RAPIDS, MI 49512-5384

INTESA  SANPAOLO PRIVATE BANKING S.P.A.
20121 MILANO
VIA HOEPLI 10 ITALY

INTESA  SANPAOLO PRIVATE BANKING S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

INTESA SANPAOLO SPA
VIA VERDI 8
MILANO 20121 ITALY

INTESA SANPAOLO SPA
WHITE & CASE LLP
ATTN: ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

INT'L BROTHERHOOD OF PAINTERS & ALLIED TRADES
OF THE U.S. AND CANADA, SIGN & DISPLAY UNION LOCAL 59
ERIK K. DECKER, BUSINESS REPRESENTATIVE
14587 BARBER AVE.
WARREN, MI 48088

INTREPID PLASTICS MANUFACTURING INC
2100 NELSON AVE SE
GRAND RAPIDS, MI 49507-3355

INVERSIONES ORIOLES SA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
MILWAUKEE, WI 53288-0893

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

IRISH, DIANNE
34939 3RD AVE
LOT 65
LEESBURG, FL 34788-8514

IRWIN, DAVID
C/O HARDING & ASSOCIATES
ATTN: PHIL HARDING
730 17TH ST STE 650
DENVER, CO 80202-3514

ISAAC DANIEL RODRIGUEZ
LAMAR B BROWN
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC.
19 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM ADRIANA
C/O LAW OFFICES OF SAYRE & LEVITT
ATTN: FEDERICO SAYRE ATTORNEY AT LAW
4006 HILLVIEW RD
SANTA MARIA, CA 93455

ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM ADRIANA
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

ISAAC OLIVA
2219 CEDAR,ST
SANTA ANA, CA 92707

ISOFAB INSULATION INC
1000 MARTIN GROVE RD
TORONTO ON M9W 4V8 CANADA

ISYSTEM USA LLC
16776 BERNARDO CENTER DR
STE 204A
SAN DIEGO, CA 92128-2534

IUE-CWA GM BANKRUPTCY CLAIM TRUST
ATTN: RICHARD GRIFFIN, GENERAL COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON, DC 20036

IUE-CWA GM BANKRUPTCY CLAIM TRUST
C/O IUE-CWA
2701 DRYDEN RD
DAYTON, OH 45439

IUE-CWA GM BANKRUPTCY CLAIM TRUST
INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS
ATTN: LARRY NEIDIG
900 SEVENTH STREET, NW
WASHINGTON, DC 20001

IUE-CWA GM BANKRUPTCY CLAIM TRUST
INTERNATIONAL UNION OF OPERATING ENGINEERS
C/O GORLICK, KRAVITZ & LISTHAUS P C
17 STATE ST
NEW YORK, NY 10004

IVAN RANGEL
C/O MORENO BECERRA & CASSILLAS P L C
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

J & M INSTRUMENT SERVICE INC
227 THORN AVE STE A
ORCHARD PARK, NY 14127-2600

J BOX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1620 S INDIANA AVE
AUBURN, IN 46706-3412

J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

J.A. LOMBARDO & ASSOCIATES
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307-2576

J.A. LOMBARDO & ASSOCIATES
ATTN: JOSEPH A. LOMBARDO
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307

JABLONSKI, NIKKI
360 S CHERRY ST
OAKDALE, IL 62268-3031

JABORI WILLIAMS
23676 HEMLOCK AVE APT 55
MORENO VALLEY, CA 92557-7124

JACK PLANK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

JACKIE ADENIYI
9701 S. WINSTON
CHICAGO, IL 60643

JACKSON LEWIS LLP
ATTN ANNE KRUPMAN
1 NORTH BROADWAY
WHITE PLAINS, NY 10601

JACKSON, JEANNE
105 JACKSON WAY
ELLWOOD CITY, PA 16117-5562

JACKSON, KIM
5416 ADAMS AVE
BATON ROUGE, LA 70806-1055

JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN
C/O GREENE BROILLET & WHEELER LLP
ATTN  CHRISTINE SPAGNOLI AND ALEXIS B DJIVRE, ESQS
100 WILSHIRE BOULEVARD, SUITE 2100
SANTA MONICA, CA 90407-2131

JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN
C/O W RANDOLPH BARNHART, PC
W. RANDOLPH BARNHART ESQ
50 SOUTH STEELE STREET, SUITE 500
DENVER, CO 80209

JACOBS JENNIFER
C/O ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET
FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACOBS, MARK J
ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET - FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX
OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED
ATTN: SILAS G CROSS, JR
CROSS, POOLE & SMITH, LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401

JAHN MARGARETT
JAHN, MARGARETT
12823 OLD BIG TREE RD
EAST AURORA, NY 14052

JAHN, MARGARET
C/O THOMAS GEORGE ASSOCIATES LTD
ATTN: DEWITT DAVIS
PO BOX 30
EAST NORTHPORT, NY 11731-0030

JAHN, MARGARETT
12823 OLD BIG TREE RD
EAST AURORA, NY 14052-9525

JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAMES A AND VICKY L BEEDIE
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIRC STE 900
INDIANAPOLIS, IN 46204-5125

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806-1324

JAMES BROWN
C/O PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ
4044 NORTH WOODBINE STREET
HARVEY, LA 70058

JAMES BROWN
STUBBS SILLS & FRYE PC
ATTN WESLEY M FRYE ESQ
1724 SOUTH QUINFIELD AVE
ANNISTON, AL 36201

JAMES D STAHL II
C/O W KELLY CAUDILL
215 STANLEY REED COURT
MAYSVILLE, KY 41056

JAMES HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

JAMES KENT
3425 BRADDOCK DR
DALE CITY, VA 22193

JAMES L STARKEY
7156 WEST 200 SOUTH
SWAYZEE, IN 46986-9745

JAMES LOPRESTO
C/O ANGELINA & HERRICK P.C.
ATTN: STEPHANIE BRAVIERI, ESQ
1895 C. ROHLWING ROAD
ROLLING MEADOWS, IL 60008

JAMES P. HILL
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAMES RISHER AS PR OF ESTATE
OF STACEY RISHER (DEC)
ATTN: RONNIE L CROSBY, ESQ
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457  101 MULBERRY ST E
HAMPTON, SC 29924-0457

JAMES STIDHAM JR
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

JAMES STIDHAM JR
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

JAMES W. LOVELL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

JAMES, DOROTHY
1805 OLIVER JACKSON RD
STARKVILLE, MS 39759-9634

JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN
C/O HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009-6775

JANET SCHNIPKE & STATE FARM MUTUAL AUTOMOBILE INSURANCE C
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

JANICE M SCHULTZ AND STATE FARM MUTUAL AUTOMOBILE INSURAN
C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 E BROAD ST, STE 1200
COLUMBUS, OH 43215

JANIS ANDERSON & ALL WRONGFUL DEATH
C/O PIONEER CREDIT OPPORTUNITIES FUND,LP
ATTN ADAM STEIN-SAPIR
GREELEY SQUARE STATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

JARED PARKER IRVING
5080 20 AVE NE SUITE 15
SALMON ARM, BC V1E 1C4, CANADA

JARRETT ENGINEERING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1011 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-1022

JASMIN VARELY
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205

JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST T
ESTATE OF HOLLY COPELAND
LAMAR B BROWN
ROBINSON, CALCAGNIE & ROBINSON
19 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

JASON M RANNEBARGER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JAVIER VAZQUEZ LANOS
C/O W. RANDOLPH BARNHART, PC
50 SOUTH STEELE STREET, STE 500
DENVER, CO 80209

JAVIER VAZQUEZ MEZA
C/O W. RANDOLPH BARNHART, PC
50 SOUTH STEELE STREET, STE 500
DENVER, CO 80209

JAZZ AT LINCOLN CENTER
JAMES E GROOMS
33 WEST 60TH STREET, NEW YORK
NEW YORK, NY 10023

JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

JEAN SCHEURER
1007 DELWOOD DR
APT 3
MANSFIELD, OH 44905

JEANNE MENZER
269 COMET LANE
EL CAJON, CA 92019

JEANNETTA PURDUE
ROBERT ALAN SHEINBEIN, ESQ.
ATTORNEY AT LAW, ATTORNEY FOR CREDITOR
9440 SANTA MONICA BLVD., SUITE 500
BEVERLY HILLS, CA 90210-4608

JECKLIN, DOREEN
1135 CENTER PL
DUBUQUE, IA 52001-6123

JEFF FERNANDEZ
112 HEARTHWOOD DRIVE
COPPELL, TX 75019

JEFFREY BROUSSARD SR, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY R FERGUSON
1304 CHANDLER
LINCOLN PARK, MI 48146

JENIFER YAMIN MORENO
C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

JENNIE MOLINA
2316 TURPIN DR
ORLANDO, FL 32837-6729

JENNIFER A HORBACK
16220 N. 7TH STREET, # 3106
PHOENIX, AZ 85022

JENNIFER CARDWELL
7221 SOUTH 33RD
LINCOLN, NE 68516

JENNIFER DENNY
1855 LONG HOLLOW RD
LAFOLLETTE, TN 37766

JENNIFER ROBINSON
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JENNIFER WAITE
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105-2120

JEREMY BAUER
1200 N LYNN STREET
INDEPENDENCE, MO 64050

JERGENS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 931344
CLEVELAND, OH 44193-0004

JERMEY DELAROSA
425 EAST #1 ST.
SHAMROCK, TX 79079

JERMEY DELAROSA
C/O SYLVIA QUINN
300 MADISON AVE # 307
CHILDRESS, TX 79201

JERRY A RILEY
10864 W.100 NORTH
KOKOMO, IN 46901-8669

JERRY AND JANIS MCPIKE
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

JERRY AND SANDRA PINDER
C/O COK WHEAT & KINZLER PLLP
PO BOX 1105
BOZEMAN, MT 59771-1105

JERRY IMBODEN
4001 LAKEWOOD DR
WATERFORD, MI 48329-3844

JERRY NEWSOME
LEON R RUSSELL
3102 OAK LAWN AVE SUITE 600
DALLAS, TX 75219

JESSE M AREVALO ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JESSICA JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET STE 2550
KANSAS CITY, MO 64105-2120

JESUS LEAL
3605 MUNNINGS KNOLL
LAND O LAKES, FL 34639

JESUS VAZQUEZ CAMPOS
C/O W. RANDOLPH BARNHART, PC
50 SOUTH STEELE STREET, STE 500
DENVER, CO 80209

JEWISON, DONNA
BIRD JACOBSEN & STEVENS PC
305 IRONWOOD SQUARE 300 THIRD AVENUE SE
ROCHESTER, MN 55904

JHE PRODUCTION GROUP
LISA WARD
6427 SADDLE CREEK CT
HARRISBURG, NC 28075-6660

JILL WENICK
C/O JOHN G SIMON
THE SIMON LAW FIRM
800 MARKET STREET SUITE 1700
ST LOUIS, MO 63101

JIMMIE L BRASHEARS
422 SPRING AVENUE
FRANKLIN, OH 45005-3567

JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C WALTON
AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L
WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR
C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM
440 LOUISIANA STE 2300
HOUSTON, TX 77002-4205

JIS PERFORMING PARTY GROUP
BASF CORP BRISTOL MYERS SQUIBB CO ET AL
C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC
700 LOUISIANA #4600
HOUSTON, TX 77002

JIS PERFORMING PARTY GROUP
GIBBONS PC
ATTN: IRVIN M FREILICH, ESQ
1 GATEWAY CENTER - 17TH FL
NEWARK, NJ 07102

JM TEXAS LAND FUND NO 2 LP
C/O ADRIAN S BAER
CORDRAY & TOMLIN PC
3306 SUL ROSS STREET
HOUSTON, TX 77098

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
ATTN: WILLIAM R SEIBEN & PAUL E GODLEWSKI
5120 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD FREIDEL
JACKSON FREIDEL, KYLEN FREIDEL & HAILEY FREIDEL
C/O JAMES E FITZGERALD
2108 WARREN AVE
CHEYENNE, WY 82001

JOCELIN ALEXANDRA ESQUIVEL
C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

JOE EDWARD SHAVER ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JOEL LAMAR GANTT A MINOR
JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS GUARDIAN AD
LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JOHANN HAY GMBH & CO KG
KENNETH M LEWIS ESQ
LEWIS LAW PLLC
120 BLOOMINGDALE ROAD, STE 100
WHITE PLAINS, NY 10605

JOHANNA SCHOEFFEL
C/O PETER SCHOEFFEL
BREITENBERGWEG 3
86830 SCHWABMUENCHEN GERMANY

JOHN  KORT
1276 MCNUTT SCHOOL RD
FESTUS, MO 63028-2500

JOHN B WELP & DONNA WELP
2589 E. 550S
HUNTINGBURG, IN 47542-9129

JOHN BELLANTONI AND MARIA BELLANTONI
50 WHITE STREET
TARRYTOWN, NY 10591

JOHN BELLANTONI AND MARIA BELLANTONI
C/O JONATHAN RICE ESQ
377 ASHFORD AVE
DOBBS FERRY, NY 10522-2604

JOHN D LIPINSKI
1607 GORDON DR
KOKOMO, IN 46902-5940

JOHN HUNTER
C/O RICHARD J HELENIAK ESQUIRE
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILADELPHIA, PA 19103

JOHN J MAHONEY & NANCY L MAHONEY
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN J QUINLAN
1030 S SUPERIOR ST
ANTIGO, WI 54409-0459

JOHN L REMSEN PERSONAL REPRESENTATIVE
OF THE ESTATE OF ROBERT J DEMASSI, ET AL.
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN
OF EVAN WARRENCHUK
ATTN: B A TYLER
TYLER LAW FIRM PLLC
3001 W BIG BEAVER RD #704
TROY, MI 48084

JOHN MAHONEY AND NANCY MAHONEY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN MAHONEY AND NANCY MAHONEY
C/O HARRIS POWERS AND CUNNINGHAM
PO BOX 13568
PHOENIX, AZ 85002-3568

JOHN N GRAHAM TRUSTEE
C/O THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN N GRAHAM TRUSTEE
JOHN N GRAHAM, BANKRUPTCY TRUSTEE
5151 MONROE ST SUITE 245
TOLEDO, OH 43623

JOHN N GRAHAM TRUSTEE
THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

JOHN R MCGINNIS, AS ATTORNEY FOR AMANDA FERGUSON
C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 280
GREENUP, KY 41144-0280

JOHN R MCGINNIS, AS ATTORNEY FOR RUTH MELVIN
C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 280
GREENUP, KY 41144-0280

JOHNSON ADELE
9883 SE LITTLE CLUB WAY S
TEQUESTA, FL 33469-1323

JOHNSON JAMES
JOHNSON, JAMES
155 WASHINGTON AVE
CHESTERTON, IN 46304-3251

JOHNSON KEVIN
AND JOHNSON, GLENDA
2882 STATE HIGHWAY E
MARSHFIELD, MO 65706-9157

JOHNSON, CAROLYN
14106 CONCORD MEADOW LN
HOUSTON, TX 77047-2518

JOHNSON, DAWN L
HANCHEY LAW FIRM
PO BOX 2210
LAKE CHARLES, LA 70602-2210

JOHNSON, GLORIA
200 S LINDEN AVE APT 6A
RIALTO, CA 92376-6211

JOHNSON, LEON
YEOTIS DEAN T LAW OFFICES OF
611 WEST COURT STREET
FLINT, MI 48503-5000

JOHNSON, RHONDA
26133 108TH AVE SE
KENT, WA 98030-7734

JOHNSON, WHITNEY
9703 WILDERNESS RD
LITTLE ROCK, AR 72209-7139

JOLLIFF BRADLEY
606 W 9TH S APT 25
OOLITIC, IN 47451-9730

JOLLY SHELEEN
110 PIEDMONT POINTE DR APT 6
MOORESVILLE, NC 28115-3073

JOLLY SHELEEN
JOLLY, SHELEEN
1836 20TH AVE DR NE APT D
MOORESVILLE, NC 28601

JONATHAN SCOTT ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

JONES WALKER
ATTN ACCOUNTING DEPT
201 ST CHARLES AVE
NEW ORLEANS, LA 70170

JONES, DARLENE
C/O KLEST LAW FIRM
1701 E WOODFIELD RD STE #909
SCHAUMBURG, IL 60173

JONES, ELOISE
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225-2985

JONES, GRACE
4809 S KING DR
CHICAGO, IL 60615-1311

JORDAN DEREKE BLAINE
JORDAN, DEREKE BLAINE
854 JOHNNY WALKER RD
RAYVILLE, LA 71269

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

JORGE VILLA
2220 W 37 ST
CHICAGO, IL 60609

JOSE CANO
117 E MELTON PARK DR
MERCEDES, TX 78570-4605

JOSE GALVAN A MINOR BY AND THROUGH HIS MOTHER MELISSA SHE
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

JOSE LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

JOSE RANGEL JR
C/O MORENO BECERRA & CASSILLAS P L C
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

JOSEF SCHMIDSEDER
KIRCHPLATZ 1
84389 POSTMUNSTER GERMANY

JOSEF SCHMIDSEDER
KIRCHPLATZ 1
84389 POSTMUNSTER GERMANY

JOSEPH AND REGINA TOOMEY
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

JOSEPH AND REGINA TOOMEY
C/O WESLEY M FRYE ESQ ATTORNEY FOR THE TOOMEYS
STUBBS SILLS & FRY E PC
1724 SOUTH QUINTARD AVE
ANNISTON, AL 36201

JOSEPH BERLINGIERI
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

JOSEPH WAITE
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

JP MORGAN SECURITIES LIMITED
125 LONDON WALL
ATTN: ANGUS J SCOTT
LONDON EC2Y 5AJ, UNITED KINGDON

JPMORGAN CHASE BANK NA
ATTN: ANN C KURINSKAS, MANAGING DIRECTOR
383 MADISON AVENUE
NEW YORK, NY 10179

JPMORGAN CHASE BANK NA
ATTN: ANN C KURINSKAS, MANAGING DIRECTOR
383 MADISON AVENUE
NEW YORK, NY 10179

JPMORGAN CHASE BANK NA
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN: RICHARD S TODER, COUNSEL
101 PARK AVENUE
NEW YORK, NY 10178

JPMORGAN CHASE BANK NA
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN: RICHARD S TODER, COUNSEL
101 PARK AVENUE
NEW YORK, NY 10178

JR MOTORSPORTS
KELLEY EARNHARDT
349 CAYUGA DR
MOORESVILLE, NC 28117

JUAN & LUCY GUTIERREZ
1368 WEST GRAND AVENUE
POMONA, CA 91766

JUAN CARLOS MEJIA
C/O SALVATORE & NOKES, LLP
ATTN: EDOARDO RIGO SALVATORE, ESQ
410 BROADWAY, SUITE 100
LAGUNA BEACH, CA 92651

JUAN SANCHEZ HERNANDEZ, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUANITA BORJAS
901 E HAYES
BEEVILLE, TX 78102-4121

JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN
& / OR ALVIS & WILLINGHAM, LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107-2292

JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

JUDD WIESJAHN
C/O MARTIN STANLEY
137 BAY STREET
UNIT 2
SANTA MONICA, CA 90405

JUDITH CURETON
9936 MONTROSE ST
DETROIT, MI 48227

JUDITH I AGAZIO
29399 SHACKET AVE
MADISON HEIGHTS, MI 48071

JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA
2174 SO PALMETTO
SO DAYTONA, FL 32119

JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL

JUDY VREELAND
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

JUEHRING, ANITA & DAVID
25492 DRY HOLLOW RD
FARLEY, IA 52046-9602

JULIAN KEBSCHULL
LAW OFFICES OF DAVID J. LANG
SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD
BROOKFIELD, WI 53005

JULIAN KEBSCHULL AND ANGELA GIRARD
C/O LAW OFFICES OF DAVID J LANG
16655 W BLUEMOUND RD STE 190
BROOKFIELD, WI 53005-5937

JULIAN NINO OCHOA INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

JULIE AND DAVID BRITTINGHAM
C/O KLESTADT & WINTERS LLP
570 FASHION AVE FL 17
ATT TRACY KLESTADT & SAMIR GEBRAEL
NEW YORK, NY 10018-1624

JULIE FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

JULIE FORBES
MICHAEL A BRYANT
1505 DIVISION STREET
WAITE PARK, MN 56387

JULIE REILLY
C/O BODIFORD LAW GROUP
ATTN: RAYMOND O BODIFORD, ESQ
121 SOUTH ORANGE AVENUE, SUITE 1150
ORLANDO, FL 32801

JULIO HURTADO, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JURITZY VANESSA RANGEL
C/O MORENO BECERRA & CASSILLAS
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

K & S VENTURES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2767 GRANT RD
ROCHESTER HILLS, MI 48309-3656

KAISER FOUNDATION HEALTH PLAN INC
C/O CARL WARREN & CO
PO BOX 3975
WALNUT CREEK, CA 94598-0849

KAISER, KURT
206 3RD ST
GALENA, IL 61036-2438

KANE, PAUL
1604 ASHLAND ST
HASTINGS, MN 55033-3023

KANSAS CITY POWER & LIGHT COMPANY
8325 N PLATTE PURCHASE DR
KANSAS CITY, MO 64118-1058

KAREN MANCUSO
C/O RINALDI & RINALDI
2 WEST OLIVE STREET
SCRANTON, PA 18508

KAREN REYES
2537 JASMINE TRACE DRIVE
KISSIMMEE, FL 34758

KAREN REYES
4417 13TH STREET #122
ST CLOUD, FL 34769

KARMANN U.S.A., INC.
ATTN STEPHEN P. CHESNY
14967 PILOT DRIVE
PLYMOUTH, MI 48170

KATE M RETTERATH
1138 SOUTHPORT LOOP
BISMARCK, ND 58504-7055

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
ANNA KATHARINE SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD STE C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXANDER JAME
ALEXANDER JAMES SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH MATTHE
KENNETH MATTHEW SKUTNIK, II (MINOR)
C/O ERSKINE & BLACKBURN, LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHLEEN E MITCHELL
13357 STRANDHILL DRIVE
ORLAND PARK, IL 60462

KATHY L JACKSON
1405 PEACH ST
DUBLIN, GA 31021

KATHY SUSAN SUBIA
ATTN: LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE
FORT LAUDERDALE, FL 33304

KATZ, MARIE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

KAYSER, CHARLES FRANCIS
C/O WOODS, LARRY F
24 N FREDERICK AVE
OELWEIN, IA 50662-1735

KEENER CRAIG R PC
RE LAUREN GARZA
1005 HEIGHTS BOULEVARD
HOUSTON, TX 77008-8913

KEITH GOURNEAU
PO BOX 1142
BELCOURT, ND 58316-1142

KEITH LUDOLPH AND LAURIE LUDOLPH
C/O THE HEALY LAW FIRM
111 W WASHINGTON STREET SUITE 1425
CHICAGO, IL 60602

KEITH SMITH
EDWARD R LYTLE, ATTORNEY AT LAW
5511 IH-10 WEST
SUITE 2
SAN ANTONIO, TX 78201

KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

KELLY ANN LEE AND JACEY N LEE
C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS
1100 MAIN STREET, SUITE 2900
KANSAS CITY, MO 64105

KELLY CASTILLO
18660 TURTLE LANE
MEADOW VISTA, CA 95722-9572

KELSEY HAYES COMPANY
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALTHER COI
C/O SCOTT D BLACKHURST
KELSEY-HAYES COMPANY
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

KEMIRA WATER SOLUTIONS
1950 VAUGHN ROAD
KENNESAW, CA 30144

KENDALL ELECTRIC INC
131 GRAND TRUNK AVE
BATTLE CREEK, MI 49037-8442

KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN
C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP
555 N CANRANCAHUA, SUITE 140
CORPUS CHRISTI, TX 78478

KENNETH OR DARLA RANSOM
12060 CARTER RD
ALBIION, PA 16401

KENNETH SHEPPARD
&/ OR ALVIS & WILLINGHAM, LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST PAUL, MN 55107-2292

KENNETH SHEPPARD
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

KEPLINGER, KRISTEN
APT 3
656 WEST PIEDMONT STREET
KEYSER, WV 26726-2420

KEPLINGER, KRISTEN
JAMES LAW FIRM PLLC
65 N MAIN STREET
KEYSER, WV 26726

KERR PUMP & SUPPLY INC
12880 CLOVERDALE ST
PO BOX 37160
OAK PARK, MI 48237-3206

KESSLER PROPERTY GROUP LLC
31461 STONEWOOD CT W
FARMINGTON HILLS, MI 48334

KETTERING UNIVERSITY
JOSE BARTOLOMEI AND MILLER CANFIELD
101 N MAIN ST, 7TH FLOOR
ANN ARBOR, MI 48104

KEVIN A KING
C/O BRENT L ENGLISH
1500 WEST 3RD ST
470 MK FERGUSON PLAZA
CLEVELAND, OH 44113

KEVIN JUNSO
C/O LAW OFFICES OF GAVIN MURPHY PLLC
ATTN: GAVIN MURPHY, ESQ
2722 3RD AVENUE NORTH, SUITE 400
BILLINGS, MT 59101

KEVIN JUNSO
C/O LAW OFFICES OF GAVIN MURPHY, PLLC
ATTN: GAVIN MURPHY, ESQ.
2722 3RD AVENUE NORTH
SUITE 400
BILLINGS, MT 59101

KEVIN NOWACZYK
8112 PARK AVE
BURR RIDGE, IL 60527

KEVIN SCHOENL AND CONNIE SCHOENL
205 PARK CENTRAL EAST
SPRINGFIELD, MO 65806

KEVIN SCHOENL AND CONNIE SCHOENL
HAIN CAPITAL HOLDINGS, LTD
IN RE: BRYAN & LARINDA HOLTEN
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

KEY AUTO SALES LLC
C/O LATITUDE SUBROGATION SERVICES
ATTN: CRAIG TOWBIN
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

KEYSTONE AUTOMOTIVE INC
GALESE & INGRAM, P.C.
800 SHADES CREEK PARKWAY, SUITE 300
BIRMINGHAM, AL 35209

KIELY, DANIEL
103 THOMA AVE
MAYWOOD, NJ 07607-1136

KIER, AMY L
HUTTON & HUTTON
8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200
WICHITA, KS 67226-2388

KIER, CHAD D
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST N, BUILDING 1200
WICHITA, KS 67226-2388

KIER, MICKIE L
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST NORTH, BLDG 1200
WICHITA, KS 67226-2388

KILGORE, DWAINE
2231 ROUTE 75
KENOVA, WV 25530-9742

KIM & CHANG
HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU
SEOUL 110-786 KOREA

KIM STOKES AS PR OF THE ESTATE OF DAVID STOKES, DECEASED
RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924

KIMBALL, MELISSA
56 MEADOWBROOK DR
EPPING, NH 03042-1502

KIMBERLIN DENNIS
3630 WARRENSVILLE CENTER ROAD
APT 3A
SHAKER HEIGHTS, OH 44122

KIMBERLY GARCIA
BRIAN J PANISH, ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

KIMBERLY L HILDEBRAND AND STATE FARM MUTUAL AUTOMOBILE INS
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

KIMME, JUSTIN
N5147 WILLOW RD
PLYMOUTH, WI 53073-4301

KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

KING RON FOR DIRECT INS.
KING, RON
R.K. WHITE
750 OLD HICKORY BLVD. BLDG 2-8H 230
BRENTWOOD, TN 37027

KING, AMANDA
2512 LINCOLN AVE
SAINT ALBANS, WV 25177-3244

KING, JESSICA
519 COUNTRY LN
OXFORD, AL 36203-3623

KINGHTHEAD MASTER FUND, LP
KINGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

KIRBY BOBBIE
1817 VALLEY LN
FLINT, MI 48503-4578

KIRTZ LORI
218 2ND AVE SE
STEWARTVILLE, MN 55976-1313

KISON, LORRIE
LEWIS, JON M
209 COULTER BUILDING, 231 SOUTH MAIN STREET
GREENSBURGH, PA 15601-3115

KIVU INVESTMENT FUND LTD
C/O CQS (UK) LLP
ATTN: PRODUCT CONTROL
5TH FL, 33 GROSVENOR PLACE
LONDON, UK SW1X 7HY

KIZER, JOHN
301 TIMBERLINE DR N
COLLEYVILLE, TX 76034-3514

KNIGHT, AMANDA
818 COUNTY ROAD 218
CISCO, TX 76437-7021

KNIGHTHEAD MASTER FUND
KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

KNIGHTHEAD MASTER FUND LP
KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN LAURA TORRADO
NEW YORK, NY 10033

KNIGHTHEAD MASTER FUND LP
KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

KOEPPEN, GERALD
3871 OAKGROVE RD
HARRISON, MI 48625-8729

KOLANOWSKI, EUGENE
9992 OLD HIGHWAY 46
BON AQUA, TN 37025-2750

KONSTANTINO DAKAS
C/O HILBORN AND HILBORN PC
999 HAYNES SUITE 205
BIRMINGHAM, MI 48009-6775

KONSTANTINO DAKAS
C/O KEVIN C RIDDLE (P57435)
HILBORN & HILBORN P.C.
999 HAYNES STE 205
BIRMINGHAM, MI 48009

KORNSTEIN VEISZ WEXLER &
POLLARD LLP
ATTN WILLIAM POLLARD
757 3RD AVE FL 18
NEW YORK, NY 10017-2052

KOSOWSKI ROMAN
KOSOWSKI, ROMAN
CHILDRESS LAW OFFICE
9500 CLAREMONT AVE NE
ALBUQUERQUE, NM 87112-1342

KOWALIK MICHAEL
KOWALIK, MICHAEL
3134 PRIMROSE ST
ELGIN, IL 60124-3800

KRATZ, AARON
201 S BESS AVE
MARISSA, IL 62257-1508

KRIEG, JOSEPH
5055 STATE HIGHWAY 13
PORT WING, WI 54865-4826

KRIEG, JOSEPH
5055 STATE HWY 13
PORT WING, WI 54865

KRISTI BERRYHILL
268 W. 7800 N.
SMITHFIELD, UT 84335

KRISTIE KINDELL
PO BOX 5053
SAINT MARYS, GA 31558

KRISTIN KOSMERL
C/O PHILIP J EDWARDS ESQ
PO BOX 461
READING, PA 19603

KRISTINA FRIGAARD BURGESS
C/O MATTHEW P MILLEA ESQ
2700 N CENTRAL AVE
STE 1400
PHOENIX, AZ 85004-1133

KRISTINA IVANA PAGLIUSO
C/O GEOFFREY W. COOMBS
STILLMAN LLP
300 10335 - 172 STREET
EDMONTON, ALBERTA   T5S 1K9

KRUGER, DAVID
DAVID SPITZ
LAW OFFICES OF DAVID M SPITZ PA
377 N STATE ROAD 7 STE 202
PLANTATION, FL 33317-2817

KUNTZ, GLENN C
1505 CLEAR BROOK DR
DAYTON, OH 45440-4332

KYLE TURK
1130 E ST NE
MIAMI, OK 74354-3435

KYLES, ROCHELLE
5945 W CYPRESS ST
PHOENIX, AZ 85035-3538

LAB SAFETY SUPPLY INC
PO BOX 1368
JANESVILLE, WI 53547-1368

LABONTE, WINIFRED
655 WHIPPLE RD
TEWKSBURY, MA 01876-2659

LAKE CALUMET CLUSTER SITES GROUP
C/O NIJMAN FRANZETTI LLP
10 S LA SALLE ST STE 3600
CHICAGO, IL 60603-1032

LAKE FENTON AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1156 PETTS RD
FENTON, MI 48430-1546

LAKINCHAPMAN LLC
ATTN: MARK L BROWN
300 EVANS AVENUE, PO BOX 229
WOOD RIVER, IL 62095

LAMB, LARRY
9180 HITE RD
WEST LIBERTY, OH 43357-9622

LAMBERT, SUSAN
62 STUYVESANT AVE
NEW HAVEN, CT 06512-3619

LAMMERS BARREL FACTORY PRP GROUP
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST STE 3600
CHICAGO, IL 60603-1032

LAMPKIN, SANDRA DIANN
WILLIAMS & ASSOCIATES
220 CHURCH ST
DECATUR, GA 30030-3328

LANDRUM, JOHN
8335 KY 191
CAMPTON, KY 41301-8189

LANGENBACK, PAUL
306 SPARROW DR
STAMFORD, VT 05352-9668

LANSING BOARD OF WATER & LIGHT
ATTN: REBEKAH BIDELMAN
1232 HACO DR
LANSING, MI 48912-1672

LANSING BOARD OF WTR & LGHT MI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 13007
LANSING, MI 48901-3007

LAPEER METAL STAMPING COMPANIES, INC.
3056 TALON CIR
LAKE ORION, MI 48360-2608

LAPEER METAL STAMPING COMPANIES, INC.
C/O CARSON FISCHER PLC
ATTN: PATRICK KUKLA
4111 ANDOVER RD WEST - 2ND FL
BLOOMFIELD HILLS, MI 48302

LAROSA, MICHAEL
210 RED DOG RD
ACME, PA 15610-1122

LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BRIETZKE
AND ANF MALCOLM AND ALYSSA BRIETZKE
C/O CICHOWSKI & GONZALEZ P C
926 CHULIE DRIVE
SAN ANTONIO, TX 78216

LARRY COMPTON TRUSTEE
ATTN DANIEL G BRUCE
BAXTER BRUCE & SULLIVAN PC
PO BOX 32819
JUNEAU, AK 99803

LARRY D & KATHERINE A CRANE
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

LARRY DIXON
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

LASER INSTITUTE OF AMERICA
JEANNETTE GABAY
13501 INGENUITY DR, STE 128
ORLANDO, FL 32826

LASKIN FINAL REMEDIATION TRUST FUND
C/O WILLIAM E COUGHLIN ESQ
CALFEE HALTER & GRISWOLD LLP
800 SUPERIOR AVE SUITE 1400
CLEVELAND, OH 44114

LAUREN KNOWLES JOHN & DIANNE KNOWLES HER PARENTS & POWEI
C/O ANDREW J STERN, ESQUIRE/ KLINE & SPECTER PC
1525 LOCUST STREET 19TH FLOOR
PHILADELPHIA, PA 19102

LAURITA FAUBEL
2362 LILY PAD LN
KISSIMMEE, FL 34743

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR ENDENTURE TRUSTEE
ATTN MR ROBERT BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR INDENTURE TRUSTEE
ATTN MR ROBERR BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR INDENTURE TRUSTEE
ATTN MR ROBERT BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR INDENTURE TRUSTEE
ATTN MR ROBERT BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR
INDENTURE TRUSTEE
400 MADISON AVENUE 4TH FLOOR
ATTN MR ROBERT RICE
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR
KELLEY DRYE & WARREN LLP
101 PARK AVENUE
ATTN DAVID F RETTER ESQ, KRISTEN ELLIOT ESQ
NEW YORK, NY 10178

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR IN
400 MADISON AVENUE 4TH FLOOR
ATTN MR ROBERT BICE
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR IN
400 MADISON AVENUE 4TH FLOOR
ATTN MR ROBERT BICE
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR TI
KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY 10178

LAW DENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDE
KELLEY DRYE & WARREN LLP
ATTN DAVID F RETTER ESQ, KRISTEN ELLIOT ESQ
NEW YORK, NY 10178

LAW, DEBORAH
829 ARCHIE DR
MEMPHIS, TN 38127-2720

LAWANDA ASBELL AND JAMES HAMMOND
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

LAWSON, RENESHA
839 WHISTLEWOOD DR
REYNOLDSBURG, OH 43068-1553

LDI PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025-4564

LEAKS DONNOVAN
LEAKS, DONNOVAN
10510 S WOOD ST
CHICAGO, IL 60643-2716

LEANNE E CLARK
C/O LONGACRE INSTITUTIONAL OPPORTUNITY
FUND L.P.
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

LEE, NANCY
8127 VERGIE HARRIS RD
BAXTER, TN 38544-4339

LEGGETT, DEBRA KAYE
LANFORD SMITH & KAPILOFF
PO BOX 2361
MACON, GA 31203-2361

LEONARD AND DORIS RUDNICK
C/O MURTHA CULLINA LLP
ATTN: DANIEL C. COHEN, ESQ.
99 HIGH STREET
BOSTON, MA 02110

LESMERISES, BRENDA
BACKUS MEYER & SOLOMON
116 LOWELL ST
MANCHESTER, NH 03104-6119

LEWIS, BEVERLY
3533 HIGHLAND FARM CT
SUWANEE, GA 30024-3667

LIBERTY MUTUAL
5050 W. TILGHMAN ST. SUITE 200
ALLENTOWN, PA 18104

LIBERTY NORTHWEST INSURANCE
PO BOX 6057
INDIANAPOLIS, IN 46206

LICO, DONALD T
54501 CAMBRIDGE DR
SHELBY TOWNSHIP, MI 48315-1611

LILLY RIKARD
455 WINTER RD
HEPHZIBAH, GA 30815-6707

LECLAIRRYAN, A PROFESSIONAL CORPORATION
CHRISTIAN K VOGEL
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD ST
RICHMOND, VA 23219

LEGACY III SR CROW CANYON, LLC, A DELAWARE LIMITED LIABILITY CO
ATTN PROPERTY MANAGER
4000 EAST 3RD AVE, STE 600
FOSTER CITY, CA 94404-4805

LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS
39 E CANAL ST
NELSONVILLE, OH 45764

LEONARD PODBIELSKI
FREDRIK D HOLTH, ESQ
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

LEVERT FINANCIAL SERVICES
MIKE LEVERT
PO BOX 522
LAKE FOREST, IL 60045-0522

LIAM P ONEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE ST 31ST FL
CHICAGO, IL 60602-2493

LIBERTY MUTUAL
ATTN: CINDY BARNES WC-868-565038
PO BOX 8017
WAUSAU, WI 54402

LICO DONALD T
LICO DONALD T
54501 CAMBRIDGE DR
SHELBY TOWNSHIP, MI 48315-1611

LIGIA RAVETTO
C/O R LEWIS VAN BLOIS ESQ
VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

LINDA J MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202-1773

LINDA L LUCAS
213 SW 19TH ST
OAK GROVE, MO 64075-8260

LINDA MARISCAL
P.O. BOX 404
BRENTWOOD, CA 94513

LINDA P CORNWELL
11206 PIEDMONT LANDING DR
FREDERICKSBURG, VA 22406

LINDE LLC
ATTN JEFFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
ATTN JEFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
ATTN JEFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
ATTN JEFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
C/O DAY PITNEY LLP
ATTN  SCOTT A ZUBER ESQ
ONE JEFFERSON ROAD
PARSIPPANY, NJ 07054-2891

LINDEN DEVELOPMENT LLC
C/O LOUIS F SOLIMINE
THOMPSON HINE LLP
312 WALNUT ST STE 1400
CINCINNATI, OH 45202

LINDSAY KENNEY LLP
ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET
CADILLAC (2006) LTD
401 W GEORGIA ST STE 1800
VANCOUVER BRITISH COLUMBIA V6B 5A1

LISA ALLEN
C/O JOHN J CANTARELLA
CANTARELLA & ASSOCIATES P C
1004 JOSLYN AVENUE
PONTIAC, MI 48340

LISA G. HENRY AS PERSONAL REP ESTATE OF
JODY E HENRY, DECEASED
JOHN W ANDREWS, ESQ
ANDREWS LAW GROUP
3220 HENDERSON BLVD
TAMPA, FL 33609

LISA GARDNER
2745 BAKER AVE
CINCINNATI, OH 45211

LISA LINDLEY
1231 LEXIE COBB RD
NEWBERN, TN 38059

LISA SMITH
8928 ROUTE 242
LITTLE VALLEY, NY 14755

LISA STUMP
713 SPRINGFIELD ROAD APT L
DANVILLE, VA 24540-1828

LIVE NATION
C/O RICHARD MUNISTERI
9348 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

LIVINGSTON, BRONTAYE
9400 OAKLAND AVE
KANSAS CITY, MO 64138-4229

LLOYD DEAN DUNKIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LLOYD, ROBERT S
GARNER STEPHEN E PC
7660 WOODWAY DRIVE, SUITE 465
HOUSTON, TX 77063

LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFO
KINGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFO
KINGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFO
KINGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN LAURA TORRADO
NEW YORK, NY 10033

LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFO
KINGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

LOCKHEED MARTIN CORPORATION
C/O HANGLEY ARONCHICK SEGAL & PUDLIN
ATTN MATTHEW A HAMERMESH ESQ & STEVEN T MIANO ESQ
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

LODINI, JEAN
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

LOHNER, ANN M
3661 TIMBERLANE DR
EASTON, PA 18045-5746

LONG, BRIAN
HELLER TODD A & ASSOCIATES LAW OFFICES OF
707 LAKE COOK RD STE 316
DEERFIELD, IL 60015-4933

LONG, DENNIS
HC 60 BOX 283
NEW MARTINSVILLE, WV 26155-9773

LONNEMAN, SHARYL
6802 PERSIMMON ST
CHINO, CA 91710-8245

LONNIE CHAPMAN
PO BOX 1265
HAMMOND, IN 46325

LORAMENDI S COOP
ALIBARRA 26
VITORIA SPAIN 01010

LORI LAPIERRE-DESALVO
C/O MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

LORI SIERRA
5458 FM 237
MEYERSVILLE, TX 77974-3955

LORIN W TATE
103 48TH STREET SOUTHEAST
KENTWOOD, MI 49548

LOSH, J M
1711 HERON RIDGE DR
BLOOMFIELD, MI 48302-0722

LOTT INDUSTRIES INC
C/O AMY ANDERSON
3350 HILL AVE
TOLEDO, OH 43607-2937

LOVE, JOYCE C.
45 TWILLER ST
2ND FLOOR
ALBANY, NY 12209-2136

LPRSA SITE COOPERATING PARTIES
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

LUCAS, KLEY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET
ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

LUCAS, TIFFANY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

LUCINDA WESSEL
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

LUCKEY, NORMA
909 DAFNEY DR
LAFAYETTE, LA 70503-4747

LUEKINNA HODGES
933 WALKER ST
DES MOINES, IA 50316

LUEKINNA MITCHELL
933 WALKER
DES MOINES, IA 50316

LUIS ALBERTO GARCIA-SOLANO
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL
ROBERT PATTERSON PC
1001 THIRD STREET
SUITE 1
CORPUS CHRISTI, TX 78404

LUMPKIN, MICHAEL R
FICKLEY R BRUCE LAW OFFICES OF
PO BOX 4005
ROANOKE, VA 24015-0005

LUNDGREN, TRACEY
5139 S NASHVILLE AVE
CHICAGO, IL 60638-1213

LXE INC
125 TECHNOLOGY PKWY
NORCROSS, GA 30092-2913

LYBARGER, SANDRA
507 S FEYDER AVE
HARTFORD, SD 57033-2045

LYNDIA BREWER ON BEHALF OF
THE ESTATE OF MARCUS WIRT
C/O SANDERS LAW FIRM
ATTN ARCHIE SANDERS
119 SOUTH MAIN ST
MEMPHIS, TN 38103

LYON STEPHENS
C/O JAMES D MURPHY JR ESQ
24750 LAHSER RD
SOUTHFIELD, MI 48033-6044

LYON STEPHENS
C/O SCHNEIDER MILLER PC
ATTN KIMBERLY ROSS CLAYSON
645 GRISWOLD STE 3900
DETROIT, MI 48226

LYONS, DEJUANA
11 BRUSHWOOD CV
JACKSON, TN 38305-8762

LYXOR/CANYON VALUE REALIZATION FUND LIMITED
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN, ESQ.
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

LYXOR/CANYON VALUE REALIZATION FUND LIMITED
SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH STREET, 40TH FL
LOS ANGELES, CA 90013

M&J SOLVENTS PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

M&J SOLVENTS PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 350
ATLANTA, GA 30305

MAC MURRAY COOK PETERSEN & SHUSTER LLP
6530 W CAMPUS OVAL STE 210
NEW ALBANY, OH 43054-7069

MACKIE HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
1100 POYDRAS ST STE 2785
NEW ORLEANS, LA 70163

MACKIE HAMILTON O/B/O COLETON R CRAFTS
MICHAEL J MESTAYER ESQ
MICHAEL J MESTAYER A PLC
1100 POYDRAS STREET
SUITE 2785
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
1100 POYDRAS STREET
SUITE 2785
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
1100 POYDRAS STREET
SUITE 2785
NEW ORLEANS, LA 70130

MAGUIRE FAMILY PROPERTIES INC
C/O HARTER SECREST & EMERY LLP
ATTN: MARK C SMITH
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

MALLONE JUDY
MALLONE, JUDY
605 OAK STREET
BURKBURNETT, TX 76354-3054

MANUEL WILLIE
MANUEL, WILLIE
2812 WISE ST
ALEXANDRIA, LA 71301-4349

MANUFACTURERS AND TRADERS TRUST COMPANY
25 SOUTH CHARLES STREET, 16TH FL
MAIL CODE MD2-CS58
ATTN: DANTE MONAKIL
BALTIMORE, MD 21201

MANUFACTURERS AND TRADERS TRUST COMPANY
MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN: TYSON LOMAZOW AND MATTEW BARR
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

MACKIE HAMILTON
CREED & CREED
CHRISTIAN C CREED
1805 TOWER DRIVE
MONROE, LA 71207

MACKIE HAMILTON O/B/O COLETON R CRAFTS
CREED & CREED
CHRISTIAN C CREED
1805 TOWER DRIVE
MONROE, LA 71207

MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON
CREED & CREED
CHRISTIAN C CREED
1805 TOWER DRIVE
MONROE, LA 71207

MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON
CREED & CREED
CHRISTIAN C CREED
1805 TOWER DRIVE
MONROE, LA 71207

MAG USA INC
105 MATTHEW WARREN DRIVE
CLINTON, TN 37716

MAJOR CADILLAC COMPANY, INC
DAVID W EDGAR
EDGAR LAW FIRM, LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

MALVERN TCE
C/O LANGSAM STEVENS & MORRIS
1616 WALNUT STREET, SUITE 612
PHILADELPHIA, PA 19103

MANUEL, SANDY
42 GARLAND AVE
ROCHESTER, NY 14611-1002

MANUFACTURERS AND TRADERS TRUST COMPANY
DRINKER, BIDDLE & REATH LLP
ATTN: KRISTIN K GOING
1500 K STREET, N.W.
WASHINGTON, D.C., DC 20005-1209

MARASCO, JOSEPH
329 PERSHING DR
FARRELL, PA 16121-1520

MARC FILLERS
4227 BLUFFTON ROAD
FORT WAYNE, IN 46809

MARCHBANKS, MARY
1451 LAND RD
COLUMBUS, MS 39705-0985

MARCOS REYES
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205

MARGARET JAMES
299 SHADY GROVE RD
SCIENCE HILL, KY 42553

MARHSALL STEPANIE
MARSHALL STEPHANIE
19571 AMBER WAY
NOBLESVILLE, IN 46060-6680

MARIA ASUCION BAILON MOYA INDIVUDALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF C
ESTATES OF BLANCA VASQUEZ DECEASED & MARISOL'VASQUEZ
DECEASED & AS
ATTN: RON SIMON
SIMON AND LUKE, LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HERNANDE
JOSE HERNANDEZ & ERIKA TORRES
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504-1965

MARIA DE LOURDES ESQUIVEL
C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

MARIA ELENA IREVINO
C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINARES
MONTEMAYOR, A MINOR CHILD
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCIA VIDA
4206 WILMINGTON ROAD
S EUCLID, OH 44122

MARCUS JORDAN
GERALD D WAHL (P26511)
STERLING ATTORNEYS AT LAW PC
33 BLOOMFIELD HILLS PKWY STE 250
BLOOMFIELD HLS, MI 48304-2913

MARGARITA ELIAS, INDIVIDUALLY
JOSH W HOPKINS
HOPKINS LAW GROUP
500 N WATER, STE 400
CORPUS CHRISTI, TX 78401

MARIA ALEJANDRA MEJIA
C/O SALVATORE & NOKES LLP
ATTN: EDOARDO RIGO SALVATORE, ESQ
410 BROADWAY, SUITE 100
LAGUNA BEACH, CA 92651

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF C
ESTATES OF BLANCA CASQUEZ DECEASED & MARISOL VASQUEZ
DECEASED
ATTN RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CARRISOSA ET AL
ATTN RON SIMON SIMON & LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA DE LA LUZ REYES, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA DEL SOCORRO PUENTES INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARIA ESTELA MARQUEZ, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA GALLO
1405 RAZORBILL LN
PUNTA GORDA, FL 33983

MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REPRESENT
ESTATE OF DANIEL ORTIZ
ATTN: KILA B. BALDWIN
1525 LOCUST STREET, 19TH FLOOR
PHILADELPHIA, PA 19102

MARIA MACIAS
C/O HAIN CAPITAL HOLDINGS, LTD.
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

MARIA MACIAS
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

MARIA MERCADO
449 ROADRUNNER DR
PATTERSON, CA 95363

MARIA MERCADO
PO BOX 2079
OAKLAND, CA 94604

MARIA-DOROTHEA LAMINET
BURGUNDERWEG 8
2505 BIEL SWITZERLAND

MARIBETH FRITZ FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE)
10221 ROOD ST
ST. LAKE, MI 48632

MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE)
C/O LEONARD J PILZ
15180 ROYAL WINDSOR LN, APT# 1103
FORT MYERS, FL 33919

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MARILYN ROBERTSON
2901 SPRING COVE WAY
BURLINGTON, KY 41005

MARIO LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

MARION BRAGG GROUP
C/O JOHN HANSON
BEVERIDGE & DIAMOND PC
1350 I STREET NW SUITE 700
WASHINGTON, DC 20005-3311

MARISON INDUSTRIES INC
DEPT 77 3085
CHICAGO, IL 60678-3085

MARJORIE L MARTIN
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

MARK FRANCIS
141 WEST 10TH STREET
NEW YORK, NY 10014

MARK GRONEK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

MARK J CASTO
17 FRANZONE DR
BRADFORD, MA 01835

MARK S WALLACH TRUSTEE IN BANKRUPTCY OF
PERFORMANCE TRANSPORTATION SERVICES INC
169 DELAWARE AVENUE
BUFFALO, NY 14202

MARK SWEDLOW
PO BOX 241
GLENDORA, CA 91740

MARKEYS VIDEO IMAGES LLC
DBA SENSORY TECHNOLOGIES
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278-1957

MARKEY'S VIDEO IMAGES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278-1957

MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE OF THE E:
DAVID ARENAS DECEASED
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARQUEZ, OMAR
C/O PIONEER CREDIT OPPORTUNITIES FUND,LP
ATTN ADAM STEIN-SAPIR
GREELEY SQUARE STATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

MARRIOTT INTL., INC ON BEHALF OF THE JW MARRIOTT STARR PASS
& SPA - ATT ANDRONIKI ALAHOUZOS-COLLECTIONS ADMINISTRATOR
MARRIOTT INTERNATIONAL INC
MARRIOTT DRIVE, DEPT 52/923.21
WASHINGTON, DC 20058

MARSHALL, DENNEHEY, WARNER, COLEMAN &
GOGGIN
PO BOX 8888
WILMINGTON, DE 19899-8888

MARSHALL, SONJA
238 UPSHAW ST SW
ATLANTA, GA 30315-3733

MARTHA E. CARPENTER
3805 DAISY HILL DRIVE
ANDERSON, IN 46011

MARTHA J MATLOCK
219 E WALNUT STREET
GREENTOWN, IN 46936

MARTHA RANGEL
C/O MORENO BECERRA & CASSILLAS P L C
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

MARTIN NINO ORTIZ INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARTIN RACHEL MARIE - ESTATE OF
ESTATE OF MARTIN, RACHEL MARIE
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MARTIN, JUDY
27 BOBCAT LN
DAHLONEGA, GA 30533-4719

MARTIN, SCOTT
7699 E 400 S
LAOTTO, IN 46763-9787

MARTIN, SYBLE
PO BOX 396
BOX 396
HONEA PATH, SC 29654-0396

MARTINEZ, BRICIO
325 MAGNOLIA DR. LOT 3
MAYLENE, AL 35114-6008

MARTINSON, KATHERINE
33 VILLAGE PKWY UNIT 238
CIRCLE PINES, MN 55014-4416

MARVIN ECHOLS
PO BOX 2211
BAY CITY, MI 48707

MARY BAKER INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF JEANINE BAKER
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

MARY CANO
117 E MELTON PARK DR
MERCEDES, TX 78570-4605

MARY DIAZ
603 NORTH 1ST STREET
NORFOLK, NE 68701

MARY DIAZ
LAW OFFICE OF DAVID R. UHER
P.O.BOX 851
NORFOLK, NE 68702-0851

MARY DIXON
507 BUXTON ROAD
TOMS RIVER, NJ 08755

MARY E RODRIGUEZ
54 E ROBINSON
FRESNO, CA 93704

MARY KATHRYN WILLIAMS
13637 HWY 93
BACONTON, GA 31716

MARY LEE METZLER
4847 FEATHERBED LN
SARASOTA, FL 34242

MARY O'NEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE STREET 31ST FLOOR
CHICAGO, IL 60602-2493

MARY POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

MARY TAYLOR
2473 TOHOPE BLVD
KISSIMMEE, FL 34741-1646

MARYLAND SAND & GRAVEL FUND
CLEAN SITE ENVIRON SVS INC
ATTN: SCOTT MILLER
46161 WESTLAKE DR STE 230-B
POTOMAC FALLS, VA 20165

MASON, SABRINA
7678 FOX HUNT DR E
OLIVE BRANCH, MS 38654-4105

MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION
ATTN: ELVS
P.O. BOX 3282
FARMINGTON HILLS, MI  4833

MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION
CAROL IANCU ASSISTANT ATTORNEY GENERAL
MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL
ONE ASHBURTON PLACE 18TH FLOOR
BOSTON, MA 02108

MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION
RE FRAMINGHAM LANDFILL
ATTN: CAROL IANCU, ASSISTANT ATTORNEY GENERAL
MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL
ONE ASHBURTON PLACE 18TH FLOOR
BOSTON, MA 02108

MASSACHUSETTS DEPT OF ENVIRONMENTAL PROTECTION
C/O MASSACHUSETTS OFFICE OF THE ATTY GENERAL
ATTN: CAROL IANCU, ASSISTANT ATTORNEY GENERAL
ONE ASHBURTON PLACE, 18TH FLOOR
BOSTON, MA 02108

MATHEW B DESALVO
C/O MARC S ALPERT PC
ATTN: MARC S ALPERT
15 COURT SQUARE #940
BOSTON, MA 02108-2524

MATHEW S LAPIERRE
C/O PIONEER CREDIT OPPORTUNITIES FUND,LP
ATTN ADAM STEIN-SAPIR
GREELEY SQUARE STATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

MATHEW SELBY
102 MEDOWS DR
TRUSSVILLE, AL 35235

MATILDE NINO, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MATTHEW J HOLLWEDEL
50 WEST RD
SOUTH SALEM, NY 10590

MAUMEE VALLEY VENDING CO
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

MAVETY, BRIANNA
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686-3529

MAVETY, BRIANNA
9335 MUSSELMAN DR APT 18
ATASCADERO, CA 93422

MAXUS ENERGY CORPORATION
ATTN: S.A.R. GALLEY
1330 LAKE ROBBINS DR STE 300
THE WOODLANDS, TX 77380

MAXUS ENERGY CORPORATION
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE RD E, PO BOX 627
PRINCETON, NJ 08542

MAYA GANTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

MAZAK CORP
8025 PRODUCTION DR
FLORENCE, KY 41042-3027

MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF ESTATE
C/O LONGACRE INSTITUTIONAL OPPORTUNITY
FUND L.P.
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

MCCHESNEY KAREN LYNNE
C/O INGALDSON MAASSEN & FITZGERALD PC
813 W 3RD AVE
ANCHORAGE, AK 99501-2001

MCCLURE, CHUCK
2402 S MAIN ST
PRINCETON, IL 61356-9182

MCCOY BILL
MCCOY, BILL
4423 SE WEEKLEY COURT
TECUMSEH, KS 66542-9440

MCDADE, MICHELLE & MCDADE MARK
102 RIDGEWAY DR
SCRANTON, PA 18504

MCFADDEN, JOHN
3685 PEBBLE BEACH DR
ATLANTA, GA 30349-3627

MCGEE, JANET L
1847 STANLEY CREEK RD
ONEIDA, TN 37841-7443

MCGRIFF, KEITH
4422 EICHELBERGER AVE
DAYTON, OH 45406-2426

MCGUIRE, JAMES
CERUSSI & GUNN PC
1325 FRANKLIN AVE STE 225
GARDEN CITY, NY 11530-1631

MCKEE, CHARLES
4 WINDSONG WAY
NITRO, WV 25143-1138

MCKENNA LONG & ALDRIDGE LLP
J MICHAEL LEVENGOOD
303 PEACHTREE STREET SUITE 5300
ATLANTA, GA 30308

MCMANAMA, RICHARD P
1033 DEVONSHIRE RD
GROSSE POINTE PARK, MI 48230-1416

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO, IL 60680

MCQUAY AIR CONDITIONING FACTORY SERVICE
13600 INDUSTRIAL PARK BLVD
MINNEAPOLIS, MN 55441-3743

MCTAVISH, KAREN FAYE
&/ OR ALVIS & WILLINGHAM, LLP
C/O US BANK CORPORATE TRUST SERVICES
C/O BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107

MCTAVISH, KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660-1705

MEADWESTVACO CORPORATION
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

MECTRON ENGINEERING CO INC
400 S INDUSTRIAL DR
SALINE, MI 48176-9497

MEGAN CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068-9332

MELISSA FIELDS
2013 N FRY RD APT 807
KATY, TX 77449

MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN
MINORS & AS REP EST R GAYTAN ET AT
4407 BEE CAVES RD SUITE 301
WEST LAKE HILLS, TX 78746

MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF
REGAN LANGDON, DECEASED
C/O FRASER & SOUWEIDANE PC
10 S MAIN STE 302
MT CLEMENS, MI 48043

MELISSA M VOGEL
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELISSA SHERWANI
C/O ROGER S BRAUGH JR / DAVID E HARNS
SICO WHITE HOELSCHER & BRUAGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF ARIEL NIBL
&/ OR ALVIS & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
C/O BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107

MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF ARIEL NIBL
ATTN  THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE
THE MALHOTRA LAW FIRM
319 N GRANT AVE
ODESSA, TX 79761-5117

MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE
C/O THE MALHOTRA LAW FIRM
319 NORTH GRANT AVENUE
ODESSA, TX 79761

MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN UNINCC
ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER
C/O WEBSTER SZANYI LLP
1400 LIBERTY BLDG 424 MAIN STREET
BUFFALO, NY 14202

MENILLA MAYRA
MENILLA, MAYRA
12049 LOWEMONT ST
NORWALK, CA 90650-6615

MENTOR GROUP INC
PO BOX 99117
TROY, MI 48099-9117

MENZIES, MICHAEL
PO BOX 975
RICHMOND, VA 23218

MEOLDY A MCGINNESS
RONALD MCGINNESS JR
114 BROOKS AVE
BAYVILLE, NJ 08721

MERCURY INSURANCE COMPANY
LEA & NIVINSKUS
134 W WILSHIRE AVE
FULLERTON, CA 92832-1824

MERIDIAN AUTOMOTIVE SYSTEMS
MUZQUIZ
PO BOX 633581
CINCINNATI, OH 45263-3581

METALLIDES MARY
3950 W BRYN MAWR AVE
APT 504
CHICAGO, IL 60659-3149

METAMORA LANDFILL SETTLING PRP GROUP
C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP
225 EAST MICHIGAN STREET, FOURTH FLOOR
MILWAUKEE, WI 53202

METRON PRECISION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29671 W SIX MILE RD
LIVONIA, MI 48152

METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MARTA)
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

METROPOLITAN TRANSPORTATION AUTHORITY
LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL
METROPOLITAN TRANSPORTATION AUTHORITY
347 MADISON AVE
NEW YORK, NY 10017

MEYERS LAURA J
205 WOODBINE AVE
STATEN ISLAND, NY 10314-1835

MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS,
& AS REP ESTATE SALVADOR GUZMAN
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MICELI
362 E PARKVIEW AVE
ELMHURST, IL 60126

MICHAEL ANTHONY
4713 CHATEAU FOREST WAY
HOSCHTON, GA 30548

MICHAEL CAMERON
2063 AUSTIN DR
UTICA, MI 48316-2810

MICHAEL HARDGES
P.O. BOX 254
OKOLONA, MS 38860

MICHAEL J KRAUS
BELAIR & EVANS LLP
61 BROADWAY
NEW YORK, NY 10006

MICHAEL KNIQZUK
44 ELIZABETH AVE
CRANFORD, NJ 07016

MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF KAREN NC
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MICHAEL OYSTER AND STATE FARM MUTUAL AUTOMOBILE INSURANC
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR OF THE
ESTATE OF DAVID C HOUSE
C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK ALVIS
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

MICHAEL WILEY
3062 W. STANLEY RD.
MT. MORRIS, MI 48458

MICHAEL WILLIAM ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

MICHEL, SUSAN
1606 CARBINE LANE
ST CHARLES, MO 63303

MICHELIN NA INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TII
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

MICHIGAN DEPARTMENT OF ENVIRONMENT QUALITY
C/O CELESTE R GILL
ASSISTANT ATTORNEY GENERAL
525 W OTTAWA ST
LANSING, MI 48933

MICHIGAN REGIONAL COUNCIL OF CARPENTERS
LOCAL 687 AND INTERIOR SYSTEMS, LOCAL 1045
3800 WOODWARD AVE STE 1200
DETROIT, MI 48201

MID CENTURY INS CO
A/S/O TIMOTHY NEMETH 09 FA 7949
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR OF THE
&/ OR ALVIN & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVENUE, EP-MN-WS3T
ST. PAUL, MN 55107-2292

MICHAEL T JONES 2ND ACTION
PRO SE
63 WAVERLY AVE
DAYTON, OH 45405-2228

MICHAEL WILEY
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458-9430

MICHAELS, JAMES
331 DALE COUNTY 1
DALEVILLE, AL 36322

MICHEL, SUSAN
4534 CHICKASAW PASS
ST CHARLES, MO 63304

MICHELIN NORTH AMERICA
(SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHELLE A DAVIS
1606 BRAZOS TRACES DR
RICHMOND, TX 77469

MICHIGAN REGIONAL COUNCIL OF CARPENTERS
23401 MOUND ROAD
WARREN, MI 48091

MICHIGAN TRACTOR & MACHINERY C
24800 NOVI RD
NOVI, MI 48375-1624

MID CENTURY INS CO A/S/O ELIZABETH BARNES 09 FA 7942
JOYCE GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

MIKE PETERS
N8804 HIGHVIEW RD
IXONIA, WI 53036

MIKESELL, ROY
329 N SOWARD ST
WINFIELD, KS 67156-1915

MIKSIK, DAVID
JOHN HANNA & DOUG SCOTT
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JANETTE
C/O JOHN R HANNA
PO BOX 4279
SANTA ANA, CA 92702

MIKSIK, JANETTE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JUNE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MILAN METAL SYSTEMS LLC
555 PLATT RD
MILAN, MI 48160

MILES PRESS INC, THE
ATTN CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 6069
DEPT 98
INDIANAPOLIS, IN 46206-6069

MILES PRESS INC, THE
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

MILL POND SITE GROUP
BY AND THROUGH ITS INDIVIDUAL MEMBERS
C/O ICE MILLER LLP
ATTN: BEN T CAUGHEY
ONE AMERICAN SQUARE, SUITE 3100
INDIANAPOLIS, IN 46282

MIMIC STUDIOS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
207 W LOS ANGELES AVE #133
MOORPARK, CA 93021-1824

MINARIK, GEORGE
55955 CANDACE LN
MISHAWAKA, IN 46545-7539

MINGS, DERRICK
520 CAMBERTREE WAY
NEWPORT NEWS, VA 23608-1626

MINTON, EDNA
800 THOMAS LN
C/O PO BOX 169
LILLIAN, TX 76061-0169

MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MISHOE, JUDY
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MISSOURI HEAT TREAT INC
55 MAY RD
PO BOX 362
WENTZVILLE, MO 63385-3312

MISTY LEWIS SPEEGLE
&/ OR ALVIS & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER6514953725
60 LIVINGSTON AVENUE
ST. PAUL, MN 55107

MISTY LEWIS SPEEGLE
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

MITCHELL R CANTY
8146 REYNOLDSWOOD DRIVE
REYNOLDSBURG, OH 43068

MITCHELL, DEITRIC
C/O ANAKANI & ASSOCIATES
ATTN: E.J. ANAKANI
8303 SOUTHWEST FWY STE 970
HOUSTON, TX 77074-1621

MITCHELL, JACKIE
8958 GATEWOOD CIR
JONESBORO, GA 30238-4663

MLADENOVIC, LJUBISA
3720 WINDEMERE DR
ANN ARBOR, MI 48105-2868

MOBLEY, PAULA
2949 CLAUDE BREWER RD
LOGANVILLE, GA 30052-3924

MODCOMP INC
C/O RAUL GASTESI JR ESQ
GASTESI & ASSOCIATES P A
8105 NW 155TH STREET
MIAMI LAKES, FL 33016

MOHAMMAD HUSSAIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MONICA O LLAMAS, IND & ANF OF GERALD DANIEL,
KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS
C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD
817 E ESPERANZA AVE
MCALLEN, TX 78501

MONTANO, MARIBELLE
PO BOX 79
BUFFALO, TX 75831-0079

MONTGOMERY CNTY SAN.ENG.DEP OH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1850 SPAULDING RD
PO BOX 817601
DAYTON, OH 45481-7601

MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY
SOLID WASTE DIST.    DOUGLAS TROUT, ESQUIRE
DAYTON-MONTGOMERY COUNTY COURTS BLDG
301 W THIRD STREET
DAYTON, OH 45402

MONTGOMERY, THERESA
5417 ASH AVE
RAYTOWN, MO 64133-2813

MOODY'S INVESTORS SERVICE
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN CHRISTOPHER R BELMONTE
230 PARK AVENUE
NEW YORK, NY 10169

MOORE, ASHLEY
1211 W SPENCER AVE
MARION, IN 46952-3416

MOORE, TESSA
6800 ARAPAHO RD. #2069
DALLAS, TX 75248

MORAN, DENA
812 RHOADS DR
SPRINGFIELD, PA 19064-1612

MORAN, VERA WILLIAMS
2695 MACKEYVILLE ROAD
HAMBLETON, WV 26269-9338

MORGAN STANLEY & CO INTERNATIONAL PLC
1585 BROADWAY, 2ND FLOOR
ATTN NICK INFANTE
NEW YORK, NY 10036

MORGAN STANLEY & CO INTERNATIONAL PLC
1585 BROADWAY, 2ND FLOOR
ATTN: NICK INFANTE
NEW YORK, NY 10036

MORGAN STANLEY & CO INTERNATIONAL PLC
1585 BROADWAY, 2ND FLOOR
ATTN: NICK INFANTE
NEW YORK, NY 10036

MORGAN STANLEY & CO INTERNATIONAL PLC
1585 BROADWAY, 2ND FLOOR
ATTN: NICK INFANTE
NEW YORK, NY 10036

MORGAN STANLEY & CO INTERNATIONAL PLC
25 CABOT SQUARE, CANARY WHARF
ATTN BRIAN CRIPPS
LONDON E14 4QA UNITED KINGDOM

MORGAN STANLEY & CO INTERNATIONAL PLC
25 CABOT SQUARE, CANARY WHARF
ATTN: BRIAN CRIPPS
LONDON E144QA GREAT BRITAIN

MORGAN STANLEY & CO INTERNATIONAL PLC
ATTN: BRIAN CRIPPS
25 CABOT SQUARE, CANARY WHARF
LONDON E14 4QA UNITED KINGDOM

MORGAN STANLEY & CO INTERNATIONAL PLC
ATTN: BRIAN CRIPPS
25 CABOT SQUARE, CANARY WHARF
LONDON E14 4QA UNITED KINGDOM
00000

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O MORGAN STANLEY & CO INC
ATTN DONNA SOUZA
1585 BROADWAY, 2ND FL
NEW YORK, NY

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O MORGAN STANLEY & CO INCORPORATED
ATTN  DONNA SOUZA
1585 BROADWAY 2ND FLOOR
NEW YORK, NY 10036-8200

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O MORGAN STANLEY & CO INCORPORATED
ATTN  DONNA SOUZA
1585 BROADWAY 2ND FLOOR
NEW YORK, NY 10036-8200

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O RICHARDS KIBBE & ORBE LLP
ATTN  JOON P HONG ESQ
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O RICHARDS KIBBE & ORBE LLP
ATTN  JOON P HONG ESQ
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
RICHARD KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
ATTN MANAGING CLERK
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
RICHARD KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
ATTN MANAGING CLERK
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
RICHARDS KIBBE & ORBE LLP
ATTN JOON P HONG
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
ATTN MANAGING CLERK
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
ATTN MANAGING CLERK
NEW YORK, NY 10281

MORGAN STANLEY & CO. INTERNATIONAL PLC
25 CABOT SQUARE
CANARY WHARF
ATTN:  BRIAN CRIPPS
LONDON EI44QA,  ENGLAND

MORGAN, BAILEY
7364 W RIDGE CIR
SHERWOOD, AR 72120-3695

MORGAN, CONNIE
1566 WESTERN AVE
TOLEDO, OH 43611

MORICZ, JOSEPH AND ELEANORA
C/O LAWRENCE E. DOLAN, P.A.
501 E CHURCH ST
ORLANDO, FL 32801-2821

MORRISEY, THOMAS
PERKINS & ASSOCIATES
30 LUCY ST
WOODBRIDGE, CT 06525-2214

MORRISON, ANTHONY
7030 S MAPLEWOOD
CHICAGO, IL 60629

MOSBEY, JUDY
C/O BRIAN SONDES
212 VETERANS BLVD
METAIRIE, LA 70005

MOXEI, PATRICIA
3821 SW 27TH STREET
HOLLYWOOD, FL 33403-1629

MRM INC
PO BOX 354
NOVI, MI 48375

MTECH ASSOCIATES LLC
C/O KATHLEEN H. KLAUS
MADDIN HAUSER
28400 NORTHWESTERN HIGHWAY
3RD FLOOR
SOUTHFIELD, MI 48034

MULDOON, BRENDA
C/O BRENDA MILLER
52 LIBERTY STREET
SWANTON, VT 05488-1645

MULLINS, WOODROW
1826 KY ROUTE 1498
BEVINSVILLE, KY 41606-9055

MURPHY TINA
5701 63RD AVE W
MUSCATINE, IA 52761-6006

MUSHANEY, LEATRICE
5267 W HIGHWAY 88
ODEN, AR 71961-8225

MORRISON, ANTHONY
7030 S MAPLEWOOD
CHICAGO, IL 60629

MORRISVILLE BOROUGH POLICE DEPARTMENT
SHAW, TOM
961 POTTSTOWN PIKE
CHESTER SPRINGS, PA 19425-3510

MOTOROLA COMMUNICATIONS ENTERPRISE
ATTN TERESA TRAGER
1301 E ALGONQUIN RD STE A2
SCHAUMBERG, IL 60196

MR ALY AZIZ
C/O BNP PARIBAS WEALTH MANAGEMENT
15/17 AVE. D'OSTENDE
BP 257
98005 MONACO CEDEX

MS SARAHJUAN GILVARY
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST, 30TH FLOOR
PHILADELPHIA, PA 19103

MTECH ASSOCIATES, LLC
C/O KATHLEEN H. KLAUS
MADDIN HAUSER
28400 NORTHWESTERN HIGHWAY
3RD FLOOR
SOUTHFIELD, MI 48034

MULLINS MOTORS INC
C/O CARL MEARES
PO BOX 187
FAIR BLUFF, NC 28439

MURPHY COMPANY
DAVE BOOK
1233 N PRICE RD
SAINT LOUIS, MO 63132-2303

MURPHY, TARA
422 BULLITT RD
SIMPSONVILLE, KY 40067-6642

MXENERGY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 659583
SAN ANTONIO, TX 78265-9583

MYERS, DOROTHY
850 JOHNSON AVE
MIAMISBURG, OH 45342-3021

MYRICK, TOMMY
7120 S COLES AVE APT 1
CHICAGO, IL 60649-2646

NANCY FISHER AND BRYAN FISHER
ATTN ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL EAST STE 511
SPRINGFIELD, MO 65806-1324

NANCY FREELS
708 GLENDALE ST
BENTON, IL 62812

NANCY HARKE
N146 PINECREST BLD
APPLETON, WI 54915

NANCY M HUNT
1500 FOURNIER DR
ST LOUIS, MO 63126

NANG FRANKLIN
PO BOX 92
UBON FA 41000 THAILAND

NAPLETON INVESTMENT PARTNERSHIP LP
406 NORTH MONROE
HINSDALE, IL 60521

NAPOLEON, TROY
1001 S 17TH ST
CHICKASHA, OK 73018-3909

NATALIA COOPER
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

NATHAN ARCHER
1550 PONTIUS RD
CIRCLEVILLE, OH 43313

NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA BAKER &
C/O LINDA B WILLIAMSON, ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

NATIONAL AIR FILTER EFT SERVICE CO OF NEW JERSEY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 6600
CARLSTADT, NJ 07072-0600

NATIONAL FFA FOUNDATION
6060 FFA DR
INDIANAPOLIS, IN 46268

NATIONAL FIRE INSURANCE COMPANY OF HARTFORD
CNA SURETY
333 S WABASH AVE
41ST FLOOR
CHICAGO, IL 60604

NATIONAL GRID
PO BOX 960
NORTHBOROUGH, MA 01532

NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORATION
PO BOX 549285
WALTHAM, MA 02454-9285

NATIONAL SIGNAL CORP
47433 RYAN RD
PO BOX 182003
SHELBY TOWNSHIP, MI 48318-2003

NATIONWIDE MUTUAL INSURANCE COMPANY
RANDALL W MAY, MANAGING COUNSEL
CRAIG MABBETT, SUBROGATION MANAGER
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

NAVISTAR INC
C/O MICHAEL K MCCRORY
BARNES & THORNBURG LLP
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204

NCR CORPORATION
ATTN: MATTHEW A HAMERMESH, ESQ
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE, 27TH FL
PHILADELPHIA, PA 19103

NCR CORPORATION
ATTN: MATTHEW A HAMERMESH, ESQ
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE, 27TH FL
PHILADELPHIA, PA 19103

NCR CORPORATION
EDWARD GALLAGHER LAW VICE PRESIDENT
NCR CORPORATION WHQ-2E
3097 SATELLITE BLVD STE 100
DULTH, GA 30096-1293

NCR CORPORATION
EDWARD GALLAGHER LAW VICE PRESIDENT
NCR CORPORATION WHQ-2E
3097 SATELLITE BLVD STE 100
DULUTH, GA 30096-1293

NCR CORPORATION
EDWARD GALLAGHER, LAW VP
NCR CORPORATION, WHQ-2E
3097 SATELLITE BLVD STE 100
DULUTH, GA 30096-1293

NCR CORPORATION
MATTHEW A HAMERMESH ESQUIRE
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

NCR CORPORATION
MATTHEW A HAMERMESH ESQUIRE
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

NEAL ROOT & CO INC
64 PEABODY ST
BUFFALO, NY 14210-1523

NEAL, DANIEL
EVANS & DIXON LLC
1717 E REPUBLIC RD APT C
SPRINGFIELD, MO 65804-6588

NEFF POWER INC
13750 SHORELINE DR
EARTH CITY, MO 63045

NEFF POWER INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6510 PAGE AVE
SAINT LOUIS, MO 63133-1606

NELCY GUADALUPE IREVINO
C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

NELKE, ARTHUR G
C/O WATTEL & YORK, LLC
2175 NORTH ALMA SCHOOL ROAD #B107
CHANDLER, AZ 85224-2881

NELSON GLEN
NELSON, GLEN
2074 STAFFORD RD
OTTAWA, KS 66067-8308

NELSON TROY
NELSON, TROY
157 HICKORY CT
FARMINGTON, MN 55024-1564

NELSON, DEREK
YOST & BAILL C/O LAWRENCE M BAILL
US BANK PLAZA
220 SO. 6TH ST.  STE 2050
MINNEAPOLIS, MN 55402

NEVILLE & ADA PIKE
C/O BENSON MYLES
ATTN: DAVID BAIRD, Q.C.
P.O. BOX 1538
ST, JOHN'S, NL  A1C 5N8 CANADA

NEVILLE & ADA PIKE
P.O. BOX 459
HARBOUR GRACE  NL  A0A 2M0

NEW CASTLE COUNTY GOV CTR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
87 READS WAY
NEW CASTLE, DE 19720-1648

NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE
ATTN ELEANOR HECK-DEPUTY ATTORNEY GENERAL
22 SOUTH CLINTON AVENUE-BUILDING 4 2ND FLOOR
PO BOX 117
TRENTON, NJ 08648-0117

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
C/O ATTORNEY GENERAL OF NEW JERSEY
ATTN RACHEL JEANNE LEHR
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET STREET PO BOX 093
TRENTON, NJ 08625-0093

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
ATTN MARK E. MCKANE
555 CALIFORNIA STREET, 27TH FLOOR
SAN FRANCISCO, CA 94104

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
C/O RICHARD M. CIERI
601 LEXINGTON AVENUE
NEW YORK, NY 10022-4611

NEWTON AKEEM
BROWN, NORA
C/O HASTINGS LAW FIRM PC
25511 BUDDE RD STE 1402
THE WOODLANDS, TX 77380-2093

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY, LLP
ATTN: SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY LLP
ONE PARK PLACE 300 SOUTH STATE STREET
ATTN: SUSAN R. KATZOFF, ESQ.
SYRACUSE, NY 13202

NICHOLAS LUISI
4636 W. DELTA AVENUE
VISALIA, CA 93291-9218

NICOLE GARMISE
ATTN EDWARD A GENZ ESQ
C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC
531 BURNT TAVERN RD
BRICK, NJ 08724

NICOTRA, FRANK
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

NIJECT SERVICES COMPANY
C/O HEATHER L FORAN ESQ
ASSOCIATE GENERAL COUNSEL - LITIGATION
INGERSOLL - RAND
100 CENTENNIAL AVENUE
PISCATAWAY, NJ 08854

NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION
C/O MCCARTER & ENGLISH, LLP
ATTN:  CHARLES A. STANZIALE, JR.
FOUR GATEWAY CENTER, 100 MULBERRY STREET
NEWARK, NJ 07102

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
ATTN RAY C. SCHROCK
300 NORTH LASALLE
CHICAGO, IL 60654

NEW YORK STATE DEPARTMENT OF HEALTH
C/O NYS OFFICE OF THE ATTORNEY GENERAL
ATTN: AAG NEAL S MANN
120 BROADWAY
NEW YORK, NY 10271

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
ATTN: SUSAN R KATZOFF, ESQ
C/O HISCOCK & BARCLAY, LLP
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NICHOLAS BECKER
220 S ALDER CREEK DR
ROMEOVILLE, IL 60446

NICHOLE BROWN
3425 FRONTIER ST
CHEYENNE, WY 82001-5934

NICOLE SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, SUITE 120
NEWPORT BEACH, CA 92660

NIELSEN ONLINE
ATTN: RYAN RAMDASS
770 BROADWAY
8TH FLOOR
NEW YORK, NY 10003

NIJECT SERVICES COMPANY
C/O RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
ATTN J ALEX KRESS ESQ   HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981

NIKA GOJCAJ
73350 MCKAY
ROMEO, MI 48065

NIKI JUNSO
C/O LAW OFFICES OF GAVIN MURPHY PLLC
ATTN: GAVIN MURPHY, ESQ
2722 3RD AVENUE NORTH, SUITE 400
BILLINGS, MT 59101

NIKI JUNSO
C/O LAW OFFICES OF GAVIN MURPHY, PLLC
ATTN: GAVIN MURPHY, ESQ.
2722 3RD AVENUE NORTH
SUITE 400
BILLINGS, MT 59101

NIPSCO  MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

NISCAYAH, INC
2400 COMMERCE AVE
BLDG 1100 STE # 500
DULUTH, GA 30096

NISCAYAH, INC
PO BOX 905539
CHARLOTTE, NC 28290-5539

NISM - ONSTAR - ANALOG TO DIGITAL TRANS
WINNE, BRUCE C
1565 SPRUCE CANYON DR
PRESCOTT, AZ 86303-7258

NISM 2008 NO PHYSICAL FILES ARE CREATED
WEBB, BILLY
12026 CHRISTOPHERS WALK CT
HOUSTON, TX 77089-2151

NIVER, THEODORE J
2096 TIMBER TRL
NATIONAL CITY, MI 48748-9513

NIXON PEABODY LLP
CHEM TROL SETTLEMENT
ONE EMBARCADERO CENTER, 18TH FL.
ATTN LOUIS J. CISZ, III, ESQ.
SAN FRANCISCO, CA 94111-3600

NJM INSURANCE CO
NJM
301 SULLIVAN WAY
WEST TRENTON, NJ 08628

NL INDUSTRIES INC
TRACEE THOMAS
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NL INDUSTRIES INC
TRACEE THOMAS
NL INDUSTRIES INC
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NL INDUSTRIES INCORPORATED
TRACEE THOMAS
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NOBLE INTERNATIONAL LTD
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS,
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

NOELIA MEDINA GONZALEZ
NOELIA MEDINA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP IN NJDEP V OCCID
ERIC B ROTHENBERG, ESQ
O'MELVENY & MYERS, LLP
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK, NY 10036

NORA E LANNING
1220 MAPLEWOOD DRIVE
KOKOMO, IN 46902

NORBAC III INTERNATIONAL CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4175 FREIDRICH LN STE 100
AUSTIN, TX 78744-1013

NORMA DANIELSON
216 LEGACY PARK DR #2
CHARLOTTE, MI 48813

NORMA DANIELSON
5441 DUNE DRIFT DR
WEST OLIVE, MI 49460

NORMENT, JEFFREY
1804 MAYFIELD DR
GOSHEN, IN 46526-1318

NORTH DELAWARE PRINTING INC
645 DELAWARE ST
TONAWANDA, NY 14150-5352

NORTH SHORES INC - GMC ADD POINTS
NORTH SHORES INC
150 NORTH WACKER DRIVE SUITE 1650
CHICAGO, IL 60610-1622

NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.
C/O GABRIEL CALVO
7555 COLSHIRE DRIVE
M/S C-4S1
MCLEAN, VA 22102

NORTHSIDE SANITARY LANDFILL TR
C/O BARNES & THORNBURG
ATTN JOHN KYLE
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204-3506

NORTHWOOD DOOR
30733 DROUILLARD ROAD
PO BOX 563
WALBRIDGE, OH 43465

NOVA CONSULTANTS, INC
21580 NOVI ROAD
#300
NOVI, MI 48375

NOVAK, EUGENE
121 KING PHILIP RD
WORCESTER, MA 01606-2371

NUNEZ, LUZ HELENA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

NORMAN FORESTER
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

NORTH AMERICAN PRODUCTS CORP
LOCK BOX # 1396
1396 PAYSPHERE CIR
CHICAGO, IL 60674-0013

NORTH SHORE GAS COMPANY
C/O STEPHEN H ARMSTRONG
JENNER & BLOCK LLP
353 N CLARK STREET
CHICAGO, IL 60654

NORTHERN INSURANCE COMPANY OF NEW YORK
PATRICK M KENNELL
COZEN OCONNOR
16TH FLOOR 45 BROADWAY
NEW YORK, NY 10006

NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.
JOSEPH P KWAN, CORP DIRECTOR
NORTHROP GRUMMAN CORP, ENCIRONMENTAL REMEDIATION
1840 CENTURY PARK EAST
LOS ANGELES, CA 90067

NORTHWEST NATURAL GAS OR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6017
PORTLAND, OR 97228-6017

NOTHWEHR MEAGHAN
ATTN: THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 WEST MADISON STREET SUITE 5500
CHICAGO, IL 60602

NOVA CONSULTANTS, INC
21580 NOVI ROAD, #300
NOVI, MI 48375

NUNEZ, JOEL TORRES
MORENO BECERRA & GUERRERO P.L.C.
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

NUSBAUM, TOSHIA
115 N 1ST ST
MARSHALLTOWN, IA 50158-5803

NUSBAUM, TOSHIA
C/O CHAD A SWANSON
3151 BROCKWAY RD
WATERLOO, IA 50701

NYC DEPT OF FINANCE PARKING VIOLATIONS
CITY OF NEW YORK, DEPT OF FINANCE
59 MAIDEN LANE, 28TH FL
NEW YORK, NY 10038

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITAL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPT OF ENVIRONMENTAL CONSERVATION
MAUREEN F. LEARY, AAG
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE NYS ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPT. OF ENVIRONMENTAL CONSERVATION
MAUREEN F. LEARY, AAG
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE NYS ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPT. OF ENVIRONMENTAL CONSERVATION
MAUREEN F. LEARY, AAG
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE NYS ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

OBERG JOHN
741 BEAVER ST
ROCHESTER, PA 15074-1144

O'BRIEN & GERE ENGINEERS, INC.
ATTN: TERRY L. BROWN
PO BOX 4873
SYRACUSE, NY 13221-4873

O'BRIEN & GERE ENGINEERS, INC.
DEPT. NO. 956, P.O. BOX 8000
BUFFALO, NY 14267

O'BRIEN & GERE ENGINEERS, INC.
DEPT. NO. 956, P.O. BOX 8000
BUFFALO, NY 14267

OBRIEN, JENNIFER
C/O EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514-1845

OCE FINANCIAL SERVICES INC
ATTN LEGAL DEPT
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

OCE FINANCIAL SERVICES INC
ATTN: LEGAL DEPT
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

OCE NORTH AMERICA INC
ATTN  LEE ANN PETERICK
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

ODISHAW & ODISHAW
ATTN: BEN GUIDO
2200 SUNLIFE PL
10123 99 ST NW
EDMONTON AB CANADA T5J 3H1

OGILVY RENAULT LLP
200 BAY ST STE 3800
SOUTH TOWER
TORONTO CANADA ON M5J 2Z4 CANADA

OGLETREE DEAKINS NASH SMOAK & STEWART P C
ATTN: MARSHA PHILLIPS
918 S PLEASANTBURG DR
PO BOX 167
GREENVILLE, SC 29602

OHIO DEPT OF COMMERCE DIVN OF FIRE MARSHAL
BUR OF UNDERGROUND STORAGE TANKS
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
RE GARLAND ROAD LANDFILL
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO GEAR & TRANSMISSION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33050 LAKELAND BLVD
EASTLAKE, OH 44095-5203

OHIO TRANSMISSION CORP
1900 JETWAY BLVD
COLUMBUS, OH 43219-1681

OII STEERING COMMITTEE
C/O ALLAN H ICKOWITZ ESQ
NOSSAMAN LLP
777 S FIGUEROA STREET 34TH FLOOR
LOS ANGELES, CA 90071

OKD FOUR, LTD
250 EAST FIFTH STREET, SUITE 1200
CINCINNATI, OH 45202

OLIVER, WAYNE
2450 WERBE LN APT 190
CARMICHAEL, CA 95608-4951

OLIVIA PALMER
348 HIGHLAND RD
PITTSBURGH, PA 15235

OLLER, CHERYL
705 E 4TH ST
PANA, IL 62557-1661

OLUREMI ADEYEYE
208 HICKORY TRL
RIVERDALE, GA 30274-3326

OMNI CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23192 COMMERCE DR
FARMINGTON HILLS, MI 48335-2722

OMNITURE INC
STEPHEN C TINGEY
36 SOUTH STATE STREET
PO BOX 45385
SALT LAKE CITY, UT 84145-0385

ONE EAST CAPITAL
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

ONE EAST CAPITAL
CITIGROUP GLOBAL MARKETS INC.
ATTN: ERIC GELLER
390 GREENWICH ST.
NEW YORK, NY 10031

ONE EAST CAPITAL
CITIGROUP GLOBAL MARKETS INC.
ATTN: PAUL PALANGE
390 GREENWICH ST.
NEW YORK, NY 10031

ONETTA BUSH
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

ONEX DEBT OPPORTUNITY FUND, LTD
C/O ONEX CREDIT PARTNERS, LLC
ATTN MICHAEL I GELBLAT
910 SYLVAN AVENUE SUITE 100
ENGLEWOOD CLIFFS, NJ 07632

ONIEL, PATTY
ONIEL, PATTY (PATTI)
839 PINEWOOD CIR
PRICE, UT 84501-2016

ONONDAGA COUNTY NEW YORK
KEVIN C MURPHY ESQ
THE WLADIS LAW FIRM PC
5795 WIDEWATERS PKWY, PO BOX 245
SYRACUSE, NY 13214

ONONDAGA COUNTY NEW YORK
LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY
JOHN H MULROY CIVIC CENTER 10TH FLOOR
421 MONTGOMERY STREET
SYRACUSE, NY 13202

OPERATING INDUSTRIES INC LANDFILL
C/O NOSSAMAN LLP
ATTN ALAN H ICKOWITZ ESQ
777 S FIGEUROA STREET, 34TH  FL
LOS ANGELES, CA 90071

OPTIONS PRICE REPORTING AUTHORITY
ATTN: JULIE MENTON
400 S LA SALLE
CHICAGO, IL 60605

ORE HILL CREDIT HUB FUND LTD
C/O ORE HILL PARTNERS LLC
ATTN CLAUDE A BAUM ESQ
650 FIFTH AVENUE 9TH FLOOR
NEW YORK, NY 10019

ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ
2310 NW 120TH TER
PEMBROKE PINES, FL 33026-1439

OSCAR W LARSON CO
10100 DIXIE HIGHWAY
CLARKSTON, MI 48348

OTERO, ROBERT
2216 RIO PINAR LAKES BLVD
ORLANDO, FL 32822

OTIS GLOVER II
&/ OR ALVIS & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107-2292

OTIS GLOVER II
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

OTTAWA PLACE ASSOCIATES LLC
C/O RICHARD KRUGER ESQ
JAFFE RAITT HEUER & WEISS PC
27777 FRANKLIN RD STE 2500
SOUTHFIELD, MI 48034

OTTAWA RIVER GROUP
C/O RALPH E CASCARILLA ESQ
WALTER & HAVERFIELD LLP
1301 E 9TH STREET STE 3500
CLEVELAND, OH 44114

OVERSTREET CATHY SUE
OVERSTREET, CATHY SUE
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERSTREET, KATLYN
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERSTREET, MEGAN
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OWEN AND WANTA HANKS
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

OWENS, TIMOTHY
1100 HIP POCKET RD
PEACHTREE CITY, GA 30269-2025

OWENS-ILLINIOS INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

OZRE GREENVILLE LLC
150 EXECUTIVE CENTER DRIVE, #B10
GREENVILLE, SC 29615

PACIFIC GAS & ELECTRIC COMP CA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 997300
SACRAMENTO, CA 95899-7300

PACKAGE DESIGN & SUPPLY INC
1014 NORTHAMPTON ST
BUFFALO, NY 14211-1535

PAIGE, LINDA
105 PRIVATE ROAD, UNIT 13987
HOOKS, TX 75561

PALACIOS, USVALDO
14149 S WESTERN AVE LOT 543
DIXMOOR, IL 60426

PALMA, OLIVIA
348 HIGHLAND RD
PITTSBURGH, PA 15235-3011

PALMER, SHARON
2463 CHAUNCEY LANE
MARIETTA, GA 30064

PALMERI, LOUIS
105 W 6TH ST
BAY MINETTE, AL 36507-4446

PALOMINO FUND LTD
C/O APPALOOSA MANAGEMENT LP
ATTN: KENNETH MAIMAN
51 JOHN F KENNEDY PARKWAY
SHORT HILLS, NJ 07078

PAM DENNI
3523 W MUNGALL DR APT 1
ANAHEIM, CA 92804

PARKER HANNIFIN CORPORATION
ATTN T MEYER
5035 PARKLAND BLVD
CLEVELAND, OH 44124

PARKER, BRITTANY
JAMES KING
PO BOX 1688
JASPER, AL 35502-1688

PARKER, JEFF
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502-1688

PARKS, JEAN AND PARKS GARY
4325 W DAYBREAK
JOPLIN, MO 64801-7705

PARNASS, LUIS
1272 BONSAI CIR
CORONA, CA 92882-8346

PARNASS, LUIS
5691 E HOMECOMING CIR #A
EASTVALE, CA 91752

PARTICIPATING UNION GM BANKRUPTCY CLAIM HEALTH CARE REIMBU
INT'L ASS'N OF MACHINISTS AND AEROSPACE WORKERS
PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN,
S.C.
ATTN: F. PERILLO AND M. GOLDSTEIN ROBBINS, ESQ.
1555 N. RIVERCENTER DR., SUITE 202
MILWAUKEE, WI 53212

PARTICIPATING UNION GM BANKRUPTCY CLAIM HEALTH CARE REIMBU
UNITED STEEL WORKERS
ATTN: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, PA 15222

PAS - OSWEGO SITE ENVIRONMENTAL REMEDIATION TRUST
C/O DE MAXIMIS, INC
450 MONTBROOK LANE
KNOXVILLE, TN 37919

PASSMORE, LEBACCA
1924 HIGHWAY 356
BEE BRANCH, AR 72013-9402

PATRICIA BUSHEY
816 TURTLE CREEK DR
ROGERS, AR 72756-2016

PATRICIA CLINE
817 ROCKINGHAM RD.
LAKELAND, FL 33809

PATRICIA CRAIG
5637 FOX RIDGE DR
CLARKSTON, MI 48348

PATRICIA FRUTOS
C/O LAW OFFICES OF SAYRE AND LEVITT
ATTN:  FEDERICO SAYER ATTORNEY AT LAW
220 E GRANT ST #83
SANTA MARIA, CA 93454

PATRICIA FRUTOS
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

PATRICIA JOHNSON
PO BOX 36226
RICHMOND, VA 23235-8005

PATRICK COCHRANE
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

PATRICK SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

PATTEN ADRIEN
PATTEN, ADRIEN
STATE FARM
147 WASHINGTON POINT DR
INDIANAPOLIS, IN 46229-2636

PATTON BOGGS LLP
2550 M ST NW
WASHINGTON, DC 20037-1309

PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DECEASED,
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
ATTN: DALE WILLENBRING
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

PAUL HAAS
2623 S 12TH ST
IRONTON, OH 45638

PAVLOS, KAREN
278 LOWELL STREET APT 2
SOMERVILLE, MA 02145

PAYNE JOHN EDWARD
LAMAR B. BROWN
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC.
19 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

PEDRO NINO ORTIZ, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

PEGGY BRINKLEY O/B/O BRITTANY BAKER
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
1100 POYDRAS STREET
SUITE 2785
NEW ORLEANS, LA 70130

PEGGY BRINKLEY O/B/O CAMERON CRAFTS
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
1100 POYDRAS STREET SUITE 2785
NEW ORLEANS, LA 70130

PENINSULAR CYLINDERS CO LLC
27650 GROESBECK HWY
ROSEVILLE, MI 48066-2759

PENN NATIONAL INSURANCE COMPANY
PO BOX 2361
ATTN: LEGAL DEPT
HARRISBURG, PA 17105

PENNINGTON ROBERT
PENNINGTON, ROBERT
STATE FARM INSURANCE
147 WASHINGTON POINTE DRIVE
INDIANAPOLIS, IN 46229-2636

PAUL GRIMMETT
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

PAULINE DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL.
5 BECKER FARM ROAD
ROSELAND, NJ 07068

PAYNE JOHN EDWARD
LAMAR B. BROWN
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC.
19 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

PCS PHOSPHATE COMPANY INC.
ATTN: DANIEL DARRAGH ESQ, COHEN AND GRIGSBY
WARD REMOVAL ACTION PARTIES
625 LIBERTY AVE
PITTSBURGH, PA 15222-3152

PEGGY BRINKLEY O/B/O BRITTANY BAKER
CREED & CREED
CHRISTIAN C CREED
1805 TOWER DRIVE
MONROE, LA 71207

PEGGY BRINKLEY O/B/O CAMERON CRAFTS
CREED & CREED
CHRISTIAN C CREED
1805 TOWER DRIVE
MONROE, LA 71207

PEGGY L JERNIGAN
9738 STATE HWY 104
FAIRHOPE, AL 36532

PENN NATIONAL INSURANCE COMPANY
ATTN: LEGAL DEPT.
PO BOX 2361
HARRISBURG, PA 17105

PENN POWER A FIRST ENERGY COM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3687
AKRON, OH 44309-3687

PENNSYLVANIA-AMERICAN WTR COMP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371412
PITTSBURGH, PA 15250-7412

PENNSYLVANIA-AMERICAN WTR COMP
PO BOX 578
ALTON, IL 62002

PENNY, AMANDA
6118 WAKE FOREST RD
DURHAM, NC 27703-9782

PERA UGO
VIA SARZANESE 356 INT. A
CAMAIORE LUCCA 55041 ITALY

PEREGRINA, BRIANA
1168 BIRKS LN
VIRGINIA BEACH, VA 23464-5830

PEREIRA, FRANK W
C/O STONE LION PORTFOLIO L.P.
ATTN: CLAUDIA BORG
461 FIFTH AVENUE, 14TH FLOOR
NEW YORK, NY 10017

PERFECT PREFORMANCE PRODUCTS INC
2501 LUDELLE ST
FORT WORTH, TX 76105-1036

PERFORMANCE DO BRASIL S/C LTDA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13615 S DIXIE HIGHWAY
#366
MIAMI, FL 33176-7254

PERNELL, JAMES
1233 FRANKLIN LN
HENDERSON, NC 27537-6270

PERRY F VICK
9717 STEPHEN DR
MINERVA, OH 44657

PERRY PARTNERS LP
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

PERRY PARTNERS LP
C/O CITIGROUP GLOBAL MARKETS INC.
ATTN: KEN ZINGALE
CORP. ACTIONS 4TH FLOOR
111 WALL STREET
NEW YORK, NY 10005

PERRY PARTNERS LP
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

PERRY PARTNERS LP
C/O SG AURORA MASTER FUND L.P.
825 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10022

PERRY, EVELENE
2058 PIPELINE LN
SONTAG, MS 39665-7038

PETERSON, DANIEL E
GILREATH & ASSOCIATES
PO BOX 1270
550 MAIN ST, STE 600,
KNOXVILLE, TN 37901-1270

PETRITA LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

PETROCCI, DANE
ALI PAPPAS & COX P.C.
614 JAMES ST STE 100
SYRACUSE, NY 13203-2683

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT  MICHAEL MURPHY ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETTIES, OLIVET
PO BOX 426
LEGGETT, TX 77350-0426

PFAFF, TERESA
10145 W. COLDSPRING RD., #109E
GREENFIELD, WI 53228

PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY
C/O JOHN DUNN
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER
111 LYON ST. NW
GRAND RAPIDS, MI 49503

PHENOMENEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
411 MADRID AVE
TORRANCE, CA 90501-1430

PHILADELPHIA PARKING AUTHORITY
ATTN: NORMA FOGEL
3101 MARKET STREET
PHILADELPHIA, PA 19104

PHILIP SERVICES PRP GROUP
ATTN WILLIAM W TOOLE
ROBINSON BRADSHAW & HINSON
101 N TRYON ST
CHARLOTTE, NC 28246-0106

PHILIP SERVICES PRP GROUP
ATTN WILLIAM W TOOLE
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST
CHARLOTTE, NC 28246-0106

PHILLIPS DAVIS, CONNIE
COSKY FRANCIS A
214 W MAIN ST STE 104
MOORESTOWN, NJ 08057-2345

PHILLIPS LYNETTE
PHILLIPS, LYNETTE
920 LIDO LN
BLYTHE, CA 92225-2882

PHILLIPS, CHLOE
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

PHILLIPS, JAMES
PO BOX 1451
INDIANOLA, MS 38751

PICKETT JAMES
8601 S UNION AVE
CHICAGO, IL 60620-2138

PIEDMONT NATURAL GAS COMPANY
ATTN:  CBO/BANKRUPTCY
4339 S TRYON STREET
CHARLOTTE, NC 28217-1733

PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL DEATH BE
OF JOSEFINA NAVARRETE ON ATTACHED LIST
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

PILLOWS, UNDRA
6029 KATHRYN LN
MATTESON, IL 60443-1175

PINE JEFFREY
PINE, JEFFREY
699 SILVER SANDS RD
EAST HAVEN, CT 06512-4635

PIONEER METAL FINISHING CORP
PO BOX 28440
GREEN BAY, WI 54324-0440

PISTON SLAP CLASS MEMBERS BANKRUPTCY SETTLEMENT
GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON V
GENERAL MOTORS CORP
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

PITTMAN, ELOUISE
PITTMAN, ELOUISE
404 GLEN IRIS DR NE
ATLANTA, GA 30308-2919

PITTMAN, KEVIN
922 COUNTRY CLUB DR
SAINT LOUIS, MO 63121-2447

PLETCHER MOTOR COMPANY, INC.
1001 W PIKE ST
GOSHEN, IN 46526-2035

PLETCHER MOTOR COMPANY, INC.
RODNEY PLETCHER
1001 W PIKE STREET
GOSHEN, IN 46526-2035

PLETCHER RODNEY C
1001 W PIKE ST
GOSHEN, IN 46526-2035

PLI LLC
1509 RAPIDS DRIVE
RACINE, WI 53404-2383

PLOUFFE, DANIEL C
9849 EAST-DIXIE HIGHWAY
FAIR HAVEN, MI 48023

PNC EQUIPMENT FINANCE, LLC
LISA M MOORE, VP
995 DALTON AVE
CINCINNATI, OH 45203

POLLARD, STEVE
5419 E 96TH ST N
SPERRY, OK 74073-4535

POMPEY DODGE INC/UNIVERSAL UNDERWRITERS INSURANCE COMPA
C/O FOX HEFTER SWIBEL LEVIN & CARROLL LLP
ATTN MARGARET M ANDERSON
200 W MADISON ST SUITE 3000
CHICAGO, IL 60606

POOLE, DAMIENE
5539 BRANDON RD
SHREVEPORT, LA 71107-8201

POPEJOY, STEPHANIE
1837 HIGHWAY 69A
CAMDEN, TN 38320-1179

PORTER, DANA SUE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

PORTER, DANA SUE
JIM PORTER
C/O WESTERFIELD, JANOUSH & BELL
ATTN ANDREW M. W. WESTERFIELD, PO BOX 1448
CLEVELAND, MS 38732

POTTER, CAROLE
1015 RICHVIEW CIRCLE
CARROLLTON, TX 75007

POWER LUBE INJECTION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4051
RACINE, WI 53404

POWER-MOTION SALES INC
C/O BLUE HERON MICRO OPPORTUNITIES FUND,
CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH,, SC 29587

POWERS, SCOTT
6612 183RD ST
CHIPPEWA FALLS, WI 54729-6435

POWERTECH SYSTEMS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 351507
TOLEDO, OH 43635-1507

PRATT, MORRIS
1218 W 4800 S
TAYLORSVILLE, UT 84123-4321

PRECISION LABEL SPECIALIST INC
4887 HIGHLAND RD
WATERFORD, MI 48328-1141

PREFORM SEALANTS
2146 ENTERPRISE PARKWAY
TWINSBURG, OH 44087-2272

PRESUTTI, DOMINIC
1101 VIRGINIA AVE
MIDLAND, PA 15059-1734

PRICE, EVAN
28964 LEONA ST
GARDEN CITY, MI 48135-2758

PRICE, FRANCIS
TIA KENNEDY
3625 CLAIRMONTE
BIRMINGHAM, AL 35222

PRICE, MICHAEL
13464 LAKE SHORE DR
FENTON, MI 48430-1024

PRIDEMORE, ALEXY
PRIDEMORE, ALEXY
11966 OLD MILL RD
ENGLEWOOD, OH 45322-9723

PRODUCTION TOOL CO OF CLEVELAND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9002 DUTTON DR
TWINSBURG, OH 44087-1931

PROGRESSIVE AMERICAN INSURANCE
ATTN: STEVEN J JACOBSON, ESQ.
5701 N PINE ISLAND RD, STE 320
TAMARAC, FL 33321-4400

PROGRESSIVE CASUALTY AS SUBROGEE OF DENNIS IMBER
ATTN: PAUL JOHNSTON
207 E MAIN ST
MACUNGIE, PA 18062-1312

PROGRESSIVE CASUALTY AS SUBROGEE OF DENNIS IMBER
PROGRESSIVE NORTHERN INSURANCE COMPANY
ATTN: STACEY STANKUS OR ALAN SCAIA
5920 LANDERBROOK DRIVE
MAYFIELD HTS, OH  4412

PROGRESSIVE EXPRESS INS. CO.
ATTN: STEVEN J JACOBSON, ESQ.
5701 N PINE ISLAND RD, STE 320
TAMARAC, FL 33321-4400

PROSERVICE MACHINE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
444 W LASKEY RD STE N
TOLEDO, OH 43612-3467

PROSPECT MOUTAIN FUND LIMITED
C/O ORE HILL PARTNERS LLC
ATTN CLAUDE A BAUM ESQ
650 FIFTH AVENUE 9TH FLOOR
NEW YORK, NY 10019

PROSTAR PEST SVCS INC
5677 S TRANSIT RD #300
LOCKPORT, NY 14094-5842

PROTECTION ONE
C/O CREDITORS BANKRUPTCY SERVICE
P O BOX 740933
DALLAS, TX 75374

PULICE, ROBERT
211 ARENA DR
WEIRTON, WV 26062-3203

PULICE, ROBERT
PO BOX 2308
WEIRTON, WV 26062

PUND, LACI
7270 WILFRED ST
SORRENTO, LA 70778-3501

PURDY, KRISTIN M
C/O FULLER, ROBERT
1090 NORTH 5900 EAST
POST BOX 835
EDEN, UT 84310

PURE HEALTH SOL / DOLPHIN CAPITAL
PO BOX 644006
CINCINNATI, OH 64406

PURE HEALTH SOL / DOLPHIN CAPTIAL
PO BOX 644006
CINCINNATI, OH 64406

PUREWATER DYNAMICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30 KALAMATH ST
DENVER, CO 80223-1550

PURNELL, CALVIN H
2090 PEAR TREE LN
OAKLAND, MI 48363-2935

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUARLES & BRADY LLP
411 E WISCONSIN AVE
MILWAUKEE, WI 53202-4461

QUASAR INDUSTRIES INC
1911 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3824

QUENTIN ALLEN
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

QUINLAN'S EQUIPMENT INC
MR JOHN QUINLAN
1030 S SUPERIOR ST
PO BOX 459
ANTIGO, WI 54409-0459

QUINN, WILLIS O
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

R & J TRUCKING CO INC
8063 SOUTHERN BLVD
BOARDMAN, OH 44512-6306

R G SMITH CO INC
1249 DUEBER AVE SW
CANTON, OH 44706-1635

R L POLK & CO
26533 EVERGREEN RD
STE 900
SOUTHFIELD, MI 48076-4249

R L POLK & CO
26955 NORTHWESTERN HWY
SOUTHFIELD, MI 48034

R M WRIGHT COMPANY
23910 FREEWAY PARK DR
MOVED PER LTR 04/10/03
FARMINGTON HILLS, MI 48335-2816

RABURN, BARBARA
2434 18TH AVE N
ST PETERSBURG, FL 33713-4906

RABY, MAGGIE
5655 OLD PARIS MURRAY RD
PARIS, TN 38242-7258

RACHEL A O'BRIEN
4343 16TH ST SW
LOVELAND, CO 80537-7861

RACHEL A O'BRIEN
C/O WARBERG & ASSOC(S) PC
SONJA E WARBERG
3644 E CO RD 16
LOVELAND, CO 80537

RACHEL HIGGINS, ESQ
C/O HAIN CAPITAL HOLDINGS, LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN
AND NEXT FRIEND EDDIE HUNT
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

RACHEL L BOODRAM
7500 ROSWELL ROAD
UNIT 67
SANDY SPRINGS, GA 30350

RACQUELISA MOORE
536 NTH 8TH STREET
GRIFIN, GA 30223

RADA MITUSEV
C/O JOHN MCLEISH
MCLEISH ORLANDO LLP
ONE QUEEN ST E STE 1620
TORONTO ONTARIO M5C 2W5

RAINEY, RHONDA
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

RAMIREZ JEANETTE
RAMIREZ, JEANETTE
15594 MALLORY CT.
MOORPARK, CA 93021-3250

RAMONA BUTTERFIELD
34 OCEAN PARK ROAD #11
SACO, ME 04072

RAMOS, MARISOL
905 FRIENDSHIP ST
PHILADELPHIA, PA 19111-4104

RAPIDS TUMBLE FINISH INC
ATTN: LOUANN LOOMIS
1607 HULTS DR
EATON RAPIDS, MI 48827-9500

RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HECTOR HERNANDI
DECEASED ET AL
C/O JAMES H. HADA, SICO, WHITE, HOELSCHER & BRAUGH, L.L.P.
CITYCENTRE ONE, 800 TOWN & COUNTRY BLVD., SUITE 300
HOUSTON, TX 77024

RAQUEL MILLER
DAVID R LIRA
GIRARDI KEESE
1126 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017

RASHAAD CALHOUN
2043 PINTAIL COVE
LITHONIA, GA 30058

RASHIDA TAYLOR
317 WARWICK AVENUE APT. 201
OAKLAND, CA 94610

RASMUSSEN SITE REMEDIATION GROUP
ATTN: BASF CORPORATION
100 CAMPUS DRIVE, F-410
FLORHAM PARK, NJ 07932

RASMUSSEN SITE REMEDIATION GROUP
ATTN: CNA HOLDINGS, LLC
1601 W. LBJ FREEWAY
DALLAS, TX 75234

RASMUSSEN SITE REMEDIATION GROUP
ATTN: DETREX CORPORATION
24901 NORTHWESTERN HWY, SUITE 410
SOUTHFIELD, MI 48075

RASMUSSEN SITE REMEDIATION GROUP
ATTN: FORD MOTOR COMPANY
1 AMERICAN ROAD
DEARBORN, MI  4812

RASMUSSEN SITE REMEDIATION GROUP
ATTN: JOHNSON CONTROLS, INC.
5757 N. GREEN BAY AVENUE
MILWAUKEE, WI 53209

RASMUSSEN SITE REMEDIATION GROUP
ATTN: KELSEY-HAYES COMPANY
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

RASMUSSEN SITE REMEDIATION GROUP
ATTN: TRW AUTOMOTIVE U.S. LLC
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

RASMUSSEN SITE REMEDIATION GROUP
GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE
225 EAST MICHIGAN STREET
FOURTH FLOOR
MILWAUKEE, WI 53202

RAY ROBINSON
RAY ROBINSON
2780 INTERNATIONAL DR APT 513A
YPSILANTI, MI 48197

RAYMOND HAGEDORN
5394 OAKRIDGE DR
HAMBURG, NY 14075-4072

RAYMOND J KLASS
201 E SMITH ST
BAY CITY, MI 48706-3876

REALTY ASSOCIATES IOWA CORPORATION
ATTN ROBERT E GREENBERG ESQ
FRIEDLANDER MISLER PLLC
1101 17TH STREET NW SUITE 700
WASHINGTON, DC 20036

RECO LLC
RECO
1008 SEABROOK WAY
CINCINNATI, OH 45245

RED RIVER BUSINESS INC
FAO MR G R MACHAN
VERITE TRUST CO LTD, PO BOX 36
1ST FL, 37 BROAD ST
ST HELIER JERSEY JE4 9NU CHANNEL ISLANDS

REDEL, JOSHUA
C/O BRISTOL WEST INSURANCE GROUP
ATTN: SANORA LYNCH
9505 DELEGATES ROW
INDIANAPOLIS, IN 46240-3807

REDWOOD MASTER FUND LTD
REDWOOD CAPITAL MANAGEMENT LLC
ATTN: JONATHAN KOLATCH
910 SYLVAN AVENUE
INGLEWOOD, NJ 07632

REED MARIETTA
REED, MARIETTA L
2980 MALIBU DR SW
WARREN, OH 44481

REED SMITH LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 7777-W4055
PHILADELPHIA, PA 19175-4055

REED, PATRICIA
C/O RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
PO BOX 1146
HARRISBURG, PA 17108-2141

REHABILITATION PLACEMANTSERVICES PC
PO BOX 76822
ATLANTA, GA 30358-1822

REMARKETING SOLUTIONS
STACEY A CARROLL
DOW LOHNES PLLC
SIX CONCOURSE PARKWAY STE 1800
ATLANTA, GA 30328

REMY INTERNATIONAL, INC
N. KATHLEEN STRICKLAND, ESQ.
ROPERS MAJESKI KOHN BENTLEY
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94111

RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS
ATTN MICHAEL W SPENCE
RAY QUINNEY & NEBEKER PC
36 SOUTH STATE STREET SUITE 1400
SALT LAKE CITY, UT 84111

RENO P SMITH
1325 WEST JEFFERSON STREET
KOKOMO, IN 46901

RENOVAR SHREVEPORT LLC
ATTN MR LAWRENCE E GILBERT
6 DESTA DR SUITE 3345
MIDLAND, TX 79705-5520

RENOVAR SHREVEPORT LLC
TD BANKNORTH WEALTH MGT GROUP
99 WEST STREET
PITTSFIELD, MA 01201

REYNEBEAU, BENJAMIN J
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

REYNOLDS CODY
C/O DAVID SLAUGHTER
17225 EL CAMINO REAL #416
HOUSTON, TX 77058

REYNOLDS CODY
C/O DAVID SLAUGHTER
17225 EL CAMINO REAL STE 315
HOUSTON, TX 77058-2739

RHONDA HESTER, AS MOTHER & NEXT FRIEND OF
&/ OR ALVIS & WILLINGHAM, LLP
C/O U.S. BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE., EP-MN-WS3T
ST. PAUL, MN 55107

RHONDA HESTER, AS MOTHER & NEXT FRIEND OF
KELLY EUGENE HESTER
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

RICARDO ROEL ESQUIVEL
C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ, PPLC
ATTN: RAYMUNDO VALDEZ
207 N. 15TH ST.
MCALLEN, TX 78501

RICHARD & ELISE BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BCH, FL 32170

RICHARD A WARD
1921 1/2 N LINDSEY ST
KOKOMO, IN 46901-2020

RICHARD DEAN HIGHTOWER INDIVIDUALLY AND
ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER
C/O J P  SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

RICHARD DOCKSTEADER
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

RICHARD HEJMANOWSKI
C/O PAUL WILLIAM BELTZ, PC
36 CHURCH ST
BUFFALO, NY 14202

RICHARD ZMIERSKI
4088 VILLAGER DR
ORION, MI 48359-1884

RICHARDSON, MARQUEDA
7926 WINKEN COURT
LAS VEGAS, NV 89139

RICHARDSON, MARQUEDA
7926 WINKEN CT
LAS VEGAS, NV 89139

RICHARDSON, SEAN
6840 STATE STREET
SALEM, OR 97317

RICHEY, JERRY
HARRIS LAW FIRM
1920 MAIN ST STE 214
NORTH LITTLE ROCK, AR 72114-2875

RICHMOND INTERNATIONAL RACEWAY INC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

RICKY DUNCAN ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

RIDDLE, CRYSTAL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201-0500

RILEY TECHNOLOGIES INC
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

RILEY, FRANK
4767 FISH HATCHERY RD
RUSSELLVILLE, TN 37860-9128

RISHER, JAMIAN
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924-8037

RIVAL LLC
ATTN: ELIZABETH WINSTON
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

RIVAL LLC
JAMES T FLYNN ATTY AND AGENT
111 SOUTH TEJON #202
COLORADO SPRINGS, CO 80903

RIVERS DOUGLAS
RIVERS, DOUGLAS
26643 NEWPORT AVENUE
WARREN, MI 48089-4556

RIVERS, DOUGLAS
26643 NEWPORT AVE
WARREN, MI 48089-4556

RM MICHAELIDES SOFTWARE & ELECTRONIC CORP
1 SEAGATE STE 1820
TOLEDO, OH 43604-1532

RMT INC
744 HEARTLAND TRL
PO BOX 8923
MADISON, WI 53708-8923

ROBB II, DAVID & KRISTI D ROBB
7324 OLD LIBERTY ROAD
LIBERTY, NC 27298-8055

ROBBIN DUROW AND RANDALL DUROW
HAIN CAPITAL HOLDINGS, LTD
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

ROBERT A DEMASSI EXECUTOR
ROBERT A DEMASSI EXECUTOR OF THE
ESTATE OF ARNOLD A DEMASSI JR
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

ROBERT A GLADSTONE, ON BEHALF OF THE
CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM
ROBERT A GLADSTONE, ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT BELLVILLE
C/O B ADAM TERRELL
PO BOX 350
BEAUMONT, TX 77704

ROBERT C REESE JR
JUDITH M REESE
214 ORLEANS AVE
FOLSOM, LA 70437-5512

ROBERT DINNIGAN, AS FATHER AND NATURAL
GUARDIAN OF AMANDA DINNIGAN, AN INFANT
C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C
40 FULTON STREET 25TH FLOOR
NEW YORK, NY 10038

ROBERT E. BRUNKENHOEFER
520 LAWRENCE STREET
CORPUS CHRISTI, TX 78401-2524

ROBERT FERRELL JR
&/ OR ALVIS & WILLINGHAM, LLP
C/O US BANK COPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE.
ST. PAUL, MN 55107

ROBERT FERRELL JR
ATTN K RICK ALVIS
C/O ALVIS AND WILLINGHAM LLP
1400 URBAN CENTER DR  STE 475
BIRMINGHAM, AL 35242

ROBERT J DEIERLEIN
41 PRESTON AVE
WEST HARRISON, NY 10604-2728

ROBERT L JOHNSON
2217 SOUTH 140TH PLAZA APT 16
OMAHA, NE 68144

ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE
OF CHRISTIAN BROOKE WEBB
ATTN:  BENJAMIN E BAKER, JR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C
P O BOX 4160
MONTGOMERY, AL 36103-4160

ROBERT MEDER
1314 KINGS CARRIAGE RD
GRAND BLANC, MI 48439

ROBERT N CURRI
C/O PETER M HOBAICA - ATTY IN FACT
150 KERBER ROAD
FRANKFORT, NY 13340

ROBERT N CURRI
PETER M. HOBAICA, ESQ.
PETER M. HOBAICA LLC
2045 GENESEE STREET
UTICA, NY 13501

ROBERT PIZANO
C/O ARTURO ACOSTA
DOVALINA & EURESTE LLP
122 TUAM ST STE 100
HOUSTON, TX 77006

ROBERTA LINEBACK
ROUTE 1 RUSSIAVILLE 3434 S. 870 W.
3434 S. 870 W.
RUSSIAVILLE, IN 46979-9772

ROBERTS, LORI
3893 COUNTY RD 6 N W
STANSFIED, MN 55080

ROBIN CINI INDIVIDUALLY, AS CONSERVATOR
A MINOR AND AS PERSONAL REP
OF BAYDEN CINI, OF THE ESTATE OF HANNA CINI, DEC
JAMES L GILBERT, GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD ROAD BLD IV, STE 200
ARVADA, CO 80002

ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE WRONGFI
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

ROBINSON JULIE
6536 S OAK HILL CIR
AURORA, CO 80016-2494

ROBINSON, DONNA
300 HYDE PARK ST
JOLIET, IL 60436-2107

ROBINSON, HELEN C
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROAD
ATLANTA, GA 30342

ROBINSON, JAMES W
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROD
ATLANTA, GA 30342

ROBLES, DANIEL
6777 E 11TH ST
TULSA, OK 74112-4619

ROCKWELL AUTOMATION INC  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

ROCKWELL, GAIL
C/O CAM F JUSTICE ESQ/JUSTICE LAW
8551 W SUNRISE BLVD
STE 300
PLANTATION, FL 33322

ROCKY FORK COMPANY
PO BOX 513
NEW ALBANY, OH 43054-0513

RODD, JAKE
111 E. FIRST STREET, #26
JACKSONVILLE, FL 32206-5068

RODNEY L ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

ROGER L THACKER ROGER L SANDERS THOMAS J HANSON
HELMER MARTINS RICE & POPHAM CO, LPA
600 VINE ST SUITE 2704
CINCINNATI, OH 45202

ROGERS, STACEY
3614 RAMILL RD
MEMPHIS, TN 38128-3322

ROLLS-ROYCE CORPORATION
ATTN GREG S DUNN
PO BOX 420
INDIANAPOLIS, IN 46206-0420

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PAR
AARON M. DORFZAUN, RAWLE & HENDERSON LLP
THE HENRY W. OLIVIER BUILDING
535 SMITHFIELD ST STE 1000
PITTSBURGH, PA 15222-2305

RON HYDE
ATTN: ARTHUR C JOHNSON
JOHNSON, CLIFTON, LARSON & SCHALLER PC
975 OAK ST, SUITE 1050
EUGENE, OR 97401

RON ROWLAND AND VERA ROWLAND,
AS SURVIVING PARENTS OF DYLAN ROWLAND
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019-7100

RONALD L PHILLIPS
2939 HARTFORD DR
BETTENDORF, IA 52722

RONNIE OWENS
2819 NEIS
FORT SMITH, AR 72904

ROPP, JOHN
35 RAILROAD AVE
SAND COULEE, MT 59472-9739

RORER TWAYNA
136 MARTIN LUTHER KING JR WAY
MADISONVILLE, KY 42431-2134

ROSARIO HERNANDEZ IND AS REP ESTATE
GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL
WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ROSIE BLEDSOE
7604 SHAWNEE LANE
# 232
WESTCHESTER, OH 45069

ROMBACH, SANDRA
RR 1 BOX 900
HASKELL, OK 74436-8761

RON ROWLAND AND VERA ROWLAND,
& / OR ALVIS & WILLINGHAM LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107-2292

RON SIMON
SIMON & LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019

RONALD A. KATZ TECHNOLOGY LICENSING, L.P
ATTN: JACK BAN
9229 W SUNSET BLVD STE 850
LOS ANGELES, CA 90069-3413

RONALD S SHAPIRO & STATE FARM MUTUAL AUTOMOBILE INSURANCI
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

ROOFTOP SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39263 CADBOROUGH DR
CLINTON TWP, MI 48038-2746

ROQUE, MICHAEL
2203 E SYCAMORE AVE
ORANGE, CA 92867-7832

ROSA ELENA NINO ORTIZ, INDIVIDUALLY
C/O SWHB QUALIFIED SETTLEMENT FUND
ATTN: RAMONA ANDERSON, PARALEGAL
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ROSE MOVING & STORAGE CO INC
41775 ESCORSE RD STE 190
BELLEVILLE, MI 48111

ROUGEMONT, RALPH
PO BOX 1185
GRANTS, NM 87020-1185

ROXANNE HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

ROXIE CLEVENGER
THE STANLEY LAW FIRM LLC
1100 MAIN ST SUITE 2550
KANSAS CITY, MO 64105-5192

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

RREEF AMERICA REIT II CORP. TT .
3414 PEACHTREE RD NE STE 950
ATLANTA, GA 30326-1166

RUBALCABA, ISMAEL
2203 EL PASO ST
SAN ANTONIO, TX 78207-5328

RUBBERLINE PRODUCTS LTD
343 SOVEREIGN RD
LONDON, ON N6M 1A6  CANADA

RUBY FULMER
DANIEL W GILBREATH
GILBREATH LAW FIRM
605 S 21ST STREET
FORT SMITH, AR 72901

RUDELICH ANINA
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDELICH ANINA
RUDELICH, JOHN
2200 SUN LIFE PLACE
10123-99 STREET
EDMONTON AB T5J 3H1 CANADA

RUGGIERO, MIMMO
3 MOUNT RAINIER AVE
FARMINGVILLE, NY 11738-2125

RUI MANUEL ANTUNES GONCALVES ROSA
RUA FRANCISCO MARTINS NO11
2815-676 SOBREDA PORTUGAL

RUIZ, AMANDO
2413 S SPAULDING AVE
CHICAGO, IL 60623-4018

RUIZ, AMANDO
C/O DUNKEL LAW GROUP LLC
216 S JEFFERSON ST, STE 101
CHICAGO, IL 60661

RUPP INDUSTRIES INC
ONE RUPP PLAZA
3700 W PRESERVE BLVD
BURNSVILLE, MN 55337-7746

RYAN KRISTOPHER
RYAN, KRISTOPHER
11045 VIA SANTIAGO CT
SPRING HILL, FL 34608-8414

S A A YORKA S A
POLIGONO INDUSTRIAL G-2
COLLSABADELL RONDA DE
COLLSABADELL 1-3
08450 LLINARS DEL VALLES, SPAIN

SACHSE, MARIE
DAVID SACHSE
310 DRIFTWOOD LANE
ST PETERS, MO 63376

SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SACHEE
15 RED MILL CT
SAINT PETERS, MO 63376-6914

SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SACHSE
C/O JAMES M DOWD
15 NORTH GORE AVE SUITE 210
ST LOUIS, MO 63119

SAFETY SOLUTIONS INC
6161 SHAMROCK CT
PO BOX 8100
DUBLIN, OH 43016-2100

SAILRAIL AUTOMATED SYSTEMS INC
6 3200 14TH AVE
MARKHAM CANADA ON L3R 0H8 CANADA

SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION
FMLY ST LAWRENCE SEAWAY AUTHOR
202 PITT ST
CORNWALL ON K6J 3P7 CANADA

SAKAMOTO, JACKSON
3188 W LA COSTA AVE
FRESNO, CA 93711-0224

SALAZAR JUSTINO C
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

SALTERS, ORMAN
1003 MONROE AVE
MEMPHIS, TN 38104

SALVATORE SCIORTINO AND VIVIAN SCIORTINO
461 CHAMBERS ST
SPENCERPORT, NY 14559-9788

SAMANIEGO, JACK
906 SCENIC WAY DR
VENTURA, CA 93003-1435

SAMANTHA DEVOE
122 JOHN GLENN DR
RINCON, GA 31326

SAMPSON, LEANNE
7645 SAMUEL DR
INDIANAPOLIS, IN 46259-9682

SAMUEL BARROW
712 ETHEL AVE
DAYTON, OH 45417

SAMUEL BARROW
WILSON ELSER MOSKOWITZ EDEMAN & DICKER LLP
PAUL MYUNG HAN KIM
3 GANNETT DRIVE
WHITE PLAINS, NY 10604-3407

SAMUEL CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
HOPKINS LAW GROUP
500 N WATER, STE. 400
CORPUS CHRISTI, TX 78401-0116

SANCHEZ FLORENCE
570 CALLE CATANIA VILLA CAPRI
SAN JUAN, PR 00924-4048

SANDERS, DORIS
5836 CLUB HOUSE CT
CHARLOTTE, NC 28227-9203

SANDERS, DORIS B.
C/O DEPARTMENT OF THE NAVY, OFFICE OF THE JUDGE ADVOCATE
GENERAL
MEDICAL CARE RECOVERY UNIT NORFOLK
9053 1ST ST STE 100
NORFOLK, VA 23511-3605

SANDERS, TZENA
1216 GINSBERG DR
DAYTONA BEACH, FL 32114-2332

SANDRA SLAYMAKER
C/O JAMES L MITCHELL
2911 TURTLE CREEK BLVD #1400
DALLAS, TX 75219

SANDRA SLAYMAKER
C/O LAW OFFICE OF MARK M. ISAAC
210 MOORE AVENUE
FREEPORT, NY 11520

SANDUSKY ELECTRIC INC
1513 SYCAMORE LINE
P O BOX 2353
SANDUSKY, OH 44870-2353

SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH
BARRY NOVACK, ESQ
THE LAW OFFICES OF BARRY NOVACK
8383 WILSHIRE BLVD, STE 830
BEVERLY HILLS, CA 90211

SANTAMARINA Y STETA
CAMPOS ELISEOS NO 345
COL CHAPULTEPEC POLANCO
11560 MEXICO DF MEXICO

SARAH COLLINS
AA ACCIDENT ATTORNEYS, PLC
4700 TELLER AVE, 2ND FLOOR
NEWPORT BEACH, CA 92660

SARAH RENEE TREVINO (A MINOR)
C/O MS PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

SARAH RUBSAM
C/O THE HEALY LAW FIRM
111 W WASHINGTON ST
SUITE 1425
CHICAGO, IL 60602

SAUBER, BARBARA AND DANIEL
BARBARA SAUBER
25176 N VIRGINIA AVE
LAKE ZURICH, IL 60047-8960

SAUNDRA ROBERTS
15505 LINDSAY
DETROIT, MI 48227

SAWNEE ELEC MEMBERSHIP CORP GA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2153
BIRMINGHAM, AL 35287-2530

SAWYER, LAURA
BRISTOL WEST INSURANCE
2245 SEQUOIA DR
AURORA, IL 60506-6209

SCAFIDI JANE A
SCAFIDI, JOSEPH
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SANG CHUL LEE & DUKSON LEE
ATTN MICHAEL S KIMM
C/O KIMM LAW FIRM
41W BANCKER STREET
ENGLEWOOD, NJ 07631

SARADGENE JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLER SARQ,
C/O LAMARCA & LANDRY P C
1820 NW 118TH ST SUITE 200
DES MOINES, IA 50325

SARAH RENEE TREVINO (A MINOR)
C/O WYATT LAW FIRM
ATTN: JAMES F. PERRIN
70 NE LOOP 410, SUITE 725
SAN ANTONIO, TX 78216

SATURN VTI CLASSACTION CLASS MEMBER
DARILYN ZIEGLER
9615 GREEN SPRUCE DR
LAKELAND, TN 38002

SAULSBERRY VELVET
BRIAN C HOGAN
5626 CURRY FORD RD.
ORLANDO, FL 32822-1424

SAVARESE ISA
437 ARLINGTON DR
UNIT C
RIDGE, NY 11961-8071

SAWNEY, VANESSA
312 W OAK ST
STILWELL, OK 74960-3132

SC AUTONOVA SA
SC AUTONOVA SA
STR FAGULUI 35
440186 SATU MARE ROMANIA

SCAFIDI, JANE A
C/O CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCAFIDI, JOSEPH
CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCHAAFSMA FREERK J
14690 MAPLETON LN
TRAVERSE CITY, MI 49686-7913

SCHAAFSMA FREERK J
14690 MAPLETON LN
TRAVERSE CITY, MI 49686-7913

SCHAAFSMA, FREERK J
14690 MAPLETON LN
TRAVERSE CITY, MI 49686-7913

SCHADEWALD WILLIAM
SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
1806 HIGHWAY 35 SOUTH PO BOX 2237
OCEAN, NJ 07712-2237

SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
PO BOX 2237
1806 HIGHWAY 35 SOUTH
OCEAN, NJ 07712-2237

SCHEIDT, MARK
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

SCHEURER, JEAN
1007 DELWOOD DR APT 3
MANSFIELD, OH 44905-1519

SCHINDLER ELEVATOR CORPORATION
1530 TIMBERWOLF DRIVE
HOLLAND, OH 43528

SCHMALZRIED JAY T
SCHMALZRIED, JAY T
MCCLOSKEY & FRITSCH PC
97 WEST WHEELING STREET
WASHINGTON, PA 15301-6917

SCHMANDT, ROBERT J
43280 TALL PINES CT
STERLING HEIGHTS, MI 48314-1700

SCHNEIDTMILLER, LISA
8713 REDCOAT CT
LOUISVILLE, KY 40291-2680

SCHOEN DENISE
14 GLENDALE WOODS DR
SOUTHAMPTON, MA 01073-9476

SCHWARTZKOPF, RONALD J
SCHWARTZKOPF, NINA S
2408 DELAWARE BLVD
SAGINAW, MI 48602-5246

SCOTT LUCAS CLINGER, WHITNEY ASHTON CLINGER, DOUGLAS CLINE
C/O HAIN CAPITAL HOLDINGS, LTD
ATTN: GANNA LIBERCHUK
301  ROUTE 17TH, 7TH FLOOR
RUTHERFORD, NJ 07070

SCOTT, SERETA FOR NANNIE JONES
SCOTT SERETA
2791 EASTBROOK RD
LYNCHBURG, VA 24501-7700

SCP CARLSTADT PRP GROUP
C/O WILLIAM L. WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
P.O. BOX 627
PRINCETON, NJ 08542

SEALE, ARTIE
935 MCNEEL RD
SAN ANTONIO, TX 78228-2061

SEALED AIR CORP
100 ROGERS BRIDGE RD
3106A
DUNCAN, SC 29334

SEAN DANIELS
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

SEAN K EMERSON
3817 NE 41ST ST
VANCOUVER, WA 98661

SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES
SEARCY DENNEY LAW FIRM
2139 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33409

SEARS ROEBUCK & CO
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

SEATON, STEPHEN J
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307-6059

SECRET HOWARD
C/0 DENNEY & BARRETT PC
870 COPPERFIELD DR
NORMAN, OK 73071

SEIBER, DORA
801 MANGUM ST
CENTREVILLE, MS 39631

SEMINOLE ENERGY SERVICES
1323 E 71ST ST STE 300
TULSA, OK 74136-5068

SENECA INSURANCE COMPANY INC
ATTN: ERIC GOLDBERG ESQ
KAHN AND GOLDBERG LLP
708 THIRD AVE - 19TH FLOOR
NEW YORK, NY 10017

SERGIO DOMINGUEZ
4805 N COLLEGE AVE
BETHANY, OK 73008-2653

SERGIO REYNA CRUZ INDIVIDUALLY
C/O WIGINGTON RUMLEY DUNN LLP
123 NORTH CARRIZO STREET
CORPUS CHRISTI, TX 78401

SERRA CHEVROLET, INC
9709 PARKWAY EAST
SUITE D
BIRMINGHAM, AL 35215

SERRA CHEVROLET, INC
MAX A MOSELEY, ESQ.
BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC
WACHOVIA TOWER
420 20TH STREET NORTH, SUITE 1600
BIRMINGHAM, AL 35203

SERRANO JENNIFER
FRANCISCO PIETRI 69
ABJUTAF, PR 00601-2251

SERVCO PACIFIC INC.
ERIC FUKUNAGA
94-729 FARRINGTON HWY
WAIPAHU, HI 96797-3144

SETON  COMPANY
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

SETON COMPANY
135 HORTON DR
SAXTON, PA 16678-1501

SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS
CORPORATION AND RODANAST P C
RODANAST, P.C.
ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER
801 ESTELLE DR
LANCASTER, PA 17601

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

SG AURORA MASTER FUND LP
825 THIRD AVENUE, 34TH FL
NEW YORK, NY 10022

SG AURORA MASTER FUND LP
825 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10022

SHANGHAI REALMOVE BUSINESS CONSULTING LTD
RM 1322 NO 2025 ZHONGSHAN RD WEST
SHANGHAI PR CHINA 200235

SHANNON, JEREMY R
PROGRESSIVE NORTHEASTERN INSURANCE COMPANY
ATTN: JAMI C AMARASINGHE
266 MAIN ST
FARMINGDALE, NY 11735-2618

SHARON GOLDEN
347 SOUTH MAIN STREET
PHILIPPI, WV 26416

SHARON JEFFRIES
8277 HARCOURT RD
APT 139
INDIANAPOLIS, IN 46260-2032

SHARON YOUNGER
7305 WEST 33RD AVE
WHEAT RIDGE, CO 80033-6213

SHARP, DEBORAH
1149 SAILFISH ST
HITCHCOCK, TX 77563-2714

SHAWLER, LAURIE & BRATTELID, TRAVIS
1005 WEST RIVER RD
CHAMPLAIN, MN 55316

SHAWLER, LAURIE & BRATTELID, TRAVIS
235 COUNTY ROAD B2 E APT 158
SAINT PAUL, MN 55117-1731

SHAWN MARCOTTE
C/O CHRISTINE SMITH
736 PINE STREET
MANCHESTER, NH 03104

SHEAMA SYED
C/O HAIN CAPITAL HOLDINGS, LTD.
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

SHEFFIELD CHRISTIAN
GROTEFELD & HOFFMANN LLP
ATTN AMY DVORAK
311 SOUTH WACKER DRIVE SUITE 4500
CHICAGO, IL 60606

SHEFFIELD, BEVERLY
1321 ORLEANS #2208
DETROIT, MI 48207

SHEFFIELD, BEVERLY
1321 ORLEANS ST
APT 2208
DETROIT, MI 48207-2952

SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX
OF THE ESTATE OF JOSEPH ANTHONY GARRETT
C/O LANCE A COOPER ESQ
701 WHITLOCK AVENUE STE 700
MARIETTA, GA 30064

SHEIPE ROBERT
484 E CARMEL DR
PMB 311
CARMEL, IN 46032-2812

SHEIPE ROBERT
484 E CARMEL DR
PMB 311
CARMEL, IN 46032-2812

SHEIPE ROBERT
484 E CARMEL DR PMB 311
CARMEL, IN 46032-2812

SHEIPE, ROBERT
484 E CARMEL DR PMB 311
CARMEL, IN 46032-2812

SHELBY, LARRY
833 N 427 RD
PRYOR, OK 74361

SHELEEN JOLLY
1836 20TH AVENUE DR NE
APT D
HICKORY, NC 28601-0524

SHELLI RALLS
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

SHELLY SWEDEEN
231 SILVERWOOD AVE
P.O. BOX 54
MARBLE, MN 55764-0054

SHENKER ISRAEL
SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001

SHENKER, REBECCA
MOSHE D FULD PC
1963 CONEY ISLAND AVE
BROOKLYN, NY 11223-2328

SHERIF RAFIK KODSY
15968 LAUREL OAK CIRCLE
DELRAY BEACH, FL 33484

SHIPMAN & GOODWIN LLP
ATTN: JULIE A MANNING, ESQ
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

SHIPMAN & GOODWIN LLP
JULIE A MANNING
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

SHIRLEY A LIPINSKI
1607 GORDON DR
KOKOMO, IN 46902

SHIRLEY THOMAS AS GUARDIAN & NEXT BEST FRIEND OF ALEXANDRI
&/ OR ALVIS & WILLINGHAM, LLP
C/O U S BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107-2292

SHIRLEY THOMAS AS GUARDIAN & NEXT BEST FRIEND OF ALEXANDRI
ATTN THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

SHIVAS, DONALD J
31 SNYDER DR
WHARTON, NJ 07885-2836

SHONA DENISE SCOTT
C/O PANDORA SELECT PARTNERS, LP
C/O WHITEBOX ADVISORS, LLC
ATTN: DALE WILLENBRING
3033 EXCELSIOR BLVD, SUITE 300
MINNEAPOLIS, MN 55416-4675

SHORES, ROBERT
3001 LLEWELLYN AVE APT 2
NORFOLK, VA 23504-1557

SHORT FREIGHT LINES INC
459 S RIVER RD
BAY CITY, MI 48708-9601

SHOWS, ELLEN
PITTMAN GERMANY ROBERTS & WELSH L.L.P
PO BOX 22985
JACKSON, MS 39225-2985

SHREVEPORT RED RIVER UTIL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 E MAIN ST
PLAINFIELD, IN 46168-1765

SHREVEPORT RED RIVER UTIL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 E MAIN ST
PLAINFIELD, IN 46168-1765

SIEMENS WATER TECHNOLOGIES CORP
10 TECHNOLOGY DRIVE
LOWELL, MA 01851

SIGLEY, AARON LORI
2986 CAMP GROUND RD
TUNNELTON, WV 26444

SIGLEY, AARON LORI
HC 81 BOX 41
TUNNELTON, WV 26444-9506

SIGLIN TRACY
TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP
515 NORTH FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

SIKORA GMBH
RUHLSDORFER STR 95 HAUS 81
STAHNSDORF BB 14532 GERMANY

SIKORA GMBH
RUHLSDORFER STRASSE 95, HAUS 81
D-14532 STAHNSDORF  GERMANY

SILVENT NORTH AMERICA LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6625 DANIEL BURNHAM DR
PORTAGE, IN 46368

SILVERMAN MEL
7159 BOSCANNI DR
BOYNTON BEACH, FL 33437-3704

SIMPSON, RACHEL
C/O LAW OFFICES OF DEAN T. YEOTIS
611 W COURT ST STE 200
FLINT, MI 48503-5000

SINCLAIR BUICK GMC
5655 S LINDBERGH BLVD
ST LOUIS, MO 63123

SINGER JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER, JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SIRDAR ALY AZIZ
C/O BNP PARIBAS
15/17 AVENUE D'OSTENDE
BP 257
98005 MONOCO CEDEX

SKINNER LANDFILL SITE PRP GROUP
C/O MICHAEL J O'CALLAGHAN
SHUMAKER, LOOP & KENDRICK LLP
41 S HIGH ST STE 2400
COLUMBUS, OH 43215

SKYWAY LUMBER COMPANY LTD
464 GLENDALE AVE
ST CATHARINES ON L2T 1K0 CANADA

SLOUGHTER, BERNADETTE
4114 LAUREL DR
WEST RICHLAND, WA 99353-9322

SMILEY COLLEEN
SMILEY, GRANDCHILD - ARIZYAH
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY, YOLANDA
73190 STANDIFER GAP RD APT. 621
CHATTANOOGA, TN 37421

SMITH WATTS & COMPANY LLC
980 9TH ST
STE 2000
SACRAMENTO, CA 95814

SMITH WATTS & COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1111 L ST
SACRAMENTO, CA 95814-3908

SMITH, ASHLEY
645 NEBRASKA AVE
KANSAS CITY, KS 66101-2256

SMITH, CHEIW
38 CHURCH ST APT 1
LITTLE FALLS, NY 13365-1350

SMITH, FREDDIE
15027 ASHLAND AVE
HARVEY, IL 60426-2125

SMITH, KENNETH
HORWITZ HORWITZ AND ASSOCIATES LTD
ON BEHALF OF KENNETH SMITH
25 E WASHINGTON ST STE 900
CHICAGO, IL 60602-1716

SMITH, LANISHA
1921 W 94TH PL
LOS ANGELES, CA 90047-3704

SMITH, LATONIA
3006 CHARLESTON DR JACKSON
JACKSON, MS 39212

SMITH, NICOLE
8730 GLENLOCH ST
PHILADELPHIA, PA 19136-2115

SMITH, WILNETTE
400 S DUPONT HWY
APT 120
NEW CASTLE, DE 19720

SNIDER CHRISTOPHER
SNIDER, CHRISTOPER
1920 NORTH MAIN SUITE 214
NORTH LITTLE ROCK, AR 72114-2875

SNOW, LAMONGO
1212 E. CAPITOL AVENUE
SPRINGFIELD, IL 62703-1238

SNOW, WILLIAM & DOROTHY
C/O TULLOS & TULLOS
ATTN: EUGENE TULLOS
126 MAIN ST
RALEIGH, MS 39153

SNYDER MILDRED
C/O SNYDER MILDRED
RONALD FRAZIER
612 EAST MARKET STREET
INDIANAPOLIS, IN 46202-3807

SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP OF
THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED, AND AS
NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS
C/O WIGINGTON RUMLEY DUNN LLP
123 NORTH CARRIZO STREET
CORPUS CHRISTI, TX 78401

SODEXHO MANAGEMENT INC
SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BLVD
ALLENTOWN, PA 18106

SOLDANELS TED
SOLDANELS, TED
DOUG JOHNSON STATE FARM INS. CO.
147 WASHINGTON POINTE DR.
INDIANAPOLIS, IN 46229-2636

SOLIS, ZAIDA
1147 W DRUMMER AVE
MESA, AZ 85210-2210

SOLIS, ZAIDA
18017 N 40TH PL
PHOENIX, AZ 85032

SOLOMON FANTAYE
4912 HERITAGE HEIGHTS
HAZELWOOD, MO 63042

SOLUTIA INC.
C/O JOHN COLLINS
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA
SUITE 600
ST. LOUIS, MO 63105

SOMMERS MOBILE LEASING INC
1800 LORAIN BLVD
ELYRIA, OH 44035-2407

SOUTH TROY TECH LLC
MICHAEL S LEIB (P30470)
MADDIN, HAUSER, WARTELL, ROTH & HELLER PC
28400 NORTHWESTERN HWY  3RD FL
SOUTHFIELD, MI 48034

SOUTHERN CALIFORNIA GAS COMPANY
MASS MARKETS CREDIT & COLLECTIONS
THE GAS COMPANY
P O BOX 30337
LOS ANGELES, CA 90030-0337

SOUTHERN HARWARE & SUPPLY CO LTD
PO BOX 1792
MONROE, LA 71210-1792

SOUTHTOWN DOOR CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 VULCAN STREET
BUFFALO, NY 14207-1300

SOUTHWEST GAS CORPORATION
PO BOX 1498 / BANKRUPTCY DESK
VICTORVILLE, CA 92393-1498

SPANN, LIONA
4418 PARRISH ST
PHILADELPHIA, PA 19104-1352

SPECIALIZED TRANSPORTATION INC
C/O LONGACRE INSTITUTIONAL OPPORTUNITY
FUND L.P.
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

SPECIALIZED TRANSPORTATION INC
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

SPECIALTY MINERALS INC
ATTN: MIKE HAMME
1 HIGHLAND AVE
BETHLEHEM, PA 18017-9482

SPECIALTY MINERALS INC
C/O DIANE MATALAS SR CREDIT ANALYST SMI
622 3RD AVE FL 38
NEW YORK, NY 10017

SPECIALTY SERVICES
45 LA PORTE ST
ARCADIA, CA 91006-2826

SPENCER LYNN
1705 CO RD 1194
VINEMONT, AL 35179

SPENCER-ENGINEERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4328
JACKSON, MS 39296-4328

SPH INVEST SA
COMPAGNIE FINANCIERE DE GESTION
LUXEMBOURG SA
40 BOULEVARD JOSEPH II
L-1840 LUXEMBOURG

SRP - SALT RIVER PROJECT AZ
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2950
PHOENIX, AZ 85062-2950

ST PAUL FIRE & CASUALTY INS CO FZU9855
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET PO BOX 220
LEXINGTON, MO 64067

STADTFELD, HEATHER
11760 W WISE RD
GREENVILLE, MI 48838-8174

STANDEX INTERNATIONAL
A/K/A MOLD - TECH MICHIGAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
34497 KELLY RD
FRASER, MI 48026-3404

STANLEY JACK
1297 S PALMERLEE
CEDARVILLE, MI 49719

STANLEY JACK
1297 S. PALMERLEE
CEDARVILLE, MI 49719

STANLEY OZAROWSKI
1106 HILLCREST AVE
FOX RIVER GROVE, IL 60021

STARCOM MEDIAVEST GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
150 W JEFFERSON AVE STE 400
DETROIT, MI 48226-4453

STARNER, ROSS E & STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STARWOOD HOTELS & RESORTS WORLDWIDE INC
ATTN ROBIN ZEIDEL
1111 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

STARWOOD HOTELS & RESORTS WORLDWIDE INC
GREENBERG TRAURIG LLP
ATTN DANIEL J ANSELL
200 PARK AVE
NEW YORK, NY 10166

STATE FARM FIRE AND CASUALTY COMPANY
C/O EVEZICH LAW OFFICE
175 NE GILMAN BLVD, STE 209
ISAAQUAH, WA 98027

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
A/S/O CYNTHIA CADO STAUTS (#960-0117)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL INSURANCE COMPANY A/S/O RYAN BEECH
ATTN R GAREIS ATTORNEY AT LAW
C/O GROTEFELD & HOFFMAN
407 S 3RD STSTE 200
GENEVE, IL 80134

STATE OF NC DENR-DIVISION OF WASTE MANAGEMENT
JOHN R GREEN JR, ESQ
NC OFFICE OF ATTORNEY GENERAL
ENVIRONMENTAL DIVISION
POST OFFICE BOX 629
RALEIGH, NC 27602-0629

STATE OF NEW JERSEY
NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE
DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 379
TRENTON, NJ 08625-0379

STEFAN, SHANNON
PO BOX 2015
W SACRAMENTO, CA 95691-7015

STEINAWAY, LAURA
136 CHALMERS DR
BILOXI, MS 39530-3533

STEINAWAY, LAURA
BEIER JOEL D
PO BOX 346
HERNANDO, MS 38632

STEINERT SHARON
742 PINE STREET
PORT HURON, MI 48060-5340

STEPHANIE CASH SPECIAL ADMINISTRATOR OF THE ESTATE OF ERIC
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

STEPHANIE SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

STEPHEN AND SHARON RITCHIE
STEPHEN RITCHIE
SHARON RITCHIE
20560 ROMAR LANE
SANTA CLARITA, CA 91350-3801

STEPHEN J SEATON
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307

STEPHEN J SEATON
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307

STEPHEN PAPESH
3359 S OAKLEY
CHICAGO, IL 60608-6024

STEPHEN SEATON
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307-6059

STEVEN L CRIDDLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

STEVEN SKALSKY JR
1061 COOPERS RUN
AMHERST, OH 44001

STEVES VILLAGE LANDSCAPING LLC
DBA VILLAGE LANDSCAPING
9574 STATE ROUTE 48
DAYTON, OH 45458-5136

STEWARD, GLORIA
5337 ALTO VISTA AVE
SHREVEPORT, LA 71109-7101

STEWART RUSSELL, AS PERSONAL REP OF
& OR ALVIS & WILLINGHAM, LLP
ATTN: BRIDGET GREIBER
C/O U.S BANK CORORATE TRUST SERVICES
60 LIVINGSTON AVE,  EP-MN-WS3T
ST PAUL, MN

STEWART RUSSELL, AS PERSONAL REP OF
THE ESTATE OF WENDY RUSSELL
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

STEWART, GARY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, MELVIN
430 W 6TH STREET
LEXINGTON, KY 40508-1363

STEWART, SUZANNE
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STILLMAN LLP
ATTN: GEOFFREY W. COOMBS
300 10335 - 172 STREET
EDMONTON, ALBERTA  T5S 1K9

STONE, ELIESCHA
GRUETTER BRYAN W LAW OFFICES OF
300 SW COLUMBIA ST STE 203
BEND, OR 97702-1176

STORM, LINDA
3115 PECAN POINT DR
SUGAR LAND, TX 77478-4222

STOUT INDUSTRIES INC
6425 W FLORISSANT AVE
SAINT LOUIS, MO 63136-3622

STOWELL, DAVID
PO BOX 1292
LELAND, NC 28451-1292

STRASBURGER & PRICE, LLP
LLOYD E FERGUSON
720 BRAZOS, STE 700
AUSTIN, TX 78701

STRICKLAND, PAULA
4195 OLD WHITEVILLE RD
LUMBERTON, NC 28358-7860

STRUMS, GERALD
297 BLUE HILLS AVE
HARTFORD, CT 06112-1503

STULTS ALEXIS
DESTINY YOUNG
824 CARVER ST
MESQUITE, TX 75149

STUTES DEBRA
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

STUTES, ROBERT
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

SUBIA, KATHY SUSAN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA  9266

SUBIA, KATHY SUSAN
C/O ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC.
ATTN: LAMAR B. BROWN
19 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660-8014

SUBSCRIBING PARTIES TO THE CHEMSOL SUPERFUND SITE TRUST FU
C/O WILLIAM H HYATT JR, ESQ
K&L GATES LLP
ONE NEWARK CENTER TENTH FLOOR
NEWARK, NJ 07102-5252

SUDIE M VENABLE
3114 MOUNTAIN ROAD
HALIFAX, VA 24558

SUE PHILLIPS
P O BOX 230
SHADY COVE, OR 97539-0230

SUE PHILLIPS
PO BOX 230
165 WILLIAMS LANE
SHADY COVE, OR 97539-0230

SUIMMIT I PARTNERS LTD
C/O CORPORATE REALTY SERVICES INC
4350 BROWNSBORO RD
STE 310
LOUISVILLE, KY 40207

SUNDRAM FASTENERS LIMITED
801 W BIG BEAVER ROAD
5TH FL
TROY, MI 48084-4767

SUNDRAM INTERNATIONAL INC
801 W BIG BEAVER ROAD
5TH FL
TROY, MI 48084-4767

SUNRISE LANDFILL SITE PRP GROUP
MICHEL O'NEAL
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER, 111 LYON ST NW
GRAND RAPIDS, MI 49503-2487

SUPER SIGN COMPANY
HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVE
NEW YORK, NY 10016

SUPERIOR INDUSTRIES INTERNATIONAL INC
C/O ARENT FOX LLP
ATTN JAMES SULLIVAN ESQ
1675 BROADWAY
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL, INC.
ATTN: ROBERT A. EARNEST, ESQ.
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SURBECK, KALLY JO
700 COTTONWOOD DRIVE
CHEYENNE, WY 82001

SUSAN HENION
SELECTIVE INSURANCE CO OF AMERICA
PO BOX 763
BRANCHVILLE, NJ 07826

SUSAN R RAINES
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

SUTHERLAND ASBILL & BRENNAN LLP
WENDY B SPIRO PARALEGAL
SUTHERLAND ASBILL & BRENNAN LLP
999 PEACHTREE ST NE
ATLANTA, GA 30309-3996

SWARTZ CREEK (CITY OF)
8083 CIVIC DR
SWARTZ CREEK, MI 48473-1377

SYRACUSE CHINA COMPANY
C/O DUSTIN P ORDWAY ESQ
ORDWAY LAW FIRM
300 OTTAWA AVENUE NW SUITE 801
GRAND RAPIDS, MI 49503

SZYMANAK, DAVID
C/O DAY PITNEY LLP
ATTN RONALD S. BEACHER, ESQ.
7 TIMES SQUARE
NEW YORK, NY 10036

T CHARLES POWELL
4230 FRANCIS SHORES AVE
SANFORD, MI 48657

TACONIC CAPITAL PARTNERS 1.5 L.P.
C/O RICHARDS KIBBE & ORBE LLP
ATTN MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

TACONIC CAPITAL PARTNERS 1.5 LP
RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
ATTN MANAGING CLERK
NEW YORK, NY 10281

SUSAN B ANGELL
F/B/O THOMAS SOBRAN, ESQ, PRUDENCE REID, SUSAN B ANGELL
AND JOANN ADAMS
THOMAS P SOBRAN, ESQ
7 EVERGREEN LN
HINGHAM, MA 02043-1047

SUSAN LUDWIG
47410 BELL SCHOOL RD
EAST LIVERPOOL, OH 43920

SUSAN TOWNSEND
6158 SUMTER DR
BROOKSVILLE, FL 34602

SUTHERLAND LEATHER AND FELT CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
749 E MANDOLINE AVE
MADISON HEIGHTS, MI 48071-1437

SYRACUSE CHINA COMPANY
ATTN SUSAN A KOOACH, VP GENERAL COUNSEL & SECRETARY
300 MADISON AVENUE
TOLEDO, OH 43604

SYRON ENGINEERING & MANUFACTURING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1325 WOODLAND DR
SALINE, MI 48176-1285

SZYMANAK, DAVID
C/O SPCP GROUP, L.L.C.
AS AGENT FOR SILVER POINT CAPITAL, LP
ATTN ADAM J. DEPANFILIS
660 STEMBOAT ROAD
GREENWICH, CT 06830

T CHARLES POWELL
C/O STEVEN C POWELL, POWELL MURPHY PLLC
370 E. MAPLE, 3RD FLOOR
BIRMINGHAM, MI 48009

TACONIC CAPITAL PARTNERS 1.5 L.P.
TACONIC OPPORTUNITY FUND LP
C/O TACONIC CAPITAL ADVISORS LP
450 PARK AVE, 8TH FL
ATTN ELIZABETH KEELEY
NEW YORK, NY 10022

TACONIC CAPITAL PARTNERS 1.5 LP
TACONIC OPPORTUNITY FUND LP
C/O TACONIC CAPITAL ADVISORS LP
450 PARK AVENUE, 8TH FLOOR
ATTN: ELIZABETH KEELEY
NEW YORK, NY 10022

TACONIC OPPORTUNITY FUND LP
C/O TACONIC CAPITAL ADVISORS LP
450 PARK AVENUE, 8TH FLOOR
ATTN: ELIZABETH KEELEY
NEW YORK, NY 10022

TACONIC OPPORTUNITY FUND LP
C/O TACONIC CAPITAL ADVISORS LP
450 PARK AVENUE, 8TH FLOOR
ATTN: ELIZABETH KEELEY
NEW YORK, NY 10022

TACONIC OPPORTUNITY FUND LP
RICHARDS KIBBE & ORBE LLP
ATTN MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

TACONIC OPPORTUNITY FUND LP
RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
ATTN MANAGING CLERK
NEW YORK, NY 10281

TAFT, BURTON
ROTH & DEMPSEY PC
436 JEFFERSON AVE
SCRANTON, PA 18510-2413

TAKEN ALIVE, DONNA
PO BOX 461
MC LAUGHLIN, SD 57642-0461

TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF
&/ OR ALVIS & WILLINGHAM, LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE., EP-MN-WS3T
ST PAUL, MN

TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF
ELIZABETH WILLIAMS
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

TAMMY BATTLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

TAMMY HOLT
9386 LEAFHOPPER COURT
LAS VEGAS, NV 89178

TAMMY HOUGHTALING
PO BOX 42
CAMERON MILLS, NY 14820-0042

TAMMY K KINGDOLLAR
12646 WEST LEE RD
ALBION, NY 14411

TAMMY MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 - 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

TAMMY PROKOPIS - ERIE INSURANCE
6802 PARAGON PL # 600
RICHMOND, VA 23230

TAMMY PROKOPIS - ERIE INSURANCE
C/O ERIE INSURANCE GROUP
PO BOX 28120
RICHMOND, VA 23228

TAMMY WHITE
14870 E SHASTA ST
CLAREMORE, OK 74017

TAMRA ROERING
3767 227TH AVE NW
ST FRANCIS, MN 55070

TANNER INDUSTRIES INC
735 DAVISVILLE RD 3RD FL
SOUTHAMPTON, PA 18966-3282

TANYA KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

TAX COLLECTOR DALLAS COUNTY
ATTN: TAMMY JONES KING
PO BOX 987
SELMA, AL 36702

TAYLOR, CEDRIC
143 POPLAR ST
COLUMBUS, MS 39702-5372

TAYLOR, HERB
574 MOSS LANDING DR
ANTIOCH, TN 37013-5212

TAYLOR, MARY
TAYLOR MARY AND GREGORY C
4377 GUFFRERY ROAD
IRWIN, PA 15642

TAYLOR, PAMELA
C/O DONOVAN ROSE NESTER & JOLEY PC
ATTN JESSE L TRAUTMANN
8 EAST WASHINGTON ST
BELLEVUE, IL 62220

TAYLOR, STEVEN R
1516 REED RD
FORT WAYNE, IN 46815-7303

TB CONSULTANTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1001 3RD AVE W STE 600
BRADENTON, FL 34205-7861

TC AMERICAN MONORAIL INC
NW 8718
PO BOX 1450
MINNEAPOLIS, MN 55485-8718

TCF EQUIPMENT FINANCE INC F/K/A LEASING INC
ATTN WORKOUT GROUP
11100 WAYZATA BLVD STE 801
MINNETONKA, MN 55305-5517

TEACHERS INSURANCE & ANNUITY ASSOCIATION
C/O DAVID A LIBRA, ESQ
120 SOUTH SIXTH ST #2500
MINNEAPOLIS, MN 55402

TECUMSEH PRODUCTS COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

TEKSID ALUMINUM S R L
ATTN MR ANDREA SIBONA
VIA UMBERTO II 5
10022 CARMAGNOLA - TORINO - ITALY

TELEDYNE MONITOR LABS INC.
C/O TARA J. SCHLEICHER
121 SW MORRISON ST.
SUITE 600
PORTLAND, OR 97204

TELESIS TECHNOLOGIES INC
28181 RIVER DR
PO BOX 1000
CIRCLEVILLE, OH 43113-7000

TENNECO GAS PIPELINE COMPANY  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

TERESA NASH, INDIVIDUALLY AND LEGAL GUARDIAN OF HALEY CHRIS
A/K/A HALEY CHRISTY NASH, AN INCAPACITATED MINOR CHILD
BOSWELL TUCKER & BREWSTER
ATTN: DENNIS K DAVIS, ATTY
PO BOX 798
BRYANT, AR 72089-0798

TERJE SORHAUG
HAAKONSVEGEN 24B
N-5519 HAUGENSUND NORWAY

TERJE SØRHAUG
HAAKONSVEGEN 24 B
5519 HAUGESUND NORWAY

TERJE SØRHAUG
TORVVEGEN 11
N- 4250 KOPERVIK NORWAY

TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES OF THE E
SHANE SMITH DECEASED
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

TERRY ROY COOK
ATTN ROGER K. ADAMS, ESQ
ADAMS LAW, LLC
4200 EAST 8TH AVE #101
DENVER, CO 80220

TERRY ROY COOK
TERRY COOK
PO BOX 33392
NORTHGLENN, CO 80234

TEXAS DEPARTMENT OF INSURANCE/DIV. OF WORKERS' COMP.
7551 METRO CENTER DR STE 100, MS 4D
AUSTIN, TX 78744-1645

TEXAS MUTUAL INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
6210 E HWY 290
AUSTIN, TX 78723

TEXAS TRANSPORTATION SERVICES LTD
C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP
ATTN: H. MILES COHN
1001 MCKINNEY, SUITE 1400
HOUSTON, TX 77002

THE ADVENT GLOBAL OPPORTUNITY MASTER FUND
ADVENT CAPITAL MANAGEMENT LLC
ATTN CHUNG TAM
1271 AVENUE OF THE AMERICAS FL 45
NEW YORK, NY 10020

THE BANK OF NEW YORK
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

THE BARTECH GROUP
17199 NORTH LAUREL PARK DR.
SUITE224
LIVONIA, MI 48152

THE BARTECH GROUP
6408 RELIABLE PARKWAY
CHICAGO, IL 60686

THE CALIFORNIA SPEEDWAY CORP D/B/A AUTO CLUB SPEEDWAY
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN ESQ
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN, ESQ.
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
SIDLEY AUSTIN LLP
ATTN JEREMY ROSENTHAL ESQ
555 WEST FIFTH STRET, 40TH FLOOR
LOS ANGELES, CA 90013

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH ST, 40TH FL
LOS ANGELES, CA 90013

THE CARCANNON CORPORATION
TWO WISCONSIN CIRCLE SUITE 700
CHEVY CHASE, MD 20815

THE CHAPTER 7 ESTATE OF THELEN LLP
C/O FOX ROTHSCHILD LLP ATTN YANN GERON
100 PARK AVENUE 15TH FLOOR
NEW YORK, NY 10017

THE CHARTER OAK FIRE INS CO K6W8803
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

THE CHARTER OAK FIRE INS CO K6W8811
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

THE CITY OF BAY CITY
ATTN ROBERT BELLEMAN, CITY MANAGER
301 WASHINGTON AVENUE
BAY CITY, MI 48708-5866

THE CITY OF BAY CITY
C/O DEAN & FULKERSON PC
ATTN JAMES K O'BRIEN
801 WEST BIG BEAVER, SUITE 500
TROY, MI 48084-4767

THE CITY OF BAY CITY
C/O WARNER NORCROSS & JUDD LLP
ATTN DENNIS W LOUGHLIN
2000 TOWN CENTER SUITE 2700
SOUTHFIELD, MI 48075

THE CITY OF WARREN, OH
C/O GREGORY V HICKS LAW DIRECTOR
391 MAHONING AV NW
WARREN, OH 44483

THE DUANE MARINE SITE TRUST FUND
C/O NORMAN W BERSTEIN ESQ
NW BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

THE ESTATE OF CHERRAL HORTON
DARRYL K SEGARS
485 ORCHARD LAKE RD
PONTIAC, MI 48341

THE ESTATE OF ELOISE JACK
DARRYL K. SEGARS
C/O THE ESTATE OF ELOISE JACK
485 ORCHARD LAKE ROAD
PONTIAC, MI 48341-2150

THE GIBSON LAW FIRM
ATTN: KAREN AND GEORGE KAIRIS
P.O. BOX 8
WHITES FERRY ROAD
LAKE WINOLA, PA 18625

THE GIBSON LAW FIRM
ATTY FOR KAREN AND GEORGE KAIRIS
ATTN  ROBERT T GIBSON
319 WEST FRONT STREET
MEDIA, PA 19063-2340

THE HERTZ CORPORATION
225 BRAE BOULEVARD
PARK RIDGE, NJ 07656

THE LAKELAND SITE PRP GROUP
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE STREET, SUITE 400
CHICAGO, IL 60654

THE LIVERPOOL LIMITED PARTNERSHIP
C/O ELLIOTT MANAGEMENT CORPORATION
ATTN: ELLIOT GREENBERG
40 WEST 57TH STREET
NEW YORK, NY 10019

THE LIVERPOOL LIMITED PARTNERSHIP
GREENBERG TRUARIG LLP
ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ
NEW YORK, NY

THE PRISTINE FACILITY TRUST FUND
C/O RICHARD L FERELL
TAFT STETTINIUS & HOLLISTER LLP
425 WALNUT ST  STE 1800
CINCINNATI, OH 45202

THE PROCTER & GAMBLE CO
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST  STE 1900
CINCINNATI, OH 45202

THE STANDARD REGISTER COMPANY
C/O JOHN R HUMPHREY
TAFT STETTINIUS & HOLLISTER LLP
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS, IN 46204

THE STANLEY WORKS
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER  17TH FL
NEWARK, NJ 07102

THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES
TRAVELERS
ATTN MICHAEL LYNCH
ONE TOWER SQUARE 5MN
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY OF AMERICA
TRAVELERS INS
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

THERESA RONEY
151 EAST BOOT
WEST CHESTER, PA 19380

THIRD SITE TRUST FUND
ATTN NORMAN W BERNSTEIN ESQ
N W BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

THOMAS BOYD
25 NORTH ST
PO BOX 171
REPUBLIC, PA 15475

THOMAS BOYLE
161 EAST HAVEN DR
WEST MELBOURNE, FL 32904

THOMAS L. & DONNA L. KRACKER (SPOUSE)
175 TUNICA LN.
ELLIJAY, GA 30540-0621

THOMAS LAMPHIEAR AND DELORES LAMPHIEAR
C/O DAY PITNEY LLP
ATTN RONALD S. BEACHER, ESQ.
7 TIMES SQUARE
NEW YORK, NY 10036

THOMAS LAMPHIEAR AND DELORES LAMPHIEAR
C/O SPCP GROUP, L.L.C.
AS AGENT FOR SILVER POINT CAPITAL, LP
ATTN ADAM J. DEPANFILIS
660 STEMBOAT ROAD
GREENWICH, CT 06830

THOMAS, AGNES
12127 AINSWORTH ST
LOS ANGELES, CA 90044-3914

THOMAS, CHARLES
C/O TRC OPTIMUM FUND LLC
ATTN TERREL ROSS
336 ATLANTIC AVENUE, SUITE 302
EAST ROCKAWAY, NY 11518

THOMAS, LINDA
6911 PARK VIEW LN
EDEN PRAIRIE, MN 55346-2115

THOMAS, TEYAKA
1201 DRIPPING SPRINGS RD APT O
CULLMAN, AL 35055

THOMPSON MICHAEL
800 RANDOLPH ST, APT B
GOLDSBORO, NC 27530-2025

THOMPSON, CRAIG
651 SPRING RD
GLENVIEW, IL 60025-4344

THOMPSON, JIMMIE
104 WILLOWBROOK DR
PIKEVILLE, NC 27863-9540

THOMPSON, MARY
250 BETTIS RD
DRAVOSBURG, PA 15034-1021

THOMPSON, PATRICIA
3013 FREEWAY
BALTIMORE, MD 21227-3415

THOMSON, ROGERS
ATTN: DAVID MACDONALD
3100-390 BAY STREET
TORONTO, ONTARIO M5H 1W2

THORNTON, DAVID
9910 W LANDMARK ST
BOISE, ID 83704-6511

THOROUGHBRED FUND LP
C/O APPALOOSA MANAGEMENT LP
ATTN: KENNETH MAIMAN
51 JOHN F KENNEDY PARKWAY
SHORT HILLS, NJ 07078

THOROUGHBRED MASTER LTD
C/O APPALOOSA MANAGEMENT LP
51 JOHN F KENNEDY PARKWAY
ATTN: KENNETH MAIMAN
SHORT HILLS, NJ 07078

THORPE JENNINE
THORPE, JENNINE
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

TICHY TERRANCE J
TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TIE FU ZHANG
C/O BISNAR/CHASE LLP
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

TIERRA SOLUTIONS INC
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
PO BOX 627
PRINCETON, NJ 08542

TIESHA MCNEAL
GENERAL DELIVERY
1603 CHRISTIE STREET
DAVENPORT, IA 52803

TILLER, LARRY
PO BOX 2824
SHOW LOW, AZ 85902-2824

TIMOTHY G MAYER
10625 W MARIPOSA ST
PHOENIX, AZ 85037

TIMOTHY L MONTIS
C/O ATTORNEY JOHN P EDMONDS LTD
110 SW JEFFERSON AVENUE SUITE 410
PEORIA, IL 61602

TIMOTHY ROBERTS
62 MASSACHUSETTS AVE
JOHNSON CITY, NY 13790

TIMOTHY ROY JONES
P.O.BOX 613
CEDAR HILL, TX 75106

TINA LOVEJOY AND BARRY LOVEJOY AS PARENTS AND
&/ OR ALVIS & WILLINGHAM LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107

TINA LOVEJOY AND BARRY LOVEJOY AS PARENTS AND
NEXT BEST FRIEND OF BRITTNEY LOVEJOY
C/O ALVIS & WILLINGHAM LLP
ATTN THOMAS P WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

TINNERMAN PALNUT ENGINEERED PRODUCT
1060 W 130TH ST
BRUNSWICK, OH 44212-2316

TIPLER, PATRICIA
C/O JANKLOW LAW FIRM PROF. L.L.C.
1700 W. RUSSELL STREET
SIOUX FALLS, SD 57104-1331

TITAN INSURANCE COMPANY
NATIONWIDE INSURANCE
CRAIG MABBETT, SUBROGATION MANAGER
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

TKF INC
726 MEHRING WAY
CINCINNATI, OH 45203-1809

TKF INC
726 MEHRING WAY
CINCINNATI, OH 45203-1809

TOBIAS ESTATE OF, JUAN ANTONIO
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

TODD KOHNERT
7224 SETZLER PKWY
BROOKLYN PARK, MN 55445

TODD WINTERS & STATE FARM AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO AND ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

TOM NARCISSUS
GOLDSTEIN PETER LAW OFFICES OF
623 SOUTH 8TH ST
LAS VEGAS, NV 89101-6006

TOM NARCISSUS
LAW OFFICE OF PETER GOLDSTEIN
400 CORPORATE POINTE, STE 300
CULVER CITY, CA 90230

TOM NARCISSUS
LAW OFFICE OF PETER GOLDSTEIN
7201 W. LAKE MEAD BLVD., STE 108
LAS VEGAS, NV 89128-8354

TOMMY WARWAS
PO BOX 5765
LAKE CHARLES, LA 70606

TOMMY WARWAS
PO BOX 5765
LAKE CHARLES, LA 70606

TOMPACH, FAYE M  (DECEASED)
C/O LISA ST PIERRE, EXECUTOR
261 RACHAEL PLACE
PLEASANTON, CA 94566

TONITA R KOON
1722 S BUCKEYE ST
KOKOMO, IN 46902-2145

TORRANCE (CITY OF)
PO BOX 9005
SAN DIMAS, CA 91773-9005

TORRES, CECILIA
C/O STATE-WIDE INSURANCE COMPANY
20 MAIN ST
PO BOX 9001
HEMPSTEAD, NY 11551-9001

TOUSSAINT, GUY
2430 NW 137TH TIER
SUNRISE, FL 33323-5338

TOWER GROUP COMPANIES
C/O TRANSPAC SOLUTIONS
ATTN SHARI BALDWIN
PO BOX 36220
LOUISVILLE, KY 40233

TOWER INSURANCE CO OF NY AS SUBROGEE OF TRISHA BROWN-JAN
JOSEPH J COOKE ESQ
MILBER MAKNS PLOUSADIS & SEIDEN LLP
1000 WOODBURY RD SUITE 402
WOODBURY, NY 11797

TOWN OF FRAMINGHAM
TAX COLLECTOR'S OFFICE
150 CONCORD ST
FRAMINGHAM, MA 01702

TOWN OF SALINA
ATTN: FRANK C PAVIA
HARRIS BEACH PLLC
99 GARNSEY RD
PITTSFORD, NY 14534-4565

TOYOTA MOTOR CORPORATION
ATTN: TMC-LEGAL
NO.1 TOYOTA-CHO,
TOYOTA CITY, AICHI PREFECTURE, 471-8571
JAPAN

TOYOTA MOTOR CORPORATION
ATTN: TMC-LEGAL
NO.1 TOYOTA-CHO,
TOYOTA CITY, AICHI PREFECTURE, 471-8571
JAPAN

TOYOTA MOTOR CORPORATION
ATTN: TMC-LEGAL
NO.1 TOYOTA-CHO,
TOYOTA CITY, AICHI PREFECTURE, 471-8571
JAPAN

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOYOTA MOTOR SALES U S A INC
ATTN TOBIN LIPPERT ESQ
19001 SOUTH WESTERN AVE HQ12
TORRANCE, CA 90509

TOYOTA MOTOR SALES U S A INC
MORGAN LEWIS & BOCKIUS LLP
ATTN WENDY E WALKER ESQ
101 PARK AVENUE
NEW YORK, NY 10178

TOYOTA MOTOR SALES USA
MORGAN LEWIS & BOCKIUS LLP
ATTN  WENDY S WALKER
101 PARK AVENUE
NEW YORK, NY 10178

TOYOTA MOTOR SALES USA
MORGAN LEWIS & BOCKIUS LLP
ATTN WENDY S. WALKER
101 PARK AVENUE
NEW YORK, NY 10178

TOYOTA TSUSHO CANADA, INC
C/O ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVE
NEW YORK, NY 10022

TRACEL L VIEIRA
2110 KENILWORTH AVE
SOUTH DAYTONA, FL 32119

TRACEL L VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

TRACEY PARKER
TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN & WILLIAMS
1919 N FLAGLER DR
WEST PALM BEACH, FL 33407

TRACEY PARKER
TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 NO FLAGLER DR, STE 1000
WEST PALM BEACH, FL 33401

TRACY L BARLOW
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

TRAHAN, TODD
C/O LAWRENCE M. BAILL
YOST & BAILL
2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

TRAINOR, MICHAEL
66 ATWOOD ST
WEST WARWICK, RI 02893-4306

TRANE US, INC
3600 PAMMEL CREEK RD #17-1
LA CROSSE, WI 54601-7511

TRANSCAT
COMMERCIAL COLLECTION CORP
PO BOX 288
TONAWANDA, NY 14150

TRANSPAC SOLUTIONS
PO BOX 26220
LOUISVILLE, KY 40233

TRANSPAC SOLUTIONS
PO BOX 36220
LOUISVILLE, KY 40233

TRANSPAC SOLUTIONS AS AGENT OF INSUREMAX INS CO
C/O TRANSPAC SOLUTIONS
PO BOX 36220
874384-1317213
LOUISVILLE, KY 40233

TRANSTECH ASSOCIATES
242 SO. WASHINGTON BLVD., #120
SARASOTA, FL 34236

TRAVELERS ADEMNITY CO. OF AMERICA BVU0805
TRAVELERS INSURANCE
ATT: DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS CHAMPIONSHIP
ATTN CORPORATE OFFICER/AUTHORIZED AGENT
90 STATE HOUSE SQ
HARTFORD, CT 06103-3708

TRAVELERS HOME & MARINE INS CO L355688
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS HOME AND MARINE INSURANCE COMPANY UFS3259
TRAVELERS INSURANCE
ATT DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA A7V3689
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA CBS4148
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA CCI 9644
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

TREADWAY, TINA
23103 AL HIGHWAY 24
TRINITY, AL 35673-4348

TRENTON WATERWRKS (CITY OF) NJ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
333 CORTLAND ST
PO BOX 528
TRENTON, NJ 08638-3415

TREVINO, ROGELIO
3211 HOMBLY RD
HOUSTON, TX 77066-4914

TRI-CITIES BARREL PRP GROUP
C/O FARAC LANGE, LLP
28 EAST MAIN ST
ROCHESTER, NY 14614

TRI-CITIES BARREL PRP GROUP
C/O NIXON PEABODY LLP
ATTN: DAVID L COOK ESQ
1100 CLINTON SQUARE
ROCHESTER, NY 14604

TRIMBLE, MARILYN
PO BOX 43
STAFFORDSVILLE, KY 41256-0043

TROTTER, CHRISTINE
117 SAWYER LOOP
WINONA, MS 38967-9768

TROUT, SUSAN
1602 GILMER AVE NW
ROANOKE, VA 24017-5536

TROY (CITY OF ) MI
DRAWER #0103
PO BOX 33321
DETROIT, MI 48232-5321

TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOTER 09 FA 7940
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE   SUITE 711
NEW YORK, NY 10004

TRUCK INS EXCHANGE ASO SDS CONTRACT SERVICES
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

TRUCK INSURANCE EXCHANGE A/S/O GULF COAST PIPELINE
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

TRUDEAU, ROBERT
TRUDEAU, ROB
3375 POLLOCK RD
GRAND BLANC, MI 48439

TRUSTEES OF THE SCREEN ACTORS GUILD-
PRODUCER PENSION & HEALTH PLANS
3601 WEST OLIVE AVENUE
BURBANK, CA 91510-7830

TRUSTEES OF THE SCREEN ACTORS GUILD-PRODUCER PENSION & H
PETER S DICKINSON
BUSH GOTTLIEB SINGER LOPEZ KOHANSKI ADELSTEIN & DICKINSON
500 NORTH CENTRAL AVENUE SUITE 800
GLENDALE, CA 91203

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC
PEPPER HAMILTON LLP
ATTN THOMAS P WILCZAK
400 TOWN CENTER, SUITE 1800
SOUTHFIELD, MI 48075-1505

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER STE 3600
DETROIT, MI 48243

TRYLA THORPE ET AL
C/O COHEN HIGHLEY LLP
ATTN: VICKI EDGAR
1100-255 QUEENS AVE, ONE LONDON PL
LONDON, ONTARIO  N6A 5R8

TST EXPEDITED SERVICES
PO BOX 7217
710 SPRUCEWOOD
WINDSOR CANADA ON N9C 3Z1 CANADA

TUCKER, ERIC
4342 GREEN AVE #19
LOS ALAMITOS, CA 90720

TUCKER, VICKI
530 W CARSON DR
MUSTANG, OK 73064-3547

TUMOLILLO, THOMAS
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

TURNER DAVID E
196 W KOCHHEISER RD
BELLVILLE, OH 44813-9294

TURNER, DAVID E
196 W KOCHHEISER RD
BELLVILLE, OH 44813-9294

TWANNA D TOLBERT
617 EAST MARTIN
JACKSONVILLE, AR 72076

TYDEN GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 79001
DETROIT, MI 48279-1112

TYHESHA BROWN
1106 FORESTWOOD DRIVE
ST. LOUIS, MO 63135-2812

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES
PETWAY, TUCKER & BARGANIER, LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: WESLEY M FYE, ESQ, ATTY FOR THE BLAKES
STUBBS, SILLS & FRYE, PC
1724 SOUTH QUINTARD AVE
ANNISTON, AL 36201

TYLER J LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

TYLER JUNSO ESTATE
C/O LAW OFFICES OF GAVIN MURPHY PLLC
ATTN: GAVIN MURPHY, ESQ
2722 3RD AVENUE NORTH, SUITE 400
BILLINGS, MT 59101

TYLER JUNSO ESTATE
C/O LAW OFFICES OF GAVIN MURPHY, PLLC
ATTN: GAVIN MURPHY, ESQ.
2722 3RD AVENUE NORTH
SUITE 400
BILLINGS, MT 59101

UAW LOCAL 259 PENSION FUND
CLEARY & JOSEM, L.L.P.
ATT: JEREMY E MEYER ESQ
1650 MARKET ST. 51ST, ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

UBS AG
BINGHAM MCCUTCHEN LLP
ATTN KENNETH KOPEIMAN
399 PARK AVENUE
NEW YORK, NY 10022

UBS AG
KENNETH A KOPELMAN ESQ PARTNER
BINGHAM MCCUTCHEN LLP
399 PARK AVENUE
NEW YORK, NY 10022

UBS AG
STEPHEN A THATCHER
DIRECTOR & COUNSEL
677 WASHINGTON BLVD 8TH FL
STAMFORD, CT 06901

UBS AG
STEPHEN A THATCHER
DIRECTOR & COUNSEL
UBS AG
677 WASHINGTON BLVD 8TH FLOOR
STAMFORD, CT 06901

UBS AG ZURICH SWITZERLAND
SECURITIES SERVICES OQ9C 05GC
PO BOX
CH 8098 ZURICH  SWITZERLAND

UBS AG ZURICH SWITZERLAND
SECURITIES SERVICES OQ9C O5GC
PO BOX
C 8098 ZURICH  SWITZERLAND

ULTIMATE MAINTENANCE SERVICES
4237 REDONDO BEACH BLVD
LAWNDALE, CA 90260

UNICREDIT BANCA DI ROMA S.P.A
ATTN MR CRISTIANO CARLUCCI
VIA U TUPINI 180
00144 ROMA ITALY

UNIFIED INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
772084 SOLUTIONS CTR
CHICAGO, IL 60677-2084

UNIFIRST CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 7580
HALTOM CITY, TX 76111-0580

UNITED CATERING RESTAURANT BAR & HOTEL WORKERS
CORNFIELD AND FELDMAN
ATTN: BARBARA J. HILLMAN, ESQ.
25 EAST WASHINGTON STREET
CHICAGO, IL 60602

UNITED CONVEYOR CORP
2100 NORMAN DR S
WAUKEGAN, IL 60085-6752

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA
RE GARLAND ROAD LANDFILL
DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS
OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT
OF NEW YORK
86 CHAMBERS ST
NEW YORK, NY 10007

UNITED STATES OF AMERICA
RE HARVEY & KNOTT DRUM
DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS
OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT
OF NEW YORK
86 CHAMBERS ST
NEW YORK, NY 10007

UNITED STATES OF AMERICA
RE WHEELER PIT
DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS
OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT
OF NEW YORK
86 CHAMBERS ST
NEW YORK, NY 10007

UNITED STATES OF AMERICA
RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL
LEAD SITES
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA
RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL
LEAD SITES
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S
86 CHAMBER STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US DOI AND NOAA
RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL
LEAD SITES
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S
86 CHAMBER STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTEC
AGENCY, EPA/DIAMOND ALKALI SETTLEMENT
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTEC
AGENCY, EPA/HAYFORD BRIDGE SETTLEMENT
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTEC
AGENCY, EPA/LOWER LEY CREEK/SETOFF
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTEC
AGENCY, EPA/ONONDOGA SUBSITES SETTLEMENT
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF
COMMERCE
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF
COMMERCE
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF
COMMERCE
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
AGENCY. EPA/ LOWER LEY CREEK
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
C/O ENVIRONMENTAL ENFORCEMENT SECTION
ATTN: PATRICK CASEY, SENIOR COUNSEL
ENVIRONMENT & NATURAL RESOURCES DIVISION, US DEPT OF
JUSTICE
WASHINGTON, DC 20044

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
C/O ENVIRONMENTAL ENFORCEMENT SECTION
ATTN: PATRICK CASEY, SENIOR COUNSEL
ENVIRONMENT & NATURAL RESOURCES DIVISION, US DEPT OF
JUSTICE
WASHINGTON, DC 20044

UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTE(
C/O ENVIRONMENTAL ENFORCEMENT SECTION
ATTN: PATRICK CASEY, SENIOR COUNSEL
ENVIRONMENT & NATURAL RESOURCES DIVISION, US DEPT OF
JUSTICE
WASHINGTON, DC 20044

UNITED STATES STEEL CORPORATION  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER CORP
THOMAS D GOLDBERG ESQ
DAY PITNEY LLP
ONE CANTERBURY GREEN
STAMFORD, CT 06901

UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER CORP
WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TELEPHONE COMPANY OF OHIO
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

UNITIL NORTHERN UTILITIES
5 MCGUIRE ST
CONCORD, NH 03301

UNITIL NORTHERN UTILITIES
ATTN: BANKRUPTCY DEPT
PO BOX 2025
SPRINGFIELD, MA 01102-2025

UNIVERSAL UNDERWRITERS INS CO
PO BOX 29195
SHAWNEE MISSION, KS 66201-9195

UNIVERSAL UNDERWRITERS INS CO & ITS AFFILIATES
C/O FOX HEFTER SWIBEL LEVIN & CARROLL LLP
ATTN MARGARET M ANDERSON
200 W MADISON ST SUITE 3000
CHICAGO, IL 60606

UP SYSTEMS INC
27944 N BRADLEY RD
LIBERTYVILLE, IL 60048

UP SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1583 PAYSPHERE CIR
CHICAGO, IL 60674-0015

URS GREINER WOODWARD CLYDE
130 ROBIN HILL RD.
COLETA, CA 93117

US DEPT HEALTH & HUMAN SERVICES
GERALD WALTERS DIRECTOR
FINANCIAL SVC GRP/CMS
7500 SECURITY BLVD
BALTIMORE, MD 21244

US DEPT HEALTH & HUMAN SERVICES
UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

US POSTMASTER POSTMASTER DETROIT MI
C/O BUSINESS MAIL ENTRY
1401 W FORT ST
ROOM 712
DETROIT, MI 48233-1001

USAA INSURANCE
A/S/O CARL WHALEY
ATTN CYNTHIA SIMPSON
PO BOX 659476
SAN ANTONIO, TX 78265

UTICA MUTUAL INSURANCE CO
ATTN: PAUL STRYCHARZ
PO BOX 5310
BINGHAMTON, NY 13902-6587

UTILITY SERVICES CO INC
ATTN CFO
PO BOX 1350
PERRY, GA 31069

UTILITY SUPPLY OF AMERICA INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT
PO BOX 9004
GURNEE, IL 60031-9004

UWC STRATEGIC SERVICES
ON UNEMPLOYMENT & WORK COMP
910 17TH ST NW STE 315
WASHINGTON, DC 20006-2604

VALDES, ANNE
C/O JULIO ARANGO ESQ
1801 SW 3 AVE #600
MIAMI, FL 33129

VALDIVIA, GERARDO GUTIERREZ
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

VALERIE EVANS
1349 COLUMBUS
ST. LOUIS, MO 63138

VALLEYCREST LANDFILL SITE GROUP
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST, STE 1900
CINCINNATI, OH 45202

VALUE FLEET LLC
C/O RANSDELL & ROACH, PLLC
W KEITH RANSDELL
176 PASADENA DRIVE, BUILDING ONE
LEXINGTON, KY 40503

VAN BIBBER, JACOB
3129 S 52ND ST
OMAHA, NE 68106

VANDERLINDEN, SHANON
4518 SW 6TH AVE
CAPE CORAL, FL 33914-6422

VARADY WAYNE J
9789 ALHAMBRA LN
BONITA SPRINGS, FL 34135-2816

VASQUEZ, JESUS
6828 26TH ST
BERWYN, IL 60402-2517

VAUGHT JOAN
DANNA PETER
506 OLD HOME RD
BALTIMORE, MD 21206-2140

VELICITA HILLSMAN
325 SELLERS DR
DYERSBURG, TN 38024

VELLECO, RALPH
135 BEECHWOOD DR
CRANSTON, RI 02921-3315

VELLECO, RALPH
C/O THOMAS M PETRONIO ESQ
ATTORNEY AT LAW
1239 HARTFORD AVE
JOHNSTON, RI 02919

VELMA WARD
1358 SHARON RD
MANSFIELD, OH 44907-2741

VERA HAFFEY
1217 MT HWY 1 W
ANACONDA, MT 59711

VERA, PERCY
1304 CANFIELD AVE
DAYTON, OH 45406-4309

VIANOY MANTILLA ENRIQUE ET AL
C/O JAMES H. HADA, SICO, WHITE, HOELSCHER & BRAUGH, L.L.P.
CITYCENTRE ONE
800 TOWN & COUNTRY BLVD., SUITE 300
HOUSTON, TX 77024

VICKERY, ROBIN
LAW OFFICES OF MARK G MCMAHON
7912 BONHOMME AVE STE 101
SAINT LOUIS, MO 63105-3512

VICKI EDGAR
COHEN HIGHLEY LLP
ONE LONDON PL
1100-255 QUEENS AVE
LONDON ONTARIO, N6A 5R8

VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE
BRADY R. THOMAS, ESQ.
RPWB, LLC
P.O. BOX 1368
BARNWELL, SC 29812

VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE
OF THE ESTATE OF MALLORIE JORDAN CARRIGG
BRADY R. THOMAS, ESQ.
RPWB, LLC
P.O. BOX 1368
BARNWELL, SC 29812

VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GARDNER
BRADY R. THOMAS, ESQ.
RPWB, LLC
P.O. BOX 1368
BARNWELL, SC 29812

VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GARDNER
BRADY R. THOMAS, ESQ.
RPWB, LLC
P.O. BOX 1368
BARNWELL, SC 29812

VICTOR BUICK-GMC TRUCK INC
1345 GENOVA DRIVE #106
CORONA, CA 92882

VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BEST FRIEND
& / OR ALVIS & WILLINGHAM, LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST PAUL, MN 55107

VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BEST FRIEND
WHITNEY BRADFORD
C/O ALVIS & WILLINGHAM LLP
ATTN THOMAS P WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

VIDEOTEC CORPORATION
VIDEOTEC CORPORATION,
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

VIETS, SCOTT
11966 OLD MILL RD
ENGLEWOOD, OH 45322-9723

VILA, DIANA
C/O RODIER & RODIER
400 N FEDERAL HWY
HALLANDALE BEACH, FL 33009-3437

VINCENT A DESALVO
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

VINCENT C GERMANO JR
274 CRYSTAL CREEK DRIVE
ROCHESTER, NY 14612-6003

VINSON & ELKINS LLP
C/O CHARLES D TETRAULT
THE WILLARD OFFICE BLDG
1455 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-1008

VINSON & ELKINS LLP
JANE LEE VRIS
C/O VINSON & ELKINS LLP
666 FIFTH AVE 26TH FL
NEW YORK, NY 10103-0040

VIOLETT, ALYSSA
3400 NW 85TH TER
KANSAS CITY, MO 64154-1160

VIRGIL TUCKER
1428  N LOCKE ST
KOKOMO, IN 46901-2463

VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

VLADIMIR AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

VULCAN ELECTRIC COMPANY
28 END FIELD ST
PORTER, ME 04064

WACHAL, WILLIAM
12 CAMINO BOTERO
SAN CLEMENTE, CA 92673-6873

WADDELL BATTERY CO INC
7530 ALLEN ST
PO BOX 26593
INDIANAPOLIS, IN 46226-0593

WADE, DONALD
PO BOX 113
NEWTON, WI 53063-0113

WADE, SHANNON
44320 HARDESTY BLVD
AKRON, OH 44320

WALDA DALE V DBA LOCKWORKS SUPPLY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1522 WEST US 36
PENDLETON, IN 46064

WALING, LORI
311 BAPTISTE AVE
MONROE, MI 48162-6704

WALKER, DENISE
2833 E TABOR ST
INDIANAPOLIS, IN 46203-4636

WALKER, MONIQUE
8931 HAAS AVE
LOS ANGELES, CA 90047-3509

WALLIS, MELBA
529 E 6TH ST
MOUNTAIN HOME, AR 72653-3909

WALTER J LAWRENCE
2609 N FOREST RIDGE BLVD
#103
HERNANDO, FL 34442

WALTER WILSON
C/O WALTER W WILSON
5510 MOUNT WASHINGTON ROAD
LOUISVILLE, KY 40229

WALTERS CHEVROLET-PONTIAC, INC.
JOHN WALTERS
8711 BONES RD #Z
BLOSSVALE, NY 13308-3501

WALTERS, SHAWN
PO BOX 6446
SUNNY ISLE
CHRISTIANSTED ST CROIX, VI 00823

WALTON, BRYAN SCOTT
ATTN MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, JIMSEY
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WANDA NOVAK
392 W BOYLSTROM ST
WORCESTER, MA 01606-3223

WARD, VELMA M
1358 SHARON RD
MANSFIELD, OH 44907-2741

WARREN, TORAN
3501 NOTHEAST LOOP 820
FORT WORTH, TX 76137

WARREN, TORAN
448 SILVER RIDGE AVENUE
GULFPORT, MS 39507

WASHINGTON, CATHY
2159 CRESCENT AVE
SAINT LOUIS, MO 63121-5603

WASHINGTON, LEE IRA
6111 S WEATHERBY DR
SHREVEPORT, LA 71129-3922

WASHTENAW COUNTY TREASURER
P.O. BOX 8645
200 N. MAIN ST
STE 200
ANN ARBOR, MI 48107-8645

WASHTENAW COUNTY TREASURER
P.O. BOX 8645
200 N. MAIN ST, STE 200
ANN ARBOR, MI 48107-8645

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA, GA 31193

WASTE-STREAM, INC
ATTN: GENERAL COUNSEL (RE: POTSDAM SITE)
C/O CASELLA WAST SYSTEMS, INC
25 GREENS HILL LN
RUTLAND, VT 05701

WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO
DOUGLAS TROUT ESQUIRE
DAYTON-MONTGOMERY COUNTY COURTS BLDG
301 W THIRD STREET
DAYTON, OH 45402

WATKINS TRUCKS INC
ATTN: GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVENUE
NEW CASTLE, DE 19720

WATKINS TRUCKS INC
ATTN: GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVENUE
NEW CASTLE, DE 19720

WATKINS TRUCKS, INC.
ATTN: GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVENUE
NEW CASTLE, DE 19720

WATKINS TRUCKS, INC.
C/O PHILLIPS GOLDMAN & SPENCE, P A
ATTN: STEPHEN W SPENCE, ESQUIRE
1200 NORTH BROOM STREET
WILMINGTON, DE 19806

WATKINS, BRITNEY
1436 N MARKET ST
SAINT LOUIS, MO 63106-4146

WATKINS, BRITNEY
704 DICKSON
APT D
SAINT LOUIS, MO  6310

WATKINS, SHARENA
5052 N 21ST ST
MILWAUKEE, WI 53209-5740

WAYNE (COUNTY OF) MI
WAYNE COUNTY AIRPORT
LC SMITH TERMINAL-MEZZANINE
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
C/O BODMAN LLP
ATTN: BRIAN R TRUMBAUER
6TH FLOOR AT FORD FIELD
1901 ST ANTOINE STREET
DETROIT, MI 48226

WAYNE HAMILTON
930 HICKORY GROVE AVE
MEDINA, OH 44256

WAYNE JEFFERS
&/ OR ALVIS & WILLINGHAM , LLP
C/O US BANK CORPORATE TRUST SERVICES
ATTN: BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107-2292

WDC EXPLORATION & WELLS
1300 NATIONAL DR STE 140
SACRAMENTO, CA 95834

WDC EXPLORATION & WELLS
500 MAIN ST
WOODLAND, CA 95695

WDC EXPLORATION & WELLS
7650 S MCCLINTOCK DR STE 103
TEMPE, AZ 85284-1673

WEBBER, JANIS
23 PHLOX WAY
CHICO, CA 95973-0945

WEBER, STEPHANIE
542 TAWAS BEACH RD
EAST TAWAS, MI 48730

WEHRLE, GEORGE T
1005 BRUNES BLVD
BROWNSBURG, IN 46112-7984

WAYNE (COUNTY OF) MI
WAYNE COUNTY AIRPORT
LC SMITH TERMINAL-MEZZANINE
DETROIT, MI 48242

WAYNE COUNTY AIRPORT AUTHORITY
C/O BRIAN R TRUMBAUER
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226

WAYNE HUTCHINSON
2450 W 239TH ST #5
TORRANCE, CA 90501

WAYNE JEFFERS
K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

WDC EXPLORATION & WELLS
1300 NATIONAL DR STE 140
SACRAMENTO, CA 95834

WDC EXPLORATION & WELLS
500 MAIN STREET
WOODLAND, CA 95695

WEALTH, SHEBETH
6816 S DORCHESTER AVE APT 2A
CHICAGO, IL 60637-4765

WEBBER, MICKY
23 PHLOX WAY
CHICO, CA 95973-0945

WEHMEIER, LORETTA
1707 WILLOW MILL DR
MISSOURI CITY, TX 77489-2118

WELCH
2249 STATE ROUTE 86 STE 3
SARANAC LAKE, NY 12983-5644

WELLS FARGO BANK NORTHWEST N A
AS AGENT ON BEHALF OF THE LENDERS
C/O SIDLEY AUSTIN LLP, ATTN KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WELLS FARGO BANK NORTHWEST N A
C/O CORPORATE TRUST SERVICES
ATTN DEANN MADSEN
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O EXPORT DEVELOPMENT CANADA
ATTN: SEAN MITCHELL AND WILLIAM DOYLE ESQ
151 O'CONNOR
OTTAWA CANADA K1A 1K3

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O EXPORT DEVELOPMENT CANADA
ATTN: SEAN MITCHELL AND WILLIAM DOYLE ESQ
151 O'CONNOR
OTTAWA CANADA K1A 1K3

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O EXPORT DEVELOPMENT CANADA
ATTN: SEAN MITCHELL AND WILLIAM DOYLE ESQ
151 O'CONNOR
OTTAWA CANADA K1A 1K3

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O GOLDMAN SACHS LENDING PARTNERS LLC
ATTN: JYOTI S BAJAJ, SENIOR BANK DEBT
30 HUDSON STREET
JERSEY CITY, NJ 07302

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTN: LAUREN DAY
200 WEST STREET
NEW YORK, NY 10282

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O MERRILL LYNCH CREDIT PRODUCTS, LLC
C/O BANK OF AMERICA MERRILL LYNCH
BANK OF AMERICA TOWER, 3RD FLOOR
ONE BRYANT PARK
NEW YORK, NY 10036

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O RICHARDS KIBBE & ORBE LLP
ATTN: MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O RICHARDS KIBBE & ORBE LLP
ATTN: MANAGING CLERK
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O VEDDER PRICE P C
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
C/O VEDDER PRICE P C
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE
WS965
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALF OF THE
ATTN CORPORATE TRUST SERVICES
BRAD MARTIN/DEANN MADSEN
299 S MAIN ST 12TH FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALF OF THE
SIDLEY AUSTIN LLP
ATTN KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATN: MARCUS FOUGLER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOUGLER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOUGLER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOUGLER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LL
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10002-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN: TYSOM LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITION
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELLS FARGO BANK, N.A.
MR. LARRY CLAYTON
MAC S4101
100 W. WASHINGTON STREET, 22ND FLOOR
PHOENIX, AZ 85003

WELLS FARGO BANK, NA
HAIN CAPITAL HOLDING LLC.
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

WENDLER LAW PC
RE: ANGIE HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202

WENDLER LAW PC
RE: WILLIAM HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202

WENDY HARPER
861 FAIRFIELD ROAD
#515 NORTH
VICTORIA BC CANADA V8V 5A9

WENDY HARPER
C/O MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
861 FAIRFIELD RD N407
V8V5A9 VICTORIA BC CANADA

WENDY LEIGH YATES
ATTN: SCOTT A RITSEMA   BISNAR/CHASE
1301 DOVE ST STE 120
NEWPORT BEACH, CA 92660

WEST COVINA MOTORS, INC.
ZIAD ALHASSEN
BAC: 166894, DEALER CODE: 25870
1932 E GARVEY AVE S
WEST COVINA, CA 91791-1910

WEST MIFFLIN SSA PA
LEGAL TAX SERVICE INC
PO BOX 10020
PITTSBURGH, PA 15236-6020

WEST WORLD MEDIA / CINEMA SOURCE
BRETT WEST, CEO
63 COPPS HILL RD
RIDGEFIELD, CT 06877

WGN CONTINENTAL BROADCASTING COMPANY
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS,
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

WHEELER, BUDDY
PO BOX 711
PANGBURN, AR 72121-0711

WHITE, WALLACE
15704 CRESTWOOD DR
APT 406
SAN PABLO, CA 94806

WHITE, WALLACE
234 TUNIS RD
OAKLAND, CA 94603-1062

WHITFIELD, TAYLOR REID
PHILLIP J BARKETT, JR
PO BOX 1180
CAPE GIRARDEAU, MO 63702-1180

WHITMILL, ERNESTINE
3312 SOUTH STERLING AVE. #15
INDEPENDENCE, MO  6405

WHITMILL, ERNESTINE
3612 E 29TH ST
KANSAS CITY, MO 64128-1229

WHITTEN, JOHN W
25 HICKORY HARLOW
CARTERSVILLE, GA 30120

WHITTON, JAMES R
1580 FAUSSETT ROAD
HOWELL, MI 48855-2733

WIDEMAN, RUBY P
PO BOX 2826
ANDERSON, IN 46018-2826

WILLIAM AND MARILYN GOFF
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

WILLIAM ANDERSON
1114 N SHERIDAN ROAD
WAUKEGAN, IL 60085

WILLIAM F SUTER JR
4041 SHELBY ROAD
ROCHELLE, VA 22738

WILLIAM HARDEE
& / OR WOOTEN & FRYHOFET, LLP
C/O US BANK CORPORATE TURST SERVICES
ATTN; BRIDGET GREIBER
60 LIVINGSTON AVE
ST. PAUL, MN 55107

WILLIAM HARDEE
C/O GEORGE W FRYHOFER ESQ LEIGH MAY
BUTLER WOOTEN & FRYHOFER LLP
2719 BUFORD HIGHWAY
ATLANTA, GA 30324

WILLIAM S DEROOS
127 N M-37 HWY
HASTINGS, MI 49058-9740

WILLIAM SCHADEWALD
SCHIBELL MENNIE AND KENTOS LLC
1806 HIGHWAY 35 SOUTH
PO BOX 2237
OCEAN, NJ 07712-2237

WILLIAMS CALVETTA
3817 1ST ST
DES MOINES, IA 50313-3543

WILLIAMS SCOTSMAN, INC
8211 TOWN CENTER DR
BALTIMORE, MD 21236

WILLIAMS, ADDISON
ARDIS, PATRICK, M
5810 SHELBY OAKS DR
MEMPHIS, TN 38134-7315

WILLIAMS, ARTHUR
2601 EDWARDS ST
IRONDALE, AL 35210-1747

WILLIAMS, DORCAS
3158 E AVE H8
LANCASTER, CA 93535-3729

WILLIAMS, IVY JEAN
201 ST. CHARLES AVE
NEW ORLEANS, LA 70170-1000

WILLIAMS, IVY JEAN
C/O CAMILO K SALAS IV
SALAS & CO LC
650 POYDRAS ST SUITE 1660
NEW ORLEANS, LA 70130

WILLIAMS, JAMES
1230 COURTNEY AVE
NORFOLK, VA 23504-2908

WILLIAMS, KOHEN
C/O DAVID W. LITTLE, ESQ
115 E. CALIFORNIA, SUITE 350
OKLAHOMA CITY, OK 73104

WILLIAMS, MARK
C/O ARDIS, PATRICK M
5810 SHELBY OAKE DR
MEMPHIS, TN 38134

WILLIAMS, NATHANIEL
5403 VOLUNTEER DRIVE
COLUMBIA, MO 65201-2836

WILLIS, RHONDA
2476 FORGY MILL RD
DUNMOR, KY 42339-3736

WILLOW RUN BUSINESS CENTER I, L.L.C.
C/O INSITE REAL ESTATE, L.L.C.
1400 16TH STREET, SUITE 300
ATTN:  LARISSA A. ADDISON, ESQ.
OAK BROOK, IL 60523

WILMINGTON TRUST
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF DECEMBER 7, 1995
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVENUE
ATTN  MATTHEW WILLIAMS
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF NOVEMBER 15 1990
C/O GIBSON, DUNN & CRUTCHER LLP
ATTN: MATTHEW WILLIAMS
200 PARK AVENUE
NEW YORK, NY 10166

WILSON RANDALL & LINDA
1155 N DUCK CREEK RD
NORTH JACKSON, OH 44451-9690

WILSON, DALTON
C/O THE MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301-2134

WILSON, PAT M
C/O MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301-2134

WILSON, SHIRLEY
32015 THE OLD RD
CASTAIC, CA 91384-3078

WILSON, TONY
133 NOWELL RD
MEDINA, TN 38355-8641

WIMBERLY, JANICE
210 LEE ROAD 772
SMITHS, AL 36877-2234

WINGERT, MAUREEN
131 STONEHURST DR
GOOSE CREEK, SC 29445-7042

WINGO, WINSTON
16863 TRACEY ST
DETROIT, MI 48235-4024

WINKELMANN SP Z O O
C/O DR JENS HAUSMAN
HAUSMANN & MULLER
NEVINGHOFF 30
48147 MUNSTER GERMANY

WINKELMANN SP Z O O
C/O HEINRICH WINKELMANN, PRESIDENT
WINKELMANN SP Z.O.O.
UL JAWORZYNSKA 277
PL 59-220 LEGNICA POLAND

WINKELMANN SP Z O O
CROWELL & MORING LLP ATTORNEY
ATTN STEVEN B EICHEL
590 MADISON AVE 20TH FL
NEW YORK, NY 10022-2544

WINKELS, MEL
1402 SHERWOOD STREET
APT. 9
MISSOULA, MT 59802

WINTER, JENNIFER L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WINTER, TRACE L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WOLENSKY, STEVEN
32 MOOREHOUSE RD
NEW EGYPT, NJ 08533-1315

WONG, DEBRA
2847 NE 12TH AVE
PORTLAND, OR 97212-3219

WOOD, CHAD
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

WOOD, LINDA
PO BOX 932
GRETNA, VA 24557-0932

WOODBURY CADILLAC LLC
C/O JASPAN SCHLESINGER LLP
ATTN: STEVEN R SCHLESINGER, ESQ
300 GARDEN CITY PLAZA, 5TH FLOOR
GARDEN CITY, NY 11530

WOODS, PALMER
KIRK LAW FIRM
128 SHOPPERS PATH
PRESTONSBURG, KY 41653-8323

WOODS, WILLIAM
439 EAST 71ST 2ND FLOOR
CHICAGO, IL 60619-1128

WORKERS COMPENSATION COURT OF OKLAHOMA
KEVIN BLANEY PC
PO BOX 657
OKLAHOMA CITY, OK 73101-0657

WORSHAM, MICHAEL
4208 WEST 23RD
LITTLE ROCK, AR 42204

WPGX-TV
PO BOX 1848
COLUMBUS, GA 31902

WREN, JAMILLA
4239 AUTUMN SKY DR
SACRAMENTO, CA 95823-6746

WRIGHT ADRIAN
WRIGHT, ADRIAN
11510 GIBBENS RD
BATON ROUGE, LA 70807-2256

WRIGHT, ANDRAE
23 NEWELL ST
SAVANNAH, GA 31415-2123

WRIGHT, PEARL
402 ASPEN GROVE RD
FOUNTAIN, NC 27829-9651

WRIGHT, STEPHANIE
257 ALAMEDA ST
ROCHESTER, NY 14613-1422

WWILLIAM SHERRY AND DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON STE 505
CHICAGO, IL 60602

WYKEISHA BARBER
49080 DENTON RD APT #34
BELLEVILLE, MI 48111

WYMAN, KIMBERLY
548 STONY CREEK RD
HADLEY, NY 12835-2008

X RITE INC
4300 44TH ST SE
GRAND RAPIDS, MI 49512-4009

XAVIER DEMOND WILLIAMS
C/O COWAN LAW FIRM
209 HENTRY STREET
DALLAS, TX 75226

YARLING & ROBINSON
151 NORTH DELAWARE STREET SUITE 1535
POST OFFICE BOX 44128
INDIANAPOLIS, IN 46204-0128

YATES BEVERLY L.
318 N MICHIGAN AVE
PO BOX 211
WELLSTON, OH 45692

YATES BEVERLY L.
52 W 10TH ST
WELLSTON, OH 45692-2112

YETTER CONSULTING SERVICES INC
910 W VAN BUREN ST
CHICAGO, IL 60607-3523

YOSEMITE CREEK PRP GROUP
C/O AVENUE BLUE TC FUND, L.P.
ATTN DAVID S. LEINWAND
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

YOUNG BROTHERS TRUCKING, INC.
447 N. OLD STATE ROAD 2
VALPARAISO, IN 46383

YOUNG SUPPLY CO
52000 SIERRA DR
CHESTERFIELD, MI 48047-1307

YOUNG, SHANNON
8115 LYONS AVE APT A
PHILADELPHIA, PA 19153-1626

YOUNGBLOOD GLORIA
YOUNGBLOOD, GLORIA
3634 HESS AVE APT E
SAGINAW, MI 48601-4028

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

YOUNG'S ENVIRONMENTAL CLEANUP, INC.
G-5303 NORTH DORT HIGHWAY
FLINT, MI 48505

YUASA AND HARA EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
CPO BOX 714
TOKYO 1008692 JAPAN

YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED
TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL
WATTS GUERRA CRAFT LLP
2402 DUNLEAVY ST, SUITE 300
HOUSTON, TX 77006

ZOMAX INC
C/O KOHNER MANN & KAILIS SC
WASHINGTON BUILDING, BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE, WI 53212-1059

ZURICH DIRECT UNDERWRITERS
SCHLESINGER SCHLESINGER & SOMMO LLC
11 BEACON ST STE 632
BOSTON, MA 02108-3005