**Exhibit C**
**All Individual Guarantee Claims To Be Disallowed & Expunged**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| COLLINS STEWART (CI) LIMITED<br><br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br><br>GREAT BRITAIN | 1556 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $652,208.96 | $652,208.96 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $652,208.96 | $652,208.96 | | | | | |
| COLLINS STEWART (CI) LIMITED<br><br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br><br>GREAT BRITAIN | 1558 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $13,935.86 | $13,935.86 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $13,935.86 | $13,935.86 | | | | | |
| SPH INVEST SA<br><br>COMPAGNIE FINANCIERE DE GESTION LUXEMBOURG SA<br>40 BOULEVARD JOSEPH II<br>L-1840 LUXEMBOURG<br><br>LUXEMBOURG | 29379 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSILIUM TREUHAND AG & BEATA DOMUS ANSTALT<br><br>POSTFACH 777<br>9497 TRIESENBERG LIECHTENSTEIN<br><br>LIECHTENSTEIN | 29647 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $410,138.16 | $410,138.16 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $410,138.16 | $410,138.16 | | | | | |
| MARIA-DOROTHEA LAMINET<br><br>BURGUNDERWEG 8<br>2505 BIEL SWITZERLAND<br><br>SWITZERLAND | 29648 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $33,617.88 | $33,617.88 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $33,617.88 | $33,617.88 | | | | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS)<br><br>DEFAULT MANAGEMENT SUWA 42<br>VETLIBERGSTRASSE 231<br>CH 8070 ZURICH  SWITZERLAND<br><br>SWITZERLAND | 31167 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $355,516.34 | $355,516.34 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $355,516.34 | $355,516.34 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | | | | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | C | U | D | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS)  DEFAULT MANAGEMENT SUWA 42 VETLIBERGSTRASSE 231 CH 8070 ZURICH  SWITZERLAND  SWITZERLAND | 31168 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $85,646.31 | $85,646.31 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $85,646.31 | $85,646.31 | | | | | |
| CHEVIOT ASSET MANAGEMENT  90 LONG ACRE LONDON WC2E 9RA GREAT BRITAIN  GREAT BRITAIN | 31868 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| PERA UGO  VIA SARZANESE 356 INT. A CAMAIORE LUCCA 55041 ITALY  ITALY | 32887 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $12,840.95 | $12,840.95 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $12,840.95 | $12,840.95 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| GARIBALDI ROSANNA<br><br>VIA SARZANESE 354<br>CAMAIORE LUCCA 55041 ITALY<br><br>ITALY | 32888 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $12,840.95 | $12,840.95 | | ✔ | | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $12,840.95 | $12,840.95 | | | | | |
| ING HUGO WAGNER<br><br>MARIAHILFGASSE 25<br>4020 LINZ AUSTRIA EUROPE<br><br>AUSTRIA | 37319 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ✔ | | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Page 4

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| BRENCOURT ADVISORS LLC<br><br>re: BRENCOURT CREDIT OPPORTUNITIES MASTER LTD<br>600 LEXINGTON AVE<br>NEW YORK, NY 10022 | 49548 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| KNIGHTHEAD MASTER FUND LP<br><br>KNIGHTHEAD CAPITAL MANAGEMENT<br>623 FIFTH AVENUE, 29TH FLOOR<br>ATTN LAURA TORRADO<br>NEW YORK, NY 10033 | 49548.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $8,103,625.60 | $8,103,625.60 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO<br><br>KNIGHTHEAD CAPITAL MANAGEMENT<br>623 FIFTH AVENUE, 29TH FLOOR<br>ATTN LAURA TORRADO<br>NEW YORK, NY 10033 | 49548.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $453,529.20 | $453,529.20 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | **3** | | $0.00 | $0.00 | $0.00 | $8,557,154.80 | $8,557,154.80 | | | | | |
| ALLIANZ BANK FINANCIAL ADVISORS SPA<br><br>PIAZZALE LODI 3<br>20137 MILANO ITALY<br><br>ITALY | 60234 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $12,460.89 | $12,460.89 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | **1** | | $0.00 | $0.00 | $0.00 | $12,460.89 | $12,460.89 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANCA POPOLARE DI VICENZA SCPA<br><br>ATTENTION MR UMBERTO MAGGIO<br>VIA BTG FRAMARIN, 18<br>36100 VICENZA ITALY<br><br>ITALY | 60251 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $16,209,432.27 | $16,209,432.27 | | ✔ | | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $16,209,432.27 | $16,209,432.27 | | | | | |
| RUI MANUEL ANTUNES GONCALVES ROSA<br><br>RUA FRANCISCO MARTINS NO11<br>2815-676 SOBREDA PORTUGAL<br><br>PORTUGAL | 60547 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ✔ | | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| UBS AG ZURICH SWITZERLAND<br><br>SECURITIES SERVICES OQ9C 05GC<br>PO BOX<br>CH 8098 ZURICH  SWITZERLAND<br><br>SWITZERLAND | 60566 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $748,100.74 | $748,100.74 | | | | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $748,100.74 | $748,100.74 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| UBS AG ZURICH SWITZERLAND<br><br>SECURITIES SERVICES OQ9C O5GC<br>PO BOX<br>C 8098 ZURICH  SWITZERLAND<br><br>SWITZERLAND | 60567 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $265,678.35 | $265,678.35 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $265,678.35 | $265,678.35 | | | | | |
| DEUTSCHE BANK S P A<br><br>ATTN MR ANDREA CASTALDI<br>PIAZZA DEL CALENDARIO 7<br>20126 MILANO ITALY<br><br>ITALY | 60964 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $16,275,871.66 | $16,275,871.66 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $16,275,871.66 | $16,275,871.66 | | | | | |
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD EST S.P.A<br><br>ATTN MS MANUELA ACLER<br>VIA G SEGANTINI 5<br>38100 TRENTO ITALY<br><br>ITALY | 60993 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,804,184.20 | $3,804,184.20 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $3,804,184.20 | $3,804,184.20 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR ALY AZIZ<br><br>C/O BNP PARIBAS WEALTH MANAGEMENT<br>15/17 AVE. D'OSTENDE<br>BP 257<br>98005 MONACO CEDEX<br><br>MONACO | 61481 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $6,648,000.00 | $6,648,000.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| Total for Claim | | 1 | $0.00 | $0.00 | $0.00 | $6,648,000.00 | $6,648,000.00 | | | | | |
| UNICREDIT BANCA DI ROMA S.P.A<br><br>ATTN MR CRISTIANO CARLUCCI<br>VIA U TUPINI 180<br>00144 ROMA ITALY<br><br>ITALY | 61520 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $29,446,989.02 | $29,446,989.02 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| Total for Claim | | 1 | $0.00 | $0.00 | $0.00 | $29,446,989.02 | $29,446,989.02 | | | | | |
| JOHANNA SCHOEFFEL<br><br>C/O PETER SCHOEFFEL<br>BREITENBERGWEG 3<br>86830 SCHWABMUENCHEN GERMANY<br><br>GERMANY | 61915 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| Total for Claim | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| SIRDAR ALY AZIZ<br><br>C/O BNP PARIBAS<br>15/17 AVENUE D'OSTENDE<br>BP 257<br>98005 MONOCO CEDEX<br><br>MONACO | 63955 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $2,352,254.60 | $2,352,254.60 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $2,352,254.60 | $2,352,254.60 | | | | | |
| CSS LLC<br><br>ATTN MITCHELL BIALEK<br>175 W JACKSON BLVD<br>SUITE 440<br>CHICAGO, IL 60604<br>UNITED STATES OF AMERICA | 64298 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| JOSEF SCHMIDSEDER<br><br>KIRCHPLATZ 1<br>84389 POSTMUNSTER GERMANY<br><br>GERMANY | 64332 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| HERMANN & HELENE DETTMAR<br><br>NEUE STR 13<br>D-34359 REINHARDSHAGEN GERMANY<br><br>GERMANY | 64340 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| CLAUS PEDERSEN<br><br>STOKKEDREVET 11<br>4700 VORDINGBORE DENMARK<br><br>DENMARK | 65554 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER TRUST<br><br>ADVENT CAPITAL MANAGEMENT LLC<br>ATTN: CHUNG TAM<br>1271 AVENUE OF THE AMERICAS FL 45<br>NEW YORK, NY 10020 | 65765 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $1,129,496.00 | $1,129,496.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $1,129,496.00 | $1,129,496.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| THE ADVENT GLOBAL OPPORTUNITY MASTER FUND | 65784 | Motors Liquidation Company | | | | | | | ☑ | | Settlement | 2 - 3 |
| ADVENT CAPITAL MANAGEMENT LLC ATTN CHUNG TAM 1271 AVENUE OF THE AMERICAS FL 45 NEW YORK, NY 10020 | | | $0.00 | $0.00 | $0.00 | $2,168,304.00 | $2,168,304.00 | | | | | |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $2,168,304.00 | $2,168,304.00 | | | | | |
| BANCA DI CREDITO COOPERATIVO ABRUZZESE CAPPELLE SUL TAVO  SOCIETA COOPERTIVA | 65934 | Motors Liquidation Company | | | | | | | ☑ | | Settlement | 2 - 3 |
| ATTN MASSIMO FERRATI VIA UMBERTO I N78/80 65010 CAPPELLE SUL TABO PE ITALIA ITALY | | | $0.00 | $0.00 | $0.00 | $112,486.32 | $112,486.32 | | | | | |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $112,486.32 | $112,486.32 | | | | | |
| MORGAN STANLEY & CO INTERNATIONAL PLC | 66206 | Motors Liquidation Company | | | | | | | ☑ | | Settlement | 2 - 3 |
| 25 CABOT SQUARE, CANARY WHARF ATTN: BRIAN CRIPPS LONDON E144QA GREAT BRITAIN GREAT BRITAIN | | | $0.00 | $0.00 | $0.00 | $35,168,198.78 | $35,168,198.78 | | | | | |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $35,168,198.78 | $35,168,198.78 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| THOROUGHBRED FUND LP<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078 | 66216 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| THOROUGHBRED FUND LP<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PARKWAY<br>SHORT HILLS, NJ 07078 | 66216.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $47,857,506.59 | $47,857,506.59 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC.<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | 66216.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,304,509.87 | $3,304,509.87 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| MORGAN STANLEY & CO INTERNATIONAL PLC<br><br>1585 BROADWAY, 2ND FLOOR<br>ATTN: NICK INFANTE<br>NEW YORK, NY 10036 | 66216.03 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,490,583.30 | $4,490,583.30 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 4 | | $0.00 | $0.00 | $0.00 | $55,652,599.76 | $55,652,599.76 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| PALOMINO FUND LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078 | 66217 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| PALOMINO FUND LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PARKWAY<br>SHORT HILLS, NJ 07078 | 66217.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $92,784,889.34 | $92,784,889.34 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | 66217.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $6,437,443.51 | $6,437,443.51 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| MORGAN STANLEY & CO INTERNATIONAL PLC<br><br>1585 BROADWAY, 2ND FLOOR<br>ATTN NICK INFANTE<br>NEW YORK, NY 10036 | 66217.03 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $9,193,281.30 | $9,193,281.30 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 4 | | $0.00 | $0.00 | $0.00 | $108,415,614.15 | $108,415,614.15 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS INC. re: PERRY PARTNERS INTERNATIONAL INC 390 GREENWICH ST. ATTN: CHETAN BANSAL NEW YORK, NY 10013 | 66218 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC 390 GREENWICH ST ATTN CHETAN BANSAL NEW YORK, NY 10013 | 66218.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $76,295,323.78 | $76,295,323.78 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| KINGHTHEAD MASTER FUND, LP KINGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR ATTN: LAURA TORRADO NEW YORK, NY 10033 | 66218.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,354,036.60 | $3,354,036.60 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO KINGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR ATTN: LAURA TORRADO NEW YORK, NY 10033 | 66218.03 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $165,414.19 | $165,414.19 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| KINGHTHEAD MASTER FUND KINGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR ATTN: LAURA TORRADO NEW YORK, NY 10033 | 66218.04 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $5,031,054.90 | $5,031,054.90 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO<br><br>KNIGHTHEAD CAPITAL MANAGEMENT<br>623 FIFTH AVENUE, 29TH FLOOR<br>ATTN: LAURA TORRADO<br>NEW YORK, NY 10033 | 66218.05 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $248,121.28 | $248,121.28 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| KIVU INVESTMENT FUND LTD<br><br>C/O CQS (UK) LLP<br>ATTN: PRODUCT CONTROL<br>5TH FL, 33 GROSVENOR PLACE<br>LONDON, UK SW1X 7HY<br><br>GREAT BRITAIN | 66218.06 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $5,279,176.18 | $5,279,176.18 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| COS DIRECTIONAL OPPORTUNITIES MASTER FUND LTD<br><br>C/O CQS (UK) LLP<br>ATTN: PRODUCT CONTROL<br>5TH FL, 33 GROSVENOR PLACE<br>LONDON, UK SW1X 7HY<br><br>GREAT BRITAIN | 66218.07 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $12,318,077.74 | $12,318,077.74 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 8 | | $0.00 | $0.00 | $0.00 | $102,691,204.67 | $102,691,204.67 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| AURELIUS INVESTMENT LLC<br><br>535 MADISON AVENUE 22ND FLOOR<br>ATTN DAN GROPPER<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA | 66265 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $138,250,962.36 | $138,250,962.36 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $138,250,962.36 | $138,250,962.36 | | | | | |
| ELLIOTT INTERNATIONAL LP<br><br>C/O ELLIOTT MANAGEMENT CORPORATION<br>ATTN: ELLIOT GREENBERG<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA | 66266 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $85,698,820.86 | $85,698,820.86 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $85,698,820.86 | $85,698,820.86 | | | | | |
| THE LIVERPOOL LIMITED PARTNERSHIP<br><br>C/O ELLIOTT MANAGEMENT CORPORATION<br>ATTN: ELLIOT GREENBERG<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA | 66267 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $39,532,082.73 | $39,532,082.73 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $39,532,082.73 | $39,532,082.73 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| CITIGROUP GLOBAL MARKETS INC. re: PERRY PARTNERS LP 390 GREENWICH ST. ATTN: CHETAN BANSAL NEW YORK, NY 10013 | 66312 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC 390 GREENWICH ST ATTN: CHETAN BANSAL NEW YORK, NY 10013 | 66312.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $31,382,277.96 | $31,382,277.96 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| SG AURORA MASTER FUND LP 825 THIRD AVENUE, 34TH FLOOR NEW YORK, NY 10022 | 66312.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $1,826,707.67 | $1,826,707.67 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $33,208,985.63 | $33,208,985.63 | | | | | |
| INTESA  SANPAOLO PRIVATE BANKING S.P.A. 20121 MILANO VIA HOEPLI 10 ITALY ITALY | 66448 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $111,243.01 | $111,243.01 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $111,243.01 | $111,243.01 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| INTESA SANPAOLO SPA<br><br>VIA VERDI 8<br>MILANO 20121 ITALY<br><br>ITALY | 66462 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $770,143.93 | $770,143.93 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $770,143.93 | $770,143.93 | | | | | |
| HUTCHIN HILL CAPITAL CL LTD<br><br>C/O HUTCHIN HILL CAPITAL<br>ATTN DAVID GULKOWITZ<br>142 WEST 57TH STREET 15TH FLOOR<br>NEW YORK, NY 10019 | 66718 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $16,585,303.92 | $16,585,303.92 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $16,585,303.92 | $16,585,303.92 | | | | | |
| UBS AG<br><br>STEPHEN A THATCHER<br>DIRECTOR & COUNSEL<br>677 WASHINGTON BLVD 8TH FL<br>STAMFORD, CT 06901 | 66735 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $5,309,262.00 | $5,309,262.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $5,309,262.00 | $5,309,262.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| BANCA DELLE MARCHE SPA<br><br>ATTN: ENZO TELLONI<br>VIA GHISLIERI 6<br>60035 JESI (AN) ITALY<br><br>ITALY | 66769 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $18,821.59 | $18,821.59 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $18,821.59 | $18,821.59 | | | | | |
| JP MORGAN SECURITIES LIMITED<br><br>125 LONDON WALL<br>ATTN: ANGUS J SCOTT<br>LONDON EC2Y 5AJ, UNITED KINGDON<br><br>GREAT BRITAIN | 67022 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $41,204,777.53 | $41,204,777.53 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $41,204,777.53 | $41,204,777.53 | | | | | |
| BANK OF VALLETTA PLC<br><br>PRYOR CASHMAN LLP<br>ATTN RONALD S BEACHER ESQ<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 67034 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $965,729.00 | $965,729.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $965,729.00 | $965,729.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA | 67035 | Motors Liquidation Company | Secured | Administrative | Priority | Unsecured | Total | | | | Settlement | 2 - 3 |
| ATTN MR ROBERTO PALOMBO AND MR ROSSANO GIUPPA VIALE OCEANO INDIANO 13C 00144 ROMA ITALY | | | $0.00 | $0.00 | $0.00 | $2,077,233.47 | $2,077,233.47 | | ✔ | | | |
| ITALY | | | | | | | | | | | | |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $2,077,233.47 | $2,077,233.47 | | | | | |
| PROSPECT MOUNTAIN FUND LIMITED | 67244 | Motors Liquidation Company | Secured | Administrative | Priority | Unsecured | Total | | | | Settlement | 2 - 3 |
| C/O ORE HILL PARTNERS LLC ATTN CLAUDE A BAUM ESQ 650 FIFTH AVENUE 9TH FLOOR NEW YORK, NY 10019 UNITED STATES OF AMERICA | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ✔ | | | |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| ORE HILL CREDIT HUB FUND LTD | 67245 | Motors Liquidation Company | Secured | Administrative | Priority | Unsecured | Total | | | | Settlement | 2 - 3 |
| C/O ORE HILL PARTNERS LLC ATTN CLAUDE A BAUM ESQ 650 FIFTH AVENUE 9TH FLOOR NEW YORK, NY 10019 UNITED STATES OF AMERICA | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ✔ | | | |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC<br><br>25 CABOT SQUARE<br>CANARY WHARF<br>ATTN:  BRIAN CRIPPS<br>LONDON E144QA,  ENGLAND<br><br>GREAT BRITAIN | 67345 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $28,605,575.76 | $28,605,575.76 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | **1** | | $0.00 | $0.00 | $0.00 | $28,605,575.76 | $28,605,575.76 | | | | | |
| DRAWBRIDGE DSO SECURITIES LLC<br><br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br>ATTN CONSTANTINE M DAKOLIAS<br>NEW YORK, NY 10105 | 67428 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| DRAWBRIDGE DSO SECURITIES LLC<br><br>1345 AVENUE OF THE AMERICAS, 46TH FL<br>ATTN CONSTANTINE M DAKOLIAS<br>NEW YORK, NY 10105 | 67428.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $26,239,302.40 | $26,239,302.40 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | 67428.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $1,227,162.10 | $1,227,162.10 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | **3** | | $0.00 | $0.00 | $0.00 | $27,466,464.50 | $27,466,464.50 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C U D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | |
| ONEX DEBT OPPORTUNITY FUND, LTD<br><br>C/O ONEX CREDIT PARTNERS, LLC<br>ATTN MICHAEL I GELBLAT<br>910 SYLVAN AVENUE SUITE 100<br>ENGLEWOOD CLIFFS, NJ 07632 | 67429 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $12,212,592.33 | $12,212,592.33 | ☐ ☑ ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $12,212,592.33 | $12,212,592.33 | | | |
| REDWOOD MASTER FUND LTD<br><br>REDWOOD CAPITAL MANAGEMENT LLC<br>ATTN: JONATHAN KOLATCH<br>910 SYLVAN AVENUE<br>INGLEWOOD, NJ 07632<br>UNITED STATES OF AMERICA | 67430 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $14,056,804.16 | $14,056,804.16 | ☐ ☑ ☐ | Settlement | 2 - 3 |
| Total for Claim | 1 | | $0.00 | $0.00 | $0.00 | $14,056,804.16 | $14,056,804.16 | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP I<br><br>C/O APPALOOSA MANAGEMENT LP<br>51 JOHN F KENNEDY PARKWAY<br>ATTN KENNETH MAIMAN<br>SHORT HILLS, NJ 07078 | 67498 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP I<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PARKWAY<br>SHORT HILLS, NJ 07078 | 67498.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $63,486,357.33 | $63,486,357.33 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>390 GREENWICH ST<br>ATTN: CHETAN BANSAL<br>NEW YORK, NY 10013 | 67498.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,404,750.38 | $4,404,750.38 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| MORGAN STANLEY & CO INTERNATIONAL PLC<br><br>1585 BROADWAY, 2ND FLOOR<br>ATTN: NICK INFANTE<br>NEW YORK, NY 10036 | 67498.03 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $6,291,091.80 | $6,291,091.80 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | **4** | | **$0.00** | **$0.00** | **$0.00** | **$74,182,199.51** | **$74,182,199.51** | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| FCOF UB SECURITIES LLC<br><br>ATTN CONSTANTINE M DAKOLIAS<br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br>NEW YORK, NY 10105<br>UNITED STATES OF AMERICA | 67499 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,562,092.98 | $4,562,092.98 | | ✔ | | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $4,562,092.98 | $4,562,092.98 | | | | | |
| DRAWBRIDGE OSO SECURITIES LLC<br><br>1345 AVENUE OF THE AMERICAS<br>46TH FLOOR<br>ATTN CONSTANTINE M DAKOLIAS<br>NEW YORK, NY 10105 | 67500 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | Settlement | 2 - 3 |
| DRAWBRIDGE DSO SECURITIES LLC<br><br>1345 AVENUE OF THE AMERICAS, 46TH FL<br>ATTN CONSTANTINE M DAKOLIAS<br>NEW YORK, NY 10105 | 67500.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,252,383.48 | $4,252,383.48 | | ✔ | | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | 67500.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $191,176.57 | $191,176.57 | | ✔ | | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $4,443,560.05 | $4,443,560.05 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOROUGHBRED MASTER LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>51 JOHN F KENNEDY PARKWAY<br>ATTN  KENNETH MAIMAN<br>SHORT HILLS, NJ 07078 | 67501 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| THOROUGHBRED MASTER LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>51 JOHN F KENNEDY PARKWAY<br>ATTN: KENNETH MAIMAN<br>SHORT HILLS, NJ 07078 | 67501.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $49,972,030.18 | $49,972,030.18 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>390 GREENWICH ST<br>ATTN CHETAN BANSAL<br>NEW YORK, NY 10013 | 67501.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,450,550.17 | $3,450,550.17 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| MORGAN STANLEY & CO INTERNATIONAL PLC<br><br>1585 BROADWAY, 2ND FLOOR<br>ATTN: NICK INFANTE<br>NEW YORK, NY 10036 | 67501.03 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,689,543.60 | $4,689,543.60 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 4 | | $0.00 | $0.00 | $0.00 | $58,112,123.95 | $58,112,123.95 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| BHALODIA RV/RM/PATEL R G | 68705 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $360,000.00 | $360,000.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| PORTLAND HOUSE 69-71 WEMBLEY HILL ROAD WEMBLEY MIDDLESEX, HA9 8B11 UK | | | | | | | | | | | | |
| GREAT BRITAIN | | | | | | | | | | | | |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $360,000.00 | $360,000.00 | | | | | |
| RED RIVER BUSINESS INC | 68941 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $360,000.00 | $360,000.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| FAO MR G R MACHAN VERITE TRUST CO LTD, PO BOX 36 1ST FL, 37 BROAD ST ST HELIER JERSEY JE4 9NU CHANNEL ISLANDS | | | | | | | | | | | | |
| GREAT BRITAIN | | | | | | | | | | | | |
| **Total for Claim** | | 1 | $0.00 | $0.00 | $0.00 | $360,000.00 | $360,000.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP<br><br>re: CANYON VALUE REALIZATION FUND LP<br>ATTN: JEREMY ROSENTHAL, ESQ.<br>555 WEST FIFTH STREET, 40TH FLOOR<br>LOS ANGELES, CA 90013 | 69306 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CANYON VALUE REALIZATION FUND LP<br><br>C/O CANYON CAPITAL ADVISORS LLC<br>ATTN: JONATHAN KAPLAN, ESQ.<br>2000 AVENUE OF THE STARS, 11TH FL<br>LOS ANGELES, CA 90067 | 69306.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,016,400.05 | $3,016,400.05 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | 69306.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,991,340.95 | $4,991,340.95 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $8,007,741.00 | $8,007,741.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP<br><br>re: LYXOR/CANYON VALUE REALIZATION FUND LIMITED<br>ATTN: JEREMY ROSENTHAL, ESQ.<br>555 WEST FIFTH STREET, 40TH FLOOR<br>LOS ANGELES, CA 90013 | 69307 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| LYXOR/CANYON VALUE REALIZATION FUND LIMITED<br><br>C/O CANYON CAPITAL ADVISORS LLC<br>ATTN: JONATHAN KAPLAN, ESQ.<br>2000 AVENUE OF THE STARS, 11TH FL<br>LOS ANGELES, CA 90067 | 69307.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $1,251,155.66 | $1,251,155.66 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC.<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH STREET<br>NEW YORK, NY 10013 | 69307.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $2,070,330.34 | $2,070,330.34 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $3,321,486.00 | $3,321,486.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP<br><br>re: CANYON-GRF MASTER FUND LP<br>ATTN: JEREMY ROSENTHAL, ESQ.<br>555 WEST FIFTH STREET, 40TH FLOOR<br>LOS ANGELES, CA 90013 | 69308 | Motors Liquidation Company | **Secured**<br>$0.00 | **Administrative**<br>$0.00 | **Priority**<br>$0.00 | **Unsecured**<br>$0.00 | **Total**<br>$0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CANYON-GRF MASTER FUND LP<br><br>C/O CANYON CAPITAL ADVISORS LLC<br>ATTN: JONATHAN KAPLAN, ESQ<br>2000 AVENUE OF THE STARS, 11TH FL<br>LOS ANGELES, CA 90067 | 69308.01 | Motors Liquidation Company | **Secured**<br>$0.00 | **Administrative**<br>$0.00 | **Priority**<br>$0.00 | **Unsecured**<br>$712,381.59 | **Total**<br>$712,381.59 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | 69308.02 | Motors Liquidation Company | **Secured**<br>$0.00 | **Administrative**<br>$0.00 | **Priority**<br>$0.00 | **Unsecured**<br>$1,178,563.41 | **Total**<br>$1,178,563.41 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $1,890,945.00 | $1,890,945.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| CANYON CAPITAL ADVISORS LLC<br><br>re: THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD<br>ATTN: JONATHAN KAPLAN ESQ<br>2000 AVENUE OF THE STARS, 11TH FL<br>LOS ANGELES, CA 90067 | 69309 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD<br><br>C/O CANYON CAPITAL ADVISORS LLC<br>ATTN: JONATHAN KAPLAN, ESQ.<br>2000 AVENUE OF THE STARS, 11TH FL<br>LOS ANGELES, CA 90067 | 69309.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $9,259,790.70 | $9,259,790.70 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN: CHETAN BANSAL<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | 69309.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $15,322,494.30 | $15,322,494.30 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $24,582,285.00 | $24,582,285.00 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| BARCLAYS BANK PLC<br><br>re: ARROWGRASS DISTRESSED OPPORTUNITIES FUND LTD<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 69340 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| BARCLAYS BANK PLC<br><br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 69340.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $4,596,550.71 | $4,596,550.71 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| SG AURORA MASTER FUND LP<br><br>825 THIRD AVENUE, 34TH FL<br>NEW YORK, NY 10022 | 69340.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $1,826,707.67 | $1,826,707.67 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| Total for Claim | 3 | | $0.00 | $0.00 | $0.00 | $6,423,258.38 | $6,423,258.38 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Secured | Administrative | Priority | Unsecured | Total | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK PLC<br><br>re: ARROWGRASS MASTER FUND LTD<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 69341 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC.<br><br>re: ONE EAST CAPITAL<br>390 GREENWICH ST.<br>ATTN: CHETAN BANSAL<br>NEW YORK, NY 10013 | 69341.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,653,415.33 | $3,653,415.33 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| BARCLAYS BANK PLC<br><br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 69341.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $13,778,914.83 | $13,778,914.83 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $17,432,330.16 | $17,432,330.16 | | | | | |
| HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN ANNEXED ATTACHMENT<br><br>FISCAL AGENT DEUTSCHE BANK LUXEMBOURG S A<br>ATTN COUPON PAYING DEPARTMENT<br>2 BLD KONRAD ADENAUER<br>L-1115 LUXEMBOURG<br><br>LUXEMBOURG | 69551 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $314,071,424.08 | $314,071,424.08 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $314,071,424.08 | $314,071,424.08 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| KEN ZINGALE, CORP ACTIONS<br><br>re: CITIGROUP GLOBAL MARKETS INC<br>111 WALL STREET, 4TH FLOOR<br>NEW YORK, NY 10005 | 69552 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC<br><br>ATTN  KEN ZINGALE, CORP ACTIONS<br>111 WALL STREET, 4TH FL<br>NEW YORK, NY 10005 | 69552.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $18,764,697.81 | $18,764,697.81 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| KNIGHTHEAD MASTER FUND LP<br><br>KNIGHTHEAD CAPITAL MANAGEMENT<br>623 FIFTH AVENUE, 29TH FLOOR<br>ATTN: LAURA TORRADO<br>NEW YORK, NY 10033 | 69552.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $9,725,344.79 | $9,725,344.79 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO<br><br>KNIGHTHEAD CAPITAL MANAGEMENT<br>623 FIFTH AVENE, 29TH FLOOR<br>ATTN: LAURA TORRADO<br>NEW YORK, NY 10033 | 69552.03 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $538,871.35 | $538,871.35 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | **4** | | **$0.00** | **$0.00** | **$0.00** | **$29,028,913.95** | **$29,028,913.95** | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD  C/O ANCHORAGE ADVISORS LLC ATTN: DAN ALLEN 610 BROADWAY, 6TH FL NEW YORK, NY 10012 | 69734 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☑ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | |
| MORGAN STANLEY & CO INTERNATIONAL PLC  ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM 00000 GREAT BRITAIN | 70200 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| MORGAN STANLEY & CO INTERNATIONAL PLC  25 CABOT SQUARE, CANARY WHARF ATTN BRIAN CRIPPS LONDON E14 4QA UNITED KINGDOM  GREAT BRITAIN | 70200.01 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $25,724,376.81 | $25,724,376.81 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| CITIGROUP GLOBAL MARKETS INC  390 GREENWICH ST ATTN CHETAN BANSAL NEW YORK, NY 10013 | 70200.02 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $3,520,029.67 | $3,520,029.67 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 3 | | $0.00 | $0.00 | $0.00 | $29,244,406.48 | $29,244,406.48 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # (2) | Debtor | Claim Amount and Priority (1) | | | | | C | U | D | Grounds For Disallowance | Settlement Page Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Administrative | Priority | Unsecured | Total | | | | | |
| MORGAN STANLEY & CO INTERNATIONAL PLC<br><br>ATTN: BRIAN CRIPPS<br>25 CABOT SQUARE, CANARY WHARF<br>LONDON E14 4QA UNITED KINGDOM<br><br>GREAT BRITAIN | 70201 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $36,148,497.23 | $36,148,497.23 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $36,148,497.23 | $36,148,497.23 | | | | | |
| CREDITO EMILIANO SPA<br><br>VIA FMILIA S PIETRO 4<br>42100 REGGIO EMILIA ITALY<br><br>ITALY | 71270 | Motors Liquidation Company | $0.00 | $0.00 | $0.00 | $591,250.24 | $591,250.24 | ☐ | ☐ | ☐ | Settlement | 2 - 3 |
| **Total for Claim** | 1 | | $0.00 | $0.00 | $0.00 | $591,250.24 | $591,250.24 | | | | | |
| **Total Claims to be Disallowed and Expunged** | 70 | | $0.00 | $0.00 | $0.00 | $1,450,072,092.41 | $1,450,072,092.41 | | | | | |

(1) The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are listed in numeric order and grouped according to sub-claim level due to transfer activity.