UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- X
                                                              :
In re:                                                        :    Chapter 11 Case No.:
                                                              :
MOTORS LIQUIDATION COMPANY, et al.                            :    09-50026 (REG)
f/k/a General Motors Corp., et al.                            :
                                                              :
                              Debtors.                        :    (Jointly Administered)
                                                              :
                                                              :    **Ref. Docket Nos. 12634-12637**
------------------------------------------------------------- X

## <u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           ) ss.:
COUNTY OF NEW YORK         )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as Noticing Supervisor by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On April 23, 2014, I caused to be served the:

    a)  "Motion for Admission to Practice, *Pro Hac Vice*," *related to JAL***,** dated April 23, 2014 [Docket No. 12634],

    b)  "Motion for Admission to Practice, *Pro Hac Vice*," *related to AJS***,** dated April 23, 2014 [Docket No. 12635],

    c)  "Notice of Appearance and Request for Services of Papers," dated April 23, 2014 [Docket No. 12636], and

    d)  *Letter from Caplin & Drysdale to Judge Gerber regarding Class Actions against General Motors, LLC,* dated April 23, 2014 [Docket No. 12637],

    by causing true and correct copies to be:

    a)  delivered by electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

b) enclosed securely in a postage pre-paid envelope and delivered by overnight mail to the party listed on the annexed <u>Exhibit B</u>, and

c) enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<i>/s/ Pete Caris</i>
Pete Caris

Sworn to before me this
24th day of April, 2014
<i>/s/ Carol Iris Zhang</i>
Notary Public, State of New York
No. 01ZH6284996
Qualified in Kings County
Commission Expires July 1, 2017

# EXHIBIT A

Motors Liquidation Company

MASTER SERVICE LIST
Reflecting ... as of ... 12:52 PM **

GCG

| Source * | Company | Contact | Party/Function | Email |
|---|---|---|---|---|
| NOA | AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | | david.boyle@airgas.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | COUNSEL FOR GREEN HUNT WEDLAKE, INC, TRUSTEE | dgolden@akingump.com |
| NOA | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | COUNSEL FOR GREEN HUNT WEDLAKE INC., TRUSTEE | pdublin@akingump.com |
| MSL | ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | | cbasler@alixpartners.com |
| NOA | ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | dfish@allardfishpc.com |
| NOA | ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | | cwoodruff-neer@alpine-usa.com |
| NOA | ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | | Elizabeth.Spangler@arcadis-us.com |
| NOA | ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ESQ. | COUNSEL FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | rothleder.jeffrey@arentfox.com |
| NOA | ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | COUNSEL FOR TOYOTA BOSHOKU AMERICA, INC. | dowd.mary@arentfox.com |
| NOA | ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | COUNSEL FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | dgoing@armstrongteasdale.com |
| NOA | ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | COUNSEL FOR VERIZON COMMUNICATIONS INC. | darryl.laddin@agg.com; frank.white@agg.com |
| NOA | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | LAW GROUP COUNSEL | jg5786@att.com |
| NOA | ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | | bk-mbrowning@oag.state.tx.us |
| NOA | ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | | victoria.garry@ohioattorneygeneral.gov |
| NOA | ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | COUNSEL FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | raterinkd@michigan.gov |
| NOA | ATTORNEY GENERAL OF THE STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | | bk-kwalsh@oag.state.tx.us |
| NOA | ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN WORKERS' COMPENSATION AGENCY | przekopshaws@michigan.gov |
| NOA | ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | neal.mann@oag.state.ny.us |
| NOA | BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | COUNSEL FOR B&H CREDITORS | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| NOA | BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | COUNSEL FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK | wgibson@bakerlaw.com |
| NOA | BAKER & HOSTETLER, LLP | ATTN CHRISTOPHER J. GIAIMO | COUNSEL FOR ILCO SITE REMEDIATION GROUP | cgiaimo@bakerlaw.com |
| NOA | BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | COUNSEL FOR ILCO SITE REMEDIATION GROUP | dworkman@bakerlaw.com |
| NOA | BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | COUNSEL FOR FOUNTAIN LAKES I, L.L.C. | summersm@ballardspahr.com |
| NOA | BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | COUNSEL FOR CONTINENTAL | jgregg@btlaw.com |
| NOA | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | COUNSEL FOR HIRATA CORPORATION OF AMERICA | mark.owens@btlaw.com |
| NOA | BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | COUNSEL FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ffm@bostonbusinesslaw.com |
| NOA | BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | CSALOMON@BECKERGLYNN.COM |
| NOA | BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | COUNSEL FOR CISCO SYSTEMS CAPITAL CORPORATION | tgaa@bbslaw.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | COUNSEL FOR DEUTSCHE BANK AG | robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | COUNSEL FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | jonathan.alter@bingham.com |
| NOA | BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | COUNSEL FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | Kelbon@blankrome.com |
| NOA | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | | JRumley@bcbsm.com |
| NOA | BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | COUNSEL FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | mbakst@bodmanllp.com |
| NOA | BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | COUNSEL FOR GEORG FISCHER AUTOMOTIVE AG | renee.dailey@bgllp.com |
| NOA | BRADY C WILLIAMSON | | | bwilliam@gklaw.com |
| NOA | BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | COUNSEL FOR CERTAIN ASBESTOS CLAIMANTS | bankruptcy.asbpo.asbdom@braytonlaw.com |
| NOA | BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | COUNSEL FOR FACTORY MOTOR PARTS COMPANY | JMcDonald@briggs.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | COUNSEL FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | wilkins@bwst-law.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | COUNSEL FOR WABASH TECHNOLOGIES, INC. | hall@bwst-law.com |
| NOA | BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | | rbrown@brownwhalen.com |
| NOA | BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | COUNSEL FOR ORACLE USA, INC., AND ORACLE CREDIT CORPORATION | schristianson@buchalter.com |
| NOA | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | COUNSEL FOR ATTY FOR NAFTA SUSTEM INVESTMENT PARTNERSHIP LP | Gring@burkelaw.com |
| NOA | BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | | peter.lee@bnsf.com |
| NOA | BURR & FORMAN LLP | ATT: D CHRISTOPHER CARSON | COUNSEL FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ccarson@burr.com |
| NOA | BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | COUNSEL FOR SENSUS USA, INC. | paige@bsplaw.com |
| NOA | BUTZEL LONG, PC | ATT: ROBERT SIDORSKY | COUNSEL FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | sidorsky@butzel.com |
| NOA | BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | COUNSEL FOR INTEVA PRODUCTS, LLC | sidorsky@butzel.com |
| NOA | BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | COUNSEL FOR INTEVA PRODUCTS, LLC | radom@butzel.com; newman@butzel.com |
| NOA | C.B. BLACKARD, III | | | cblac@acxiom.com |
| NOA | CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | COUNSEL FOR UNITED STATES OF AMERICA | john.rapisardi@cwt.com |
| NOA | CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | COUNSEL FOR MLC ASBESTOS PI TRUST | kdavis@camlev.com |
| NOA | CANON U.S.A., INC. | ATTN: RUTH E. WEINSTEIN | | rweinstein@cusa.canon.com |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | ei@capdale.com; rpt@capdale.com |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | COUNSEL FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | COUNSEL FOR THE ASBESTOS CLAIMANTS COMMITTEE | kcm@capdale.com; tws@capdale.com |
| NOA | CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | COUNSEL FOR VITEC, LLC | bncy@carsonfischer.com |
| NOA | CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | COUNSEL FOR RIMA MANUFACTURING COMPANY | bncy@carsonfischer.com; bncy@carsonfischer.com |
| NOA | CASSELS BROCK | ATT: B. LEONARD M. MERCER | | bmercer@casselsbrock.com |
| NOA | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | COUNSEL FOR USAA | cglick@certilmanbalin.com |
| NOA | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | COUNSEL FOR USAA | rmccord@certilmanbalin.com |
| MSL | CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | | alan@chapellassociates.com |
| NOA | CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | COUNSEL FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | rgordon@clarkhill.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | BSUSKO@CGSH.COM |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | COUNSEL FOR UAW | jbromley@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | COUNSEL FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | soneal@cgsh.com |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | | DGOTTLIEB@CGSH.COM |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | | RLINCER@CGSH.COM |
| NOA | COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | COUNSEL FOR INTERNATIONAL UNION, UAW | bceccotti@cwsny.com |
| NOA | CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | COUNSEL FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| NOA | COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | COUNSEL FOR HARCO MANUFACTURING GROUP LLC | thesinger@coollaw.com |
| NOA | COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | COUNSEL FOR COUNTY OF LOUDOUN, VIRGINIA | belkys.escobar@loudoun.gov |
| NOA | COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | COUNSEL FOR UNION PACIFIC RAILROAD COMPANY | mbaxter@cov.com |
| NOA | CROWELL & MORING LLP | ATTN: MATTHEW W. CHENEY, ESQ. | COUNSEL FOR REVITALIZING AUTO COMMUNITIES ENVIRONMENTAL RESPONSE TRUST | mcheney@crowell.com |
| NOA | CROWELL & MORING LLP | ATTN STEVEN B. EICHEL, ESQ. | COUNSEL FOR REVITALIZING AUTO COMMUNITIES ENVIRONMENTAL RESPONSE TRUST | seichel@crowell.com |
| NOA | CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | COUNSEL FOR EMIGRANT BUSINESS CREDIT CORP | jcarberry@cl-law.com |
| NOA | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN STEVEN J. REISMAN, ESQ. | | sreisman@curtis.com |
| NOA | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN THERESA A. FOUDY, ESQ. | | tfoudy@curtis.com |
| NOA | DANA HOLDING COMPANY | ATT: LISA WURSTER | | lisa.wurster@dana.com |
| NOA | DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | COUNSEL FOR FORD MOTOR COMPANY | donald.bernstein@dpw.com |
| NOA | DAVIDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | COUNSEL FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | jpm@dmms.com |
| NOA | DAY PITNEY LLP | ATT: HERBERT K. RYDER | COUNSEL FOR BANK OF VALLETTA P.L.C. | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | COUNSEL FOR BANK OF VALLETTA P.L.C. | hryder@daypitney.com |
| NOA | DEALER TIRE, LLC | | | info@dealertire.com |
| NOA | DEAN M. TRAFELET | | | dtrafelet@sbcglobal.net |
| NOA | DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | COUNSEL FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | jpowers@debevoise.com |
| NOA | DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | COUNSEL FOR THE HERTZ CORPORATION | rfhahn@debevoise.com |
| NOA | DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | COUNSEL FOR CDI CORPORATION | james.moore@dechert.com |
| NOA | DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | COUNSEL FOR CDI CORPORATION | juliet.sarkessian@dechert.com |
| NOA | DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | COUNSEL FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | shmuel.vasser@dechert.com |
| MSL | DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | | CONTACT-OCFO@DOL.GOV |
| NOA | DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS | | jkots@pa.gov |
| NOA | DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | dyitzchaki@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | jplemmons@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | COUNSEL FOR JOHNSON CONTROLS, INC. | kewald@dickinsonwright.com |
| NOA | DICKSTEIN SHAPIRO LLP | ATTN BARRY N. SEIDEL, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. GUC TRUST | seidelb@dicksteinshapiro.com |
| NOA | DICKSTEIN SHAPIRO LLP | ATTN ERIC B. FISHER, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. GUC TRUST | fishere@dicksteinshapiro.com |
| NOA | DICKSTEIN SHAPIRO LLP | ATTN KATIE L. WEINSTEIN, ESQ. | COUNSEL FOR MOTORS LIQUIDATION CO. GUC TRUST | weinsteink@dicksteinshapiro.com |
| NOA | DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | COUNSEL FOR ARCADIS U.S., INC. | gdiconza@dlawpc.com |
| NOA | DRINKER BIDDLE & REATH LLP | ATT: KRISTIN K. GOING | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | Kristin.Going@dbr.com |
| NOA | DRINKER BIDDLE & REATH LLP | ATT: KRISTIN K. GOING, ESQ. | COUNSEL FOR MANUFACTURERS AND TRADERS TRUST COMPANY | kristin.going@dbr.com |
| NOA | EDIL, AN HP COMPANY | ATT: AYALA HASSELL | | ayala.hassell@hp.com |
| NOA | EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | | jwhitlock@eapdlaw.com |
| NOA | ELLIOTT GREENLEAF | ATT: R. Z. ARAVENA & T. KITTILA, ESQ. | COUNSEL FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | jwhitlock@elliottgreenleaf.com |
| NOA | ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | COUNSEL FOR CRYMES LANDFILL PRP GROUP | george.sanderson@elliswinters.com |
| NOA | ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | | akatz@entergy.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | COUNSEL FOR NDEC MOTORS & ACTUATORS | deisenberg@ermanteicher.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | COUNSEL FOR ETKIN MANAGEMENT SERVICES | druhlandt@ermanteicher.com; eerman@ermanteicher.com |
| NOA | ERVIN COHEN & JESSUP LLP | ATTN: CARLOS SALAZAR | COUNSEL FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | csalazar@ecjlaw.com |
| NOA | FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | COUNSEL FOR GENERAL MOTORS RETIREES ASSOCIATION | ngoteiner@fbm.com |
| NOA | FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | rhuey@foley.com |
| NOA | FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | COUNSEL FOR TOYOTA MOTOR CORPORATION | vavilaplana@foley.com; mriopelle@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JEFFREY A. SOBLE, ESQ. | COUNSEL FOR TOYOTA MOTOR CORPORATION | jsoble@foley.com |

Motors Liquidation Company

GCG

| Source * | Company | Contact | Party/Function | Email |
|---|---|---|---|---|
| NOA | FOLEY & LARDNER LLP | ATTN: DALJIT DOOGAL | COUNSEL FOR PETERSON AMERICAN CORPORATION | ddoogal@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | COUNSEL FOR GETRAG TRANSMISSION CORPORATION | fdicastri@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | COUNSEL FOR OMRON AUTOMOTIVE ELECTRONICS, OMRON DUALTEC AUTOMOTIVE ELECTR | fdicastri@foley.com; jsimon@foley.com; ddoogal@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE | COUNSEL FOR CUMMINS INC. | jmurch@foley.com; jlee@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR INTRA CORPORATION | jsimon@foley.com; kcatanese@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | COUNSEL FOR PIRELLI TIRE, LLC | jsimon@foley.com; kcatanese@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO | COUNSEL FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | maiello@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | COUNSEL FOR TEXTRON INC. | sseabolt@foley.com |
| NOA | FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | COUNSEL FOR SIEMENS BUILDING TECHNOLOGIES, INC. | klynch@formanlaw.com |
| NOA | FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. | COUNSEL FOR STARSOURCE MANAGEMENT SERVICES | ygeron@foxrothschild.com |
| NOA | FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | COUNSEL FOR PGW, LLC | tfawkes@freebornpeters.com |
| NOA | FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | COUNSEL FOR REALTY ASSOCIATES IOWA CORPORATION | rgreenberg@dclawfirm.com |
| NOA | FROST BROWN TODD | ATT: ROBERT A. GUY JR. | COUNSEL FOR CLARCOR, INC. | bguy@fbtlaw.com |
| MSL | FTI CONSULTING | ATTN MICHAEL CORDASCO | | Michael.Cordasco@fticonsulting.com |
| MSL | FTI CONSULTING | ATTN: ANNA PHILLIPS | | anna.phillips@fticonsulting.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE | drosenzweig@fulbright.com; mhaut@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI, L.L.P. | ATT: LIZ BOYDSTON, ESQ. | COUNSEL FOR BELL ATLANTIC TRICON LEASING CORP. | lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI, L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | COUNSEL FOR VERIZON CAPITAL CORPORATION | lstrubeck@fulbright.com; lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ | COUNSEL FOR SOUTHWEST RESEARCH INSTITUTE | mparker@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | COUNSEL FOR AT&T CORP. | drosenzweig@fulbright.com; jrabin@fulbright.com |
| MSL | GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | COUNSEL FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | jeff@galese-ingram.com |
| MSL | GENERAL MOTORS, LLC | ATT: LAWRENCE S BUONOMO ESQ | | lawrence.s.buonomo@gm.com |
| NOA | GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | COUNSEL FOR J.D. POWER AND ASSOCIATES | dcrapo@gibbonslaw.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | dfeldman@gibsondunn.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | COUNSEL FOR WILMINGTON TRUST COMPANY | mjwilliams@gibsondunn.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | ATTORNEYS FOR WILMINGTON TRUST COMPANY | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| NOA | GIRARRD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | COUNSEL FOR COURT APPOINTED CLASS | dcg@girardgibbs.com; ajd@girardgibbs.com |
| NOA | GLENN M. REISMAN, ESQ. | | COUNSEL FOR GENERAL ELECTRIC CAPITAL CORP., GE MOTORS AND GE WATER | Glenn.Reisman@ge.com |
| NOA | GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | COUNSEL FOR THE FEE EXAMINER | tnixon@gklaw.com; candres@gklaw.com; ksadler@gklaw.com |
| NOA | GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | COUNSEL FOR HAROLD MARTIN | jberlage@ghsllp.com |
| NOA | GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | COUNSEL FOR THE QUAKER OATS COMPANY | bhoover@goldbergsegalla.com; cbelter@goldbergsegalla.com |
| NOA | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | COUNSEL FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | jflaxer@golenbock.com; dfurth@golenbock.com |
| NOA | GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSAUG, ESQ. | COUNSEL FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | bmehlsack@gklaw.com |
| NOA | GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | COUNSEL FOR TAP FIFTH PARTNERS LLC AND BP/CCCENTER I LLC | drosner@goulstonstorrs.com |
| NOA | GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | COUNSEL FOR TAP FIFTH PARTNERS AND BP/CCCENTER I LLC | gkaden@goulstonstorrs.com |
| NOA | GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | COUNSEL FOR PERRY PARTNERS INTERNATIONAL, INC. | ZirinskyB@gtlaw.com; MitchellN@gtlaw.com |
| NOA | HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | COUNSEL FOR B.REYNOLDS & G REYNOLDS, JR. | jdivack@hahnhessen.com |
| NOA | HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | | ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| NOA | HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | COUNSEL FOR MACQUARIE EQUIPMENT FINANCE, LLC | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| NOA | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | info@harmanbecker.de |
| NOA | HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | COUNSEL FOR ARGAS, INC. | jonathan.hook@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES | COUNSEL FOR AIRGAS, INC. | patrick.hughes@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKHAM & BROOKS HAMILTON | COUNSEL FOR SUZUKI MOTOR CORPORATION | charles.beckham@haynesboone.com |
| NOA | HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | COUNSEL FOR GFA LOGISTICS | judith.elkin@haynesboone.com |
| NOA | HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | COUNSEL FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | bshort@hsblawfirm.com |
| NOA | HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | sselbst@herrick.com |
| NOA | HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | | ecurrenti@hess.com |
| NOA | HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | COUNSEL FOR THE SCHAEFER GROUP INC | skatzoff@hblaw.com |
| NOA | HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | | skatzoff@hblaw.com |
| NOA | HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | COUNSEL FOR MEXUS AMERICA INCORPORATED | sagolden@hhlaw.com; bjgrieco@hhlaw.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | tsherick@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | COUNSEL FOR GENERAL MOTORS CORPORATION | jsgroi@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN TRICIA SHERICK | COUNSEL FOR GENERAL MOTORS CORPORATION | tsherick@honigman.com |
| NOA | HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | jhunter@hunterschank.com |
| NOA | HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | COUNSEL FOR ZF FRIEDRICHSHAFEN AG | tomschank@hunterschank.com |
| NOA | ICE MILLER LLP | ATTN HENRY E. EFROYMSON | COUNSEL FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | Henry.Efroymson@icemiller.com |
| NOA | INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | | anne.boudreau@ic.gc.ca |
| NOA | INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | | rgriffin@iuoe.org |
| NOA | INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | COUNSEL FOR INTERNATIONAL UNION, UAW | membersevices@iuawfcu.com; nganatra@uaw.net |
| NOA | IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | mneier@ibolaw.com |
| NOA | J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | COUNSEL FOR TIM CUSTOM AIR SYSTEMS, INC. | jlsaffer@jlsaffer.com |
| NOA | JACKSON WALKER L.L.P. | ATTN HEATHER M. FORREST, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | hforrest@jw.com |
| NOA | JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | jhamilton@jw.com |
| NOA | JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | COUNSEL FOR THE BMW GROUP | rkruger@jaffelaw.com |
| NOA | JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | | dmurray@jenner.com |
| NOA | JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | | ptrostle@jenner.com |
| NOA | JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JUDY ANNE WINSOME BOYLES, ESQ. | COUNSEL FOR D & J AUTOMOTIVE, LLC | jboyles@mvglaw.com |
| NOA | KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | COUNSEL FOR PHILLIP MORRIS CAPITAL CORP | rsmolev@kayescholer.com |
| NOA | KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | COUNSEL FOR CINTAS CORPORATION | jstitt@kmklaw.com |
| NOA | KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | COUNSEL FOR ASBESTOS TORT CLAIMANTS | twilson@kelley-ferraro.com |
| NOA | KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | COUNSEL FOR PILLAR DEBENTURE TRUST COMPANY OF NEW YORK | KDWBankruptcyDepartment@kelleydrye.com |
| NOA | KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | COUNSEL FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | KDWBankruptcyDepartment@kelleydrye.com |
| MSL | KENNEDY, JENNIK & MURRAY P.C. | ATTN SUSAN JENNIK, ESQ. | | sjennik@kjmlabor.com |
| MSL | KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY, ESQ. | | tmurray@kjmlabor.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. | COUNSEL FOR WINDSOR MOLD INC. | jed@krwlaw.com |
| NOA | KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | COUNSEL FOR OAKLAND COUNTY TREASURER | ecf@kaalaw.com |
| MSL | KIRK P. WATSON, ESQ | | | kirkpwatson@gmail.com |
| NOA | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | COUNSEL FOR MANUFACTURERS & TRADERS TRUST COMPANY | MBranzburg@klehr.com |
| NOA | KLESTADT & WINTERS, LLP | ATTN PATRICK J. ORR, ESQ. | COUNSEL FOR MLC ASBESTOS PI TRUST | porr@klestadt.com |
| NOA | KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | COUNSEL FOR SUNNYSIDE AUTOMOTIVE VI, LLC | jwe@kjk.com |
| NOA | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG, ESQS | COUNSEL FOR APPLIED MANUFACTURING TECHNOLOGIES | fberg@kotzsangster.com |
| NOA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET | COUNSEL FOR OFFICIAL UNSECURED CREDITORS COMMITTEE | acaton@kramerlevin.com; tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |
| NOA | KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | COUNSEL FOR LA PRODUCTIONS, LLC | dmb@kompc.com; pxm@kompc.com; mws@kompc.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | COUNSEL FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | abruski@lambertleser.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | COUNSEL FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | scook@lambertleser.com |
| NOA | LATHAM & WATKINS LLP | ATT: ADAM J. GOLDBERG | COUNSEL FOR ALLISON TRANSMISSION, INC./PAA CLUTCH OPERATING CO., INC. | Adam.Goldberg@lw.com |
| NOA | LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | COUNSEL FOR WILLIAM BRADFORD JONES | ethan@ethanganclaw.com |
| NOA | LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | COUNSEL FOR HESS CORPORATION | gabriel.delvirginia@verizon.net |
| NOA | LAWRENCE JAY KRAINES, ESQ. | | | larrykraines@gmail.com |
| NOA | LECLAIRRYAN, P.C. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY OF HONEYWELL INTERNATIONAL INC. | michael.conway@leclairryan.com |
| NOA | LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | COUNSEL FOR UNITED STEELWORKERS | shepner@levyratner.com; rbarbur@levyratner.com; rstroup@levyratner.com |
| NOA | LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | COUNSEL FOR JOHANN HAY GMBH & CO. KG | klewis@lewispllc.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: ELIZABETH WELLER, ESQ. | COUNSEL FOR TARRANT COUNTY & DALLAS COUNTY | dallas.bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | COUNSEL FOR HARRIS COUNTY | houston_bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | COUNSEL FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | austin.bankruptcy@publicans.com |
| NOA | LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | COUNSEL FOR METHODE ELECTRONICS, INC. | kwalsh@lockelord.com |
| NOA | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN & JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | metkin@lowenstein.com; jteele@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN & JASON TEELE, IRA M. LEVEE | COUNSEL FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | metkin@lowenstein.com; jteele@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | metkin@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | metkin@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | steele@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATTN S. JASON TEELE, ESQ. | COUNSEL FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | steele@lowenstein.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN MICHAEL S. LEIB, ESQ. | COUNSEL FOR SOUTH TROY TECH, LLC | msl@maddinhauser.com |
| NOA | MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | COUNSEL FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | smatta@mattablair.com |
| NOA | MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | | cstanziale@mccarter.com |
| NOA | MCCARTER & ENGLISH, LLP | ATT: JEFFREY T TESTA, ESQ | | jtesta@mccarter.com |
| NOA | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | COUNSEL FOR DEALER TIRE, LLC | rrk@mccarthylebit.com |
| NOA | MCCREARY VESELKA BRAGG & ALLEN PC | ATTN LEE GORDON ESQ | COUNSEL FOR LOCAL TEXAS TAXING AUTHORITIES | lgordon@mvbalaw.com; sbragg@mvbalaw.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | COUNSEL FOR EV GREY A. FRIEDMAN | cdykes@mckennalong.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | COUNSEL FOR INDUSTRY CANADA | cgraham@mckennalong.com |
| NOA | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | lamme@mltw.com |

09-50026-mg   Doc 12664   Filed 04/29/14   Entered 04/29/14 17:40:18   Main Document
Pg 6 of 11
Motors Liquidation Company
MASTER SERVICE LIST
Reflecting Changes as of April 29, 2014 12:52 PM
GCG

| Source | Company | Contact | Party/Function | Email |
|---|---|---|---|---|
| NOA | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | COUNSEL FOR ST. REGIS MOHAWK TRIBE | privitera@mltw.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | COUNSEL FOR PITNEY BOWES, INC., PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | elobello@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | COUNSEL FOR INTL UNION UAW AND UAW ET AL | elobello@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | COUNSEL FOR INTL UNION UAW AND UAW ET AL | hkolko@msek.com |
| NOA | MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | COUNSEL FOR OAKS I.M, INC. DBA WESTPOINT | mshpclaw@gmail.com |
| NOA | MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | COUNSEL FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | wilcoxb3@michigan.gov |
| NOA | MICHIGAN FUNDS ADMINISTRATION | | | funds@michigan.gov |
| NOA | MICHIGAN WORKERS' COMPENSATION AGENCY | | | wcacinfo@michigan.gov |
| NOA | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | COUNSEL FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | tlomazow@milbank.com ; skhalil@milbank.com |
| NOA | MILLER JOHNSON | ATT: THOMAS P. SARB, ESQ. | COUNSEL FOR: BENTELER AUTOMOTIVE CORPORATION | ecfsarb@millerjohnson.com |
| NOA | MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | COUNSEL FOR MICO INDUSTRIES, INC. | ecfwolfordr@millerjohnson.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | COUNSEL FOR COUNTY OF WAYNE, MICHIGAN | fusco@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | COUNSEL FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | swansonm@millercanfield.com |
| NOA | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | COUNSEL FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | pricotta@mintz.com |
| NOA | MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | | sdnyecf@dor.mo.gov |
| NOA | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | COUNSEL FOR STEVEN KAZAN, ESQ. | COUNSEL FOR STEVEN KAZAN, ESQ. | nramsey@mmwr.com ; jonel@mmwr.com |
| MSL | MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D. GOTTFRIED & ANNIE C. WELLS | ATTYS FOR JPMORGAN CHASE BANK | AGOTTFRIED@MORGANLEWIS.COM |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW GOTTFRIED | | agottfried@morganlewis.com |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATTN: EMMELINE S. LIU, ESQS | COUNSEL FOR FMR CORP. | eliu@morganlewis.com |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | COUNSEL FOR ARAMARK HOLDINGS CORPORATION | rmauceri@morganlewis.com |
| NOA | MOSES & SINGER LLP | ATTN: JAMES M. SULLIVAN, ESQ. | COUNSEL FOR THE TIMKEN COMPANY & THE TIMKEN CORPORATION | jsullivan@mosessinger.com |
| NOA | MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | COUNSEL FOR ASBESTOS TORT CLAIMANTS | jgilbert@motleyrice.com; jbaden@motleyrice.com ; jrice@motleyrice.com |
| MSL | MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | tmorrow@alixpartners.com |
| NOA | MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | | tmorrow@alixpartners.com |
| NOA | MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | COUNSEL FOR JIS PERFORMING PARTY GROUP | mkoks@munsch.com |
| NOA | MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | COUNSEL FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | rsox@dealerlawyer.com |
| NOA | N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | COUNSEL FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | nwbernstein@nwbllc.com |
| NOA | NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | COUNSEL FOR NTSEBEZA | dsammons@nagelrice.com ; jrice@nagelrice.com |
| NOA | NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | | dbrody@brodengoldstein.com |
| NOA | NARMCO GROUP | ATTN: GARY KELLY | | Gkelly@narmco.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | COUNSEL FOR MICHELIN TIRE CORP. | george.cauthen@nelsonmullins.com ; cameron.currie@nelsonmullins.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | COUNSEL FOR MICHELIN TIRE CORP. | peter.haley@nelsonmullins.com |
| NOA | NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | | Maureen.Leary@oag.state.ny.us |
| NOA | NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | | Susan.Taylor@oag.state.ny.us |
| NOA | NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | | steven.koton@ag.ny.gov |
| NOA | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | COUNSEL FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | cmomjian@attorneygeneral.gov |
| NOA | OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | COUNSEL FOR STATE OF OHIO | lucas.ward@ohioattorneygeneral.gov |
| NOA | OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | | MJR1@westchestergov.com |
| NOA | ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H HYRON, ESQ. | | RHYRON@ORRICK.COM |
| NOA | ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | | RFRANKEL@ORRICK.COM |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | COUNSEL FOR HELLA KGAA HUECK, HELLA CORPORATE CENTER USA, BEHR-HELLA | jansbro@orrick.com |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON | COUNSEL FOR FISKER AUTOMOTIVE, INC. | rwyron@orrick.com |
| NOA | ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | COUNSEL FOR NACOR GAS | mark.roth@sbcglobal.net |
| NOA | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| NOA | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | COUNSEL FOR GMAC LLC AND ITS AFFILIATES | OSHR-GM-bk@oshr.com |
| NOA | PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | COUNSEL FOR SONIC AUTOMOTIVE, INC. | chipford@parkerpoe.com |
| NOA | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | | AROSENBERG@PAULWEISS.COM |
| NOA | PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | COUNSEL FOR ROLLS-ROYCE | harveystrickon@paulhastings.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG ESQ. | COUNSEL FOR ENTERPRISE RENT-A-CAR COMPANY | akornberg@paulweiss.com; |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS | COUNSEL FOR DANA HOLDING CORPORATION | akornberg@paulweiss.com; rzubaty@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | COUNSEL FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | COUNSEL FOR RYDER INTEGRATED LOGISTICS, INC. | sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| MSL | PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | | Pfeuffer.marc@pbgc.gov |
| NOA | PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | COUNSEL FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | toolee@pepperlaw.com ; caseyl@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | COUNSEL FOR SKF USA INC. | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS, ESQ. | COUNSEL FOR SATTERLEE ROSE AND SPRINGFIELD TOWNSHIP GROUPS | kressk@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR CHANNEL LVANTAGE, INC. | rabinovics@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR NOVODYNAMICS, INC. | rabinovics@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR PILKINGTON NORTH AMERICA, INC. | rabinovics@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR URBAN SCIENCE APPLICATIONS, INC. | rabinovics@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR VALEO SYLVANIA, L.L.C. | rabinovics@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN: SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR OSRAM SYLVANIA PRODUCTS, INC. | rabinovics@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN: SARAH SANDOK RABINOVICI, ESQ. | COUNSEL FOR SKF USA INC. | rabinovics@pepperlaw.com |
| NOA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | COUNSEL FOR ARLINGTON ISD | ebcalvo@pbfcm.com |
| NOA | PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | COUNSEL FOR ROBERT N. CURRI | pmhllc@hobaicalaw.com |
| NOA | PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | COUNSEL FOR CANON FINANCIAL SERVICES, INC. | tsadutto@platzerlaw.com |
| NOA | PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | COUNSEL FOR G-TECH PROFESSIONAL STAFFING, INC. | dlerner@plunkettcooney.com |
| NOA | PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | COUNSEL FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| NOA | PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | COUNSEL FOR KLAUS AUTOMOTIVE COMPONENTS CANADA | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| NOA | POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | COUNSEL FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | dbaldwin@potteranderson.com ; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| NOA | PREVANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA GEENEN, ESQ. | | spj@previant.com |
| NOA | PREVANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | | fp@previant.com |
| NOA | PRONSKE & PATEL, PC | ATTN: RAKHEE V. PATEL, ESQ | COUNSEL FOR BOYD BRYANT | rpatel@pronskepatel.com |
| NOA | PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY | COUNSEL FOR STATE STREET BANK AND TRUST CO | srutsky@proskauer.com |
| NOA | PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | COUNSEL FOR BANK OF VALLETTA PLC | cchiu@pryorcashman.com |
| NOA | PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | COUNSEL FOR DPCP GROUP, L.L.C. | psibley@pryorcashman.com |
| NOA | PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | COUNSEL FOR BANK OF VALLETTA P.L.C. | rbeacher@pryorcashman.com |
| NOA | QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | COUNSEL FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| NOA | RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | COUNSEL FOR THE RABINOWITZ FAMILY, L.L.C. | jrabinowitz@rltlawfirm.com |
| NOA | RADHA R. MANDAMMANCHI | | | rrm_narumanchi@hotmail.com |
| NOA | RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | | stingey@rqn.com |
| NOA | REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | COUNSEL FOR UNITED STATES STEEL CORPORATION | eschaffer@reedsmith.com |
| NOA | REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | COUNSEL FOR UNITED STATES STEEL CORPORATION | kgwynne@reedsmith.com |
| NOA | RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | COUNSEL FOR BAY LOGISTICS, INC. | tzabel@rhoadesmckee.com |
| NOA | RICHARD M. ALLEN, ESQ | | | rmallenskr@aol.com |
| NOA | RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | COUNSEL FOR W.A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | richardnotice@rwmaplc.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN | COUNSEL FOR AVENTT EXPRESS INC. | mfriedman@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATTN: JASON H. HONG | COUNSEL FOR MORGAN STANLEY & CO. INTERNATIONAL, PLC | jhong@rkollp.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATTN: JOON P. HONG | COUNSEL FOR GOLDMAN SACHS & CO. | JHong@rkollp.com |
| NOA | RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | COUNSEL FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | jshickich@riddellwilliams.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | COUNSEL FOR NUECT SERVICES COMPANY | akress@riker.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | COUNSEL FOR NUECT SERVICES COMPANY | akress@riker.com |
| NOA | RJW CHEVROLET/RW AUTO GROUP | | | Rchevysales@hauzgroup.net |
| NOA | ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | | judith.adler@us.bosch.com |
| NOA | ROBERT T. SMITH, ESQ. | | COUNSEL FOR CH ENTERPRISES, INC. | rsmith@crsinc.cc |
| NOA | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | COUNSEL FOR SATURN OF HEMPSTEAD, INC. | rpm@robinsonbrog.com |
| NOA | ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | COUNSEL FOR ENVIRONMENTAL TESTING CORPORATION | aleffert@rwolaw.com |
| NOA | SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | COUNSEL FOR MOODY'S INVESTORS SERVICE | cbelmonte@ssbb.com ; pbosswick@ssbb.com |
| NOA | SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | aisenberg@saul.com |
| NOA | SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | COUNSEL FOR JAC PRODUCTS, INC. | jhampton@saul.com |
| NOA | SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | COUNSEL FOR JOHNSON MATTHEY TESTING & DEV. / JOHNSON MATTHEY INC. | tcurrier@saul.com |
| NOA | SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | COUNSEL FOR HIROTEC AMERICA | rheilman@schaferandweiner.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | COUNSEL FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | bbressler@schnader.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN ERIC A BODEN, ESQ. | | eboden@schnader.com |
| NOA | SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | COUNSEL FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | david.karp@srz.com; adam.harris@srz.com |
| MSL | SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | | nyrobankruptcy@sec.gov |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | dtin@seyburn.com |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | COUNSEL FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | dtin@seyburn.com |
| NOA | SFS LAW GROUP | ATTN: DENNIS O'DEA | COUNSEL FOR DRAYME | dennis.odea@sfslawgroup.com |
| NOA | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | COUNSEL FOR ATC LOGISTICS & ELECTRONICS, INC. | bshaw100@shawgussis.com |
| NOA | SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | COUNSEL FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | fsosnick@shearman.com, jfrizzley@shearman.com |
| NOA | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | COUNSEL FOR SYNOPSYS, INC. | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |

Motors Liquidation Company

**MASTER SERVICE LIST**
Reflecting Changes as of 04/29/14 12:52 PM

GCG

| Source | Company | Contact | Party/Function | Email |
|---|---|---|---|---|
| NOA | SIDLEY AUSTIN | ATTN STEVEN M BERMAN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | sberman@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN COURTNEY A. ROSEN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | crosen@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | kkansa@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | COUNSEL FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | nlagemann@sidley.com |
| NOA | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | COUNSEL FOR THE LENDER GROUP | kkansa@sidley.com |
| NOA | SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | ARosen@SilvermanAcampora.com |
| MSL | SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | | PPANTALEO@STBLAW.COM |
| NOA | SINGER & LEVICK P.C. | ATTN: LARRY A. LEVICK, ESQ.; MICHELLE E. SHRIRO | COUNSEL FOR AFFILIATED COMPUTER SERVICES, INC. | levick@singerlevick.com, mshriro@singerlevick.com |
| NOA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | COUNSEL FOR DELPHI CORPORATION | jack.butler@skadden.com |
| NOA | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | COUNSEL FOR JOHANN HAY GMBH & CO. KG | nboehler@sbmlaw.com |
| NOA | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | | nboehler@sbmlaw.com |
| NOA | SPECTRUM GROUP MANAGEMENT LLC | | | dbullock@spectrumgp.com |
| NOA | SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | COUNSEL FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | cmeyer@ssd.com |
| NOA | STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | COUNSEL FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | tcornell@stahlcowen.com |
| NOA | STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | COUNSEL FOR SATTERLUND SUPPLY COMPANY | ccaldwell@starkreagan.com |
| NOA | STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | COUNSEL FOR INT'L UNION UAW AND UAW ET AL | wpayne@stemberfeinstein.com |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ & PAMINA EWING, ESQ. | | EDOYLE@STEMBERFEINSTEIN.COM |
| NOA | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | | JSTEMBER@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| NOA | STEPHEN H. GROSS, ESQ. | | COUNSEL FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | shgross5@yahoo.com |
| NOA | STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | COUNSEL FOR FATA AUTOMATION, INC. | cbullock@sbplclaw.com |
| NOA | STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | COUNSEL FOR FATA AUTOMATION, INC. | sgoll@sbplclaw.com |
| NOA | STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR. & MADISON L. MARTIN | COUNSEL FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | nashvillebankruptcyfilings@stites.com |
| NOA | STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | COUNSEL FOR AKEBONO CORP. | bmeldrum@stites.com |
| NOA | STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | COUNSEL FOR DELL MARKETING L.P. AND DELL FINANCIAL SERVICES LLC | streusand@streusandlandon.com |
| MSL | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON | COUNSEL FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| MSL | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| NOA | SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | COUNSEL FOR US BANK NATIONAL ASSOCIATION | jhiersteiner@sandw.com, jdarcey@sandw.com ; azuccarello@sandw.com; bbodell@sandw.com |
| NOA | SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | | dselwocki@swappc.com |
| NOA | TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | COUNSEL FOR JOHANN HAY GMBH & CO. KG | jteitelbaum@tblawllp.com |
| NOA | TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | COUNSEL FOR TENNESSEE DEPARTMENT OF REVENUE | marvin.clements@ag.tn.gov |
| NOA | THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | COUNSEL FOR LG ELECTRONICS | djr@thecreditorslawgroup.com |
| NOA | THE GARDEN CITY GROUP INC | ATTN KIMBERLY GARGAN | | kimberly.gargan@gardencitygroup.com |
| NOA | THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | COUNSEL FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | casey.roy@oag.state.tx.us |
| NOA | THE UNIVERSITY OF MICHIGAN OFFICE OF THE V.P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | COUNSEL FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | dkowich@umich.edu |
| NOA | THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | COUNSEL FOR MARITZ HOLDINGS, INC, FKA MARITZ INC. | rbrownlee@thompsoncoburn.com |
| NOA | TIPOTEX CHEVROLET, INC. | | | jesse@tipotexchevrolet.com |
| NOA | TORRE, LENTZ, GAMELL, GARY & WITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | COUNSEL FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | mgamell@tlggr.com |
| NOA | TORYS LLP | ATT: ALISON D. BAUER ESQ. | COUNSEL FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | abauer@torys.com |
| NOA | TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | COUNSEL FOR SIKA CORPORATION | sdellafera@trenklawfirm.com |
| NOA | TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC; ALLIED SYSTEMS, LTD (L.P.) | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| NOA | TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | COUNSEL FOR ALLIED AUTOMOTIVE GROUP, INC; ALLIED SYSTEMS, LTD (L.P.) | jeffrey.kelley@troutmansanders.com |
| NOA | UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | | mkilgore@up.com |
| NOA | UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | COUNSEL FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | david.jones6@usdoj.gov, jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| NOA | UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | OFSChiefCounselNotices@do.treas.gov |
| NOA | UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | | antitrust.atr@usdoj.gov |
| NOA | UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | | askDOJ@usdoj.gov |
| NOA | UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | | djury@usw.org |
| NOA | VEDDER PRICE | MICHAEL EDELMAN, ESQ. | | MJEDELMAN@VEDDERPRICE.COM |
| NOA | VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | COUNSEL FOR EXPORT DEVELOPMENT CANADA | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| NOA | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | COUNSEL FOR TURNER BROADCASTING SYSTEM, INC. | tscobb@vorys.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | COUNSEL FOR ROBERT BOSCH GMBH | gtoering@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | COUNSEL FOR LUXCONTROL SA | cruse@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATT: THE CITY OF KOELN (CITY OF BAD CITY) | COUNSEL FOR THE CITY OF BAY CITY | kbrauer@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | COUNSEL FOR GHSP, INC. | sgrow@wnj.com |
| NOA | WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | COUNSEL FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| NOA | WEBSTER SZANYI LLP | ATTN NELSON PEREL | COUNSEL FOR HEALTHNOW NEW YORK INC. | nperel@websterszanyi.com |
| NOA | WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | COUNSEL FOR HEALTHNOW NEW YORK INC. | kobrien@websterszanyi.com |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | | HARVEY.MILLER@WEIL.COM |
| NOA | WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | | JOSEPH.SMOLINSKY@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | | STEPHEN.KAROTKIN@WEIL.COM |
| NOA | WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | COUNSEL FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | dockterman@wildman.com; young@wildman.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | COUNSEL FOR: BOB MAGUIRE CHEVROLET, INC. | dpacheco@wilentz.com |
| NOA | WILLIAM SCHUETTE, ATTY GENERAL | | | miag@michigan.gov |
| NOA | WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | COUNSEL FOR LAWRENCE MARSHALL CHEVROLET II, LLC | uncbill@msn.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION | dennis.jenkins@wilmerhale.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER ESQS | COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION | philip.anker@wilmerhale.com |
| NOA | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ACTION | | gwctrustadministrator@wilmingtontrust.com |
| NOA | WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | COUNSEL FOR ALLSTATE INSURANCE COMPANY | scalogero@windelsmarx.com |
| NOA | WINSTON & STRAWN LLP | ATTN CAREY D. SCHREIBER, ESQ. | COUNSEL FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | cschreiber@winston.com |
| NOA | WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | COUNSEL FOR ASPEN MARKETING SERVICES, INC. | mbotica@winston.com |
| NOA | WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | COUNSEL FOR: CARDENAS AUTOPLEX, INC. | wdcoffeylaw@yahoo.com |
| NOA | WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | COUNSEL FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | swolfson@wolfsonbolton.com |
| NOA | WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | COUNSEL FOR BOYD BRYANT | jwyly@wylyrommel.com |
| NOA | ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | COUNSEL FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC. | skrause@zeklaw.com; bleinbach@zeklaw.com |

**EXHIBIT B**

Office of the United States Trustee
U.S. Federal Office Building
Attn: Linda A. Riffkin, Esq.
201 Varick Street, Suite 1006
New York, NY   10014

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN PO BOX 4873 SYRACUSE NY 13221-4873 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor count  39**