# Exhibit G

JS 44C/SDNY
REV. 4/2014

**CIVIL COVER SHEET**

**14 CV 5810**

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of
pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the
Judicial Conference of the United States in September, 1974, is required for use of the Clerk of Court for the purpose of
initiating the civil docket sheet.

PLAINTIFFS
Bob Abney, et al. (Please see Exhibit A)

DEFENDANTS
General Motors, LLC

JUL 2 9 2014

ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER
Bob Hilliard, Hilliard, Munoz Gonzales, LLP
719 S. Shoreline Boulevard,
Suite 500
Corpus Christi, TX 78401

ATTORNEYS (IF KNOWN)

CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)
(DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

Jurisdictional Statute: Diversity

Has this action, case, or proceeding, or one essentially the same been previously filed in SDNY at any time? No☐ Yes☒ Judge Previously Assigned

If yes, was this case  Vol.☐ Invol.☐  Dismissed. No☐ Yes☐   If yes, give date _____ & Case No. _____

IS THIS AN INTERNATIONAL ARBITRATION CASE?        No ☒   Yes ☐

(PLACE AN [x] IN ONE BOX ONLY)                    NATURE OF SUIT

TORTS

ACTIONS UNDER STATUTES

| CONTRACT | | PERSONAL INJURY | PERSONAL INJURY/ | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|---|
| [ ] 110 | INSURANCE | [ ] 310 AIRPLANE | [ ] 367 HEALTHCARE/ | [ ] 625 DRUG RELATED | [ ] 422 APPEAL | [ ] 375 FALSE CLAIMS |
| [ ] 120 | MARINE | [ ] 315 AIRPLANE PRODUCT | PHARMACEUTICAL PERSONAL | SEIZURE OF PROPERTY | 28 USC 158 | [ ] 400 STATE |
| [ ] 130 | MILLER ACT | LIABILITY | INJURY/PRODUCT LIABILITY | 21 USC 881 | [ ] 423 WITHDRAWAL | REAPPORTIONMENT |
| [ ] 140 | NEGOTIABLE | [ ] 320 ASSAULT, LIBEL & | [x] 365 PERSONAL INJURY | [ ] 690 OTHER | 28 USC 157 | [ ] 410 ANTITRUST |
| | INSTRUMENT | SLANDER | PRODUCT LIABILITY | | | [ ] 430 BANKS & BANKING |
| [ ] 150 | RECOVERY OF | [ ] 330 FEDERAL | [ ] 368 ASBESTOS PERSONAL | | | [ ] 450 COMMERCE |
| | OVERPAYMENT & | EMPLOYERS' | INJURY PRODUCT | | PROPERTY RIGHTS | [ ] 460 DEPORTATION |
| | ENFORCEMENT | LIABILITY | LIABILITY | | | [ ] 470 RACKETEER INFLU- |
| | OF JUDGMENT | [ ] 340 MARINE | | | [ ] 820 COPYRIGHTS | ENCED & CORRUPT |
| [ ] 151 | MEDICARE ACT | [ ] 345 MARINE PRODUCT | PERSONAL PROPERTY | | [ ] 830 PATENT | ORGANIZATION ACT |
| [ ] 152 | RECOVERY OF | LIABILITY | [ ] 370 OTHER FRAUD | | [ ] 840 TRADEMARK | (RICO) |
| | DEFAULTED | [ ] 350 MOTOR VEHICLE | [ ] 371 TRUTH IN LENDING | | | [ ] 480 CONSUMER CREDIT |
| | STUDENT LOANS | [ ] 355 MOTOR VEHICLE | | | | [ ] 490 CABLE/SATELLITE TV |
| | (EXCL VETERANS) | PRODUCT LIABILITY | | | SOCIAL SECURITY | |
| [ ] 153 | RECOVERY OF | [ ] 360 OTHER PERSONAL | [ ] 380 OTHER PERSONAL | LABOR | [ ] 861 HIA (1395ff) | [ ] 850 SECURITIES/ |
| | OVERPAYMENT | INJURY | PROPERTY DAMAGE | | [ ] 862 BLACK LUNG (923) | COMMODITIES/ |
| | OF VETERAN'S | [ ] 362 PERSONAL INJURY - | [ ] 385 PROPERTY DAMAGE | [ ] 710 FAIR LABOR | [ ] 863 DIWC/DIWW (405(g)) | EXCHANGE |
| | BENEFITS | MED MALPRACTICE | PRODUCT LIABILITY | STANDARDS ACT | [ ] 864 SSID TITLE XVI | |
| [ ] 160 | STOCKHOLDERS | | | [ ] 720 LABOR/MGMT | [ ] 865 RSI (405(g)) | |
| | SUITS | | | RELATIONS | | [ ] 890 OTHER STATUTORY |
| [ ] 190 | OTHER | | PRISONER PETITIONS | [ ] 740 RAILWAY LABOR ACT | | ACTIONS |
| | CONTRACT | ACTIONS UNDER STATUTES | [ ] 463 ALIEN DETAINEE | [ ] 751 FAMILY MEDICAL | FEDERAL TAX SUITS | [ ] 891 AGRICULTURAL ACTS |
| [ ] 195 | CONTRACT | | [ ] 510 MOTIONS TO | LEAVE ACT (FMLA) | | |
| | PRODUCT | CIVIL RIGHTS | VACATE SENTENCE | | [ ] 870 TAXES (U.S. Plaintiff or | |
| | LIABILITY | | 28 USC 2255 | [ ] 790 OTHER LABOR | Defendant) | [ ] 893 ENVIRONMENTAL |
| [ ] 196 | FRANCHISE | [ ] 440  OTHER CIVIL RIGHTS | [ ] 530 HABEAS CORPUS | LITIGATION | [ ] 871 IRS-THIRD PARTY | MATTERS |
| | | (Non-Prisoner) | [ ] 535 DEATH PENALTY | [ ] 791 EMPL RET INC | 26 USC 7609 | [ ] 895 FREEDOM OF |
| | | [ ] 441 VOTING | [ ] 540 MANDAMUS & OTHER | SECURITY ACT | | INFORMATION ACT |
| REAL PROPERTY | | [ ] 442 EMPLOYMENT | | | | [ ] 896 ARBITRATION |
| [ ] 210 | LAND | [ ] 443 HOUSING/ | | | | [ ] 899 ADMINISTRATIVE |
| | CONDEMNATION | ACCOMMODATIONS | PRISONER CIVIL RIGHTS | IMMIGRATION | | PROCEDURE ACT/REVIEW OR |
| [ ] 220 | FORECLOSURE | [ ] 445 AMERICANS WITH | [ ] 550 CIVIL RIGHTS | [ ] 462 NATURALIZATION | | APPEAL OF AGENCY DECISION |
| [ ] 230 | RENT LEASE & | DISABILITIES - | [ ] 555 PRISON CONDITION | APPLICATION | | [ ] 950 CONSTITUTIONALITY OF |
| | EJECTMENT | EMPLOYMENT | [ ] 560 CIVIL DETAINEE | [ ] 465 OTHER IMMIGRATION | | STATE STATUTES |
| [ ] 240 | TORTS TO LAND | [ ] 446 AMERICANS WITH | CONDITIONS OF CONFINEMENT | ACTIONS | | |
| [ ] 245 | TORT PRODUCT | DISABILITIES -OTHER | | | | |
| | LIABILITY | [ ] 448 EDUCATION | | | | |
| [ ] 290 | ALL OTHER | | | | | |
| | REAL PROPERTY | | | | | |

Check if demanded in complaint:

☐ CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y.?
IF SO, STATE:

DEMAND $over 75,000. ☑ OTHER _____    JUDGE Judge Furman    DOCKET NUMBER 1:14-md-02543

Check YES only if demanded in complaint
JURY DEMAND: ☒ YES ☐ NO

NOTE: You must also submit at the time of filing the Statement of Relatedness form (Form IH-32).

(PLACE AN x IN ONE BOX ONLY)

ORIGIN

☒ 1 Original Proceeding    ☐ 2 Removed from State Court    ☐ 3 Remanded from Appellate Court    ☐ 4 Reinstated or Reopened    ☐ 5 Transferred from (Specify District)    ☐ 6 Multidistrict Litigation    ☐ 7 Appeal to District Judge from Magistrate Judge Judgment
☐ a. all parties represented
☐ b. At least one party is pro se.

(PLACE AN x IN ONE BOX ONLY)    BASIS OF JURISDICTION    IF DIVERSITY, INDICATE CITIZENSHIP BELOW.
☐ 1 U.S. PLAINTIFF    ☐ 2 U.S. DEFENDANT    ☐ 3 FEDERAL QUESTION (U.S. NOT A PARTY)    ☒ 4 DIVERSITY

CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)

(Place an [X] in one box for Plaintiff and one box for Defendant)

|  | PTF | DEF |  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|---|---|---|
| CITIZEN OF THIS STATE | [ ] 1 | [ ] 1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ] 3 | [ ] 3 | INCORPORATED and PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ] 5 | [ ] 5 |
| CITIZEN OF ANOTHER STATE | [X] 2 | [ ] 2 | INCORPORATED or PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ] 4 | [ ] 4 | FOREIGN NATION | [ ] 6 | [ ] 6 |

PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)
Please See Exhibit "A"

DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)
General Motors, LLC, 300 Renaissance Center, Detroit, Wayne County, Michigan.

DEFENDANT(S) ADDRESS UNKNOWN
REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

Check one:    THIS ACTION SHOULD BE ASSIGNED TO:    ☐ WHITE PLAINS    ☒ MANHATTAN
(DO NOT check either box if this a PRISONER PETITION/PRISONER CIVIL RIGHTS COMPLAINT.)
DATE 7/28/14    SIGNATURE OF ATTORNEY OF RECORD    ADMITTED TO PRACTICE IN THIS DISTRICT
[ ] NO
RECEIPT#    [X] YES (DATE ADMITTED Mo. _____ Yr. _____)
Attorney Bar Code # 09677700

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge _____ is so Designated.

Ruby J. Krajick, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE:

**14 CV · 5810**

GENERAL MOTORS LLC IGNITION SWITCH LITIGATION    Case No. 1:14-md-02543-JMF

*This Document Relates To*

BOB ABNEY, INDIVIDUALLY AND AS    Jury Trial Demanded
REPRESENTATIVE OF THE ESTATE OF MEGAN ABNEY
Together with all individuals whose names    Complaint
appear on the attached Exhibit "A"
                                    PLAINTIFFS,

v.

GENERAL MOTORS, LLC
                    DEFENDANT.

### PLAINTIFFS' ORIGINAL COMPLAINT

COME NOW the individuals listed on the attached and fully incorporated Exhibit A (hereinafter "Named Plaintiffs"), through undersigned counsel, respectfully represent that:

### I. PRELIMINARY STATEMENT

1.    The Named Plaintiffs' causes of action are brought solely against GENERAL MOTORS, LLC ("New GM"). Plaintiffs do not assert any causes of action against General Motors Corporation ("Old GM").

2.    Any references to General Motors Corporation, Old GM, or pre-sale order conduct in this Complaint are (a) for background and reference purposes only; or (b) referenced for the post-sale accidents resulting in personal injury and/or wrongful death claims, as asserted by the Plaintiffs listed in Exhibit "A." That is, under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New

GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damage. New GM also acquired knowledge of Old GM's activities and the defective ignition switch via the mind of the employees, officers, managers, books and records obtained and/or acquired as a result of the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order. Thus, the duties of Old GM are part of the foundation for the liability assumed by New GM. Further, as identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage and New GM is therefore expressly liable to the Named Plaintiffs.

## II. INTRODUCTION

3. At any given moment, an ignition switch in a wide variety of General Motors vehicles could fail, killing or maiming countless individuals. The disastrous system failures in GM vehicles are triggered by something as simple as a key chain on the vehicle's key or a bump in the road, as the ignition switch shifts from the "run" position into the "accessory/off" position, with a corresponding reduction or loss of power. *See* March 11, 2014 Letter from New GM to Ms. Nancy Lewis re: NHTSA Recall No. 14V-047, at 1 ("Until the recall repairs have been performed, it is very important that customers remove all items from their key rings, leaving only the vehicle key."); *see also* New GM Safety Recall Notice ("Th[e] risk increases if your key ring is carrying added weight (such as more keys or the key fob) or your vehicle experiences rough road conditions or other jarring or impact related events."). Yet, New GM also admits to its customers that lightening the key chain may not help as "rough road conditions or other jarring impact related events" could cause the vehicle to experience full loss of power, steering, braking and air bag deployment. *See* Mar. 24, 2014 Letter from Senator Blumenthal to Attorney General

-2-

Holder. Appropriately, the Old GM engineer who designed the ignition switch called it "the switch from hell." *Report to the Board of Directors of General Motors Company Regarding the Ignition Switch Recalls,* authored by Anton R. Valukas of Jenner & Block (May 29, 2014) (or "Valukas Report") at 5.

4.    New GM's refusal to honestly speak about the defective ignition switch has gone on too long—more than four and a half years since Old GM filed for bankruptcy. Throughout that time, New GM knew of the life-threatening danger, and yet concealed the risk from drivers. Considering both the time that Old GM discovered the ignition switch defect and the time that New GM learned about it, thirteen years have passed. New GM belatedly admits that there has been a death for every year of their collective silence. But a recent report suggests that the death toll is exponentially higher than New GM admits, with the number actually in the hundreds. *See* March 13, 2014 Letter from Center for Auto Safety to the Honorable David J. Friedman ("On March 7, the Center for Auto Safety (CAS) wrote you about NHTSA's failure to utilize its Special Crash Investigations (SCI) of 2005 Cobalts and 2004 Ions and Early Warning Reports (EWR) of death claims filed by GM to open a defect investigation and order a recall. Examination of NHTSA's Fatal Analysis Reporting System (FARS) reveals 303 deaths of front seat occupants in the recalled 2005-07 Cobalts and 2003-07 Ions where the airbag failed to deploy in non-rear impact crashes."). This new figure is drawn from data on only two of the six recalled models, the Chevrolet Cobalt and Saturn Ion. The death toll is expected to increase significantly as the full gamut of defective vehicles and incidents come to light.

5.    Old GM remained silent in 2001 when it received evidence that there was a problem with the now-recalled ignition switch in a pre-production Saturn Ion.

6.    Old GM remained silent in 2004, when two Old GM engineers reported that the

-3-

Ion's ignition switch could accidently turn off if inadvertently hit by the driver's knee. *See* March 11, 2014 Letter from GM to Nancy Lewis re: NHTSA Recall No. 14V-047; *see also* GM Recall Timeline. At that time, Old GM's engineers reportedly considered several remedies to increase torque in the key cylinder, but no action was taken "after consideration of the lead time required, cost and effectiveness of each of these solutions." *See* March 11, 2014 Letter from GM to Ms. Nancy Lewis re: NHTSA Recall No. 14V-047. Old GM remained silent throughout 2005, when it received numerous reports of its customers' vehicles stalling, including a fatal crash in which a Cobalt's airbags did not deploy. A proposal to redesign the ignition key was approved by Old GM, then cancelled for undisclosed reasons. Old GM sent its dealers a bulletin instructing them to tell customers who complained of stalling to remove extra items from their key chains. Old GM also developed a key insert to prevent the key ring from hanging so low, but warranty records indicate that only 474 customers received one, compared to the more than one million vehicles sold.

7.    Old GM remained silent in 2006, when more than 30 complaints had been filed with the National Highway Traffic Safety Administration ("NHTSA") about unexpected stopping and stalling—at least a dozen of these complaints involved the 2005 Chevrolet Cobalt.

8.    Old GM remained silent in 2007, when it began tracking frontal-impact Cobalt crashes with no airbag deployment and discovered that in four of ten of such incidents the ignition was in "accessory" mode. Old GM also remained silent about the defects when it elected to discontinue the Ion that same year, and when over 80 complaints about unexpected stopping or stalling were filed with the NHTSA, including at least 30 involving the now-recalled 2005 Chevrolet Cobalt.

9.    Old GM remained silent in 2008, when the NHTSA received 90 complaints about

unexpected stopping or stalling for the now-recalled vehicles, including at least eight involving the 2006 Chevrolet HHR.

10.    Old GM remained silent in 2009, as the NHTSA complaint toll reached 120, including at least one 2007 Chevrolet Cobalt.

11.    New GM remained silent in 2009 when Old GM employees, officers, and managers with knowledge of the issue came to work for New GM.

12.    New GM remained silent in 2009 when it acquired Old GM's books and records pursuant to the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order, which referenced and detailed the defective ignition switch.

13.    New GM remained silent in 2010, as the NHTSA complaint toll reached 170, including at least thirty-five involving the 2006 Chevrolet Cobalt.

14.    New GM remained silent in 2013 when a technical expert discovered that the ignition switches in Ions and early-model Cobalts did not meet GM's torque specifications. Records reveal that Delphi Mechatronics provided Old GM with documents uncovering the 2006 ignition design change.

15.    GM's silence over the past thirteen years speaks volumes.  It resounds with an egregious and unprecedented failure to disclose a known defect, and reaches a crescendo of complete and utter disregard for human life.  And, just "[a]s we must account for every idle word, so must we account for every idle silence."[1]  The time for silence is over.

## II. PARTIES

16.    The Named Plaintiffs are those individuals listed on the attached Exhibit A, which are incorporated herein as if set forth *in extenso.*

---

[1] Benjamin Franklin.

17.     The Named Plaintiffs assert claims against Defendant General Motors LLC for personal injury and/or wrongful death stemming from post-sale accidents—that is, the accidents in question occurred on or after July 10, 2009.

18.     The Named Plaintiffs' personal injury and/or wrongful death claims involve one or more of the following GM vehicles: (a) the First Wave Defective Vehicles, consisting of Chevrolet Cobalt (2005-2010 model years); Chevrolet HHR (2006-2011 model years); Pontiac GS (2006-2007 model years); Pontiac Solstice (2006-2010 model years); Saturn Ions (2003-2007 model years); Saturn Sky (2007-2010 model years); and (b) the Second Wave Defective Vehicles, consisting of Buick LaCrosse (2005-2009 model years); Buick Lucerne (2006-2011 model years); Buick Regal LS (2004-2005 model years); Buick Regal GS (2004-2005 model years); Cadillac Deville (2000-2005 model years); Cadillac DTS (2004-2011 model years); Cadillac CTS (2003-2014 model years); Cadillac SRX (2004-2006 model years); Chevrolet Camaro (2010-2014 model years); Chevrolet Impala (2000-2014 model years); Chevrolet Monte Carlo (2000-2008 model years); Chevrolet Malibu (1997-2005 model years); Oldsmobile Intrigue (1998-2002 model years); Oldsmobile Alero (1999-2004 model years); Pontiac Grand Am (1999-2005 model years); Pontiac Grand Prix (2004-2008 model years); Daewoo G2x (2007-2009 model years); Opal GT (2007-2010 model years); Pontiac Pursuit (2005-2007 model years); and Vauxhall GT (2007-2010 model years). The First Waver Defective Vehicles and the Second Wave Defective Vehicles are collectively the "Defective Vehicles."

19.     Defendant General Motors, LLC ("New GM"), is a Delaware limited liability company. On July 10, 2009, General Motors, LLC acquired substantially all of the assets and assumed certain liabilities of General Motors Corporation by way of a Section 363 sale under Chapter 11 of the Bankruptcy Code. New GM assumed specific liabilities of Old GM, who

filed a voluntary petition for relief under Chapter 11 of the U.S. Bankruptcy Code on June 1, 2009. New GM acquired substantially all of Old GM's employees, officers and management personnel. New GM also acquired Old GM's designs, tools, inventory, books, records, and its key contracts, among other essential assets. The Named Plaintiffs' causes of action in this lawsuit are brought against New GM, and Plaintiffs do not assert any causes of action against General Motors Corporation ("Old GM").

20.    Under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages. The Named Plaintiffs listed in Exhibit A have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage, and New GM is therefore expressly liable to the Named Plaintiffs.

21.    New GM also expressly assumed certain liabilities of Old GM, including certain statutory requirements:

> From and after the Closing, Purchaser [New GM] shall comply with the certification, reporting and recall requirements of the National Traffic and Motor Vehicle Safety Act, the Transportation Recall Enhancement, Accountability and Documentation Act, the Clean Air Act, the California Health and Safety Code and similar Laws, in each case, to the extent applicable in respect of vehicles and vehicle parts manufactured or distributed by Seller.

22.    In addition, [New GM] expressly set forth that it:

> shall be responsible for the administration, management and payment of all Liabilities arising under (i) express written warranties of Sellers [General Motors Corporation] that are specifically identified as warranties and delivered in connection with the sale of new, certified used or pre-owned vehicles or new or remanufactured motor vehicle parts and equipment (including service parts, accessories, engines and transmissions) manufactured or sold by Sellers or Purchaser prior to or after the Closing and (ii) Lemon Laws.

-7-

23.    At all times relevant to the claims in this lawsuit, Old GM and New GM were in the business of developing, manufacturing, and marketing cars throughout the United States generally, and specifically in each of the states of citizenship identified in Exhibit A.  New GM has a network of authorized retailers that sell its vehicles and parts throughout the United States. New GM maintains its principal place of business at 300 Renaissance Center, Detroit, Michigan.

### III.   JURISDICTION AND VENUE

24.    Plaintiffs' filing of this Complaint in this district does not alter the choice-of-law analysis and does not constitute a waiver of any of Plaintiffs' rights to transfer to another district at the conclusion of pretrial proceedings in this case. Named Plaintiffs have filed this Complaint in this district in order to advance the efficient and orderly resolution of claims arising from Defendants' conduct and its attendant nationwide devastating effects. At the conclusion of pretrial proceedings in this case, each Named Plaintiff will be entitled to transfer of his or her claim to the state of his or her residence as listed on the attached Exhibit A.

25.    This Court has diversity jurisdiction over this action under 28 U.S.C. § 1332(a) because the amount in controversy exceeds $75,000.00 and Named Plaintiffs are citizens of different states than Defendant.

### IV. FACTUAL BACKGROUND

**A.    General Background**

26.    An auto manufacturer should never make profits more important than safety and should never conceal from consumers or the public any defects that exist in its vehicles.  New GM's Vehicle Safety Chief, Jeff Boyer recently proclaimed that: "Nothing is more important than the safety of our customers in the vehicles they drive." *GM Announces New Vehicle Safety Chief,*    http://democrats.energycommerce.house.gov/sites/default/files/documents/Testimony-

Barra-GM-Ignition-Switch-Recall-2014-4-1.pdf    Yet New GM failed to live up to this
commitment. Appropriately, the Old GM engineer who designed the ignition switch called it
"the switch from hell." *Report to the Board of Directors of General Motors Company Regarding
the Ignition Switch Recalls,* authored by Anton R. Valukas of Jenner & Block (May 29, 2014)
(or "Valukas Report") at 5.

27.    The first priority of a car manufacturer should be to ensure that its vehicles are
safe, and particularly that its vehicles have operable ignition systems, airbags, power-steering,
power brakes, and other safety features that can prevent or minimize the threat of death or
serious bodily harm in a collision. In addition, a car manufacturer must take all reasonable steps
to ensure that, once a vehicle is running, it operates safely, and its critical safety systems (such as
engine control, braking, and airbag systems) work properly until such time as the driver shuts
down the vehicle. Moreover, a manufacturer that is aware of dangerous design defects that cause
its vehicles to shut down during operation, or its airbags not to deploy, must promptly disclose
and remedy such defects.

28. To date, GM has sold at least 15 million automobiles installed with defective
ignition switches which slip into the "accessory" or "off" position and turn off the engine
and the car's vital engine systems without warning while the car is in motion. This ignition
switch defect disables the power steering and power brakes and prevents the deployment of
air bags in the vehicles.

**B.    GM's Knowledge of Safety-Related Defects and Its Concealment of those Defects**

29. It has now come to light that the GM vehicles had safety related design defects that
were known by Old GM as early as 2001, and by New GM as a result of the acquired
knowledge from employees, officers, and managers and the books and records that New GM

obtained and/or acquired as a result of the 2009 sale. During pre-production development of the Ion in 2001, Old GM became aware of issues relating to its ignition switch "passlock" system. Old GM's 2001 internal report stated the problem included a "low detent plunger force" in the ignition switch. In 2003, before the launch of the 2005 Cobalt, Old GM became aware of incidents wherein the vehicle engine would suddenly lose power in the event the key moved out of the "run" position when the driver inadvertently contacted the key or steering column. An investigation of these issues was opened and, after consideration of the lead-time required and the cost effectiveness of potential solutions, the investigation was closed with no action taken.

30. The design of the ignition switch, position of the key lock module, and slot design of the key are hereinafter referred to as the "Key System."

31. In 2002, Old GM began manufacturing and selling 2003 Saturn Ions with the defective Key System. It later began selling Chevrolet Cobalts with the same defective Key System.

32. In 2004, Old GM engineers reported that the ignition switch on the Saturn Ion was so weak and so low on the steering column that a driver's knee could easily bump the key and turn off the vehicle. This defect was sufficiently serious for an Old GM engineer, in January 2004, as part of Old GM's vehicle evaluation program, to affirmatively conclude, in writing, that "[t]his is a basic design flaw and should be corrected if we want repeat sales."

33. In 2004, Old GM began manufacturing and selling the 2005 Chevrolet Cobalt. The Cobalt was a sister vehicle (essentially the same car with a different badge or name) of the Saturn Ion. As noted, Old GM installed the same Key System on the 2005 Cobalt as it did on the Saturn Ion.

-10-

34. On October 29, 2004, around the time of Old GM's market launch of the 2005 Cobalt, Gary Altman — Old GM's program-engineering manager for the Cobalt — test-drove the Cobalt with the standard key and key fob. During the test drive, when Altman's knee bumped the key, the engine turned off, causing the engine to stall. Altman reported this incident to GM.

35. In response to Altman's report, Old GM launched an engineering inquiry to investigate the potential for the key to move from the "run" to the "accessory/off" position during ordinary driving conditions. This inquiry is known within GM as a Problem Resolution Tracking System Inquiry ("PRTS"). The specific complaint which resulted in the PRTS was that the "the vehicle can be keyed off with knee while driving."

36. On February 1, 2005, as part of the PRTS, Old GM engineers concluded:

> There are two main reasons that [sic] we believe can cause a lower effort in turning the key: 1. A low torque detent in the ignition switch. 2. A low position of the lock module in the column. (PRTS — Complete Report N172404).

As part of the PRTS, Old GM engineers also began looking into ways to solve the problem of the key moving from the "run" to the "accessory/off" position during ordinary driving.

37. On February 18, 2005, Old GM engineers presented several possible solutions to the Cockpit Program Integration Team ("CPIT"). Old GM engineers determined the only "sure solution" to resolve the problem of the key inadvertently moving from the "run" to the "accessory/off" position required changing from a low mount to a high mount lock module, which would considerably reduce the possibility of the key/key fob being impacted by a driver. According to Old GM engineers, this change in the key position on the lock module, combined with increasing the detent in the ignition switch, would be a "sure solution." Old GM, however,

-11-

through Altman, rejected this "sure solution," in part, because the cost to implement the solution would be too high.

38.    During this PRTS, Old GM also considered changing the key from a slot to a hole as a way to attempt to contain this problem, but not as a solution to the problem. Changing the key from a slot to a hole would reduce the lever arm of the key and the key chain. With the slot design, the key chain would hang lower on the key which would increase the torque force on the ignition switch when the chain was contacted or moved in any way. Old GM engineers determined this key change would significantly reduce the chance of the key inadvertently moving from the "run" to the "accessory/off" position during ordinary driving maneuvers.

39.    An Old GM engineer conducted a cost analysis of this key change and determined that the cost to make this change would be less than one dollar per vehicle or around 57 cents per part. Old GM, however, rejected this proposed key change and, on March 9, 2005, Old GM closed the PRTS without taking any steps to fix the defective Key System in Ions and Cobalts. The PRTS detailed the reasons why Old GM took no action.

> Per GMX001 PEM's [Gary Altman] directive we are closing this PRTS with no action. The main reasons are as follows: All possible solutions were presented to CPIT and VAPTR: a. The lead-time for all the solutions is too long. b. The tooling cost and piece price are too high. c. None of the solutions seem to fully countermeasure the possibility of the key being turned (ignition turn off) during driving. Thus **none of the solutions represents an acceptable business case** (emphasis added).

40.    On February 28, 2005, Old GM issued a bulletin to its dealers regarding engine-stalling incidents in 2005 Cobalts and 2005 Pontiac Pursuits (the Canadian version of the Pontiac G5). The February 28, 2005 bulletin addressed the potential for drivers of these vehicles to inadvertently turn off the ignition due to low key ignition cylinder torque/effort. In the February

28, 2005 bulletin, Old GM provided the following recommendations/instructions to its dealers —

**but not to the Named Plaintiffs or to the public in general:**

> There is potential for the driver to inadvertently turn off the ignition due to low key ignition cylinder torque/effort. The concern is more likely to occur if the driver is short and has a large heavy key chain.

> In the cases this condition was documented, the driver's knee would contact the key chain while the vehicle was turning. The steering column was adjusted all the way down. This is more likely to happen to a person that is short as they will have the seat positioned closer to the steering column.

> In cases that fit this profile, question the customer thoroughly to determine if this may be the cause. The customer should be advised of this potential and to take steps, such as removing unessential items from their key chains, to prevent it.

> Please follow this diagnosis process thoroughly and complete each step. If the condition exhibited is resolved without completing every step, the remaining steps do not need to be performed.

41.    At that time, however, Old GM knew that the inadvertent turning off of the ignition in the vehicles was due to design defects in the Key System in those vehicles, including the Saturn Ion, and **was not** limited to short drivers using large heavy key chains. Simply stated, as of February 2005, Old GM engineers knew that the Saturn Ion and Chevrolet Cobalt vehicles had the Key System safety-related defects discussed in this Complaint. GM failed to disclose and, in fact, concealed, the February 28, 2005 bulletin — and/or the information contained therein, from Saturn Ion and Chevrolet Cobalt owners, including the Named Plaintiffs, and sent affirmative representations to dealers that did not accurately describe the nature of the problem, the multiple design steps needed for a "sure solution" to the problem, and GM's knowledge of it.

42.    Indeed, rather than disclosing this serious safety problem that uniformly affected all Saturn Ion cars, GM, instead, concealed and obscured the problems, electing to wait until

customers brought their cars to a dealership after an engine-stalling incident, and offered even its own dealers only an incomplete, incorrect, and insufficient description of the defects and the steps necessary to actually remedy them.

43.     Under 49 C.F.R. § 573.6, GM was required to "furnish a report to the NHTSA for each defect . . . related to motor vehicle safety." Instead of complying with its legal obligations, GM fraudulently concealed the Key System defect from the public — including Named Plaintiffs — and continued to manufacture and sell Ions and Cobalts with these known safety defects, causing the Named Plaintiffs to continue to own, operate or ride in vehicles that contained defective and dangerous ignition switches.

44.     In March 2005, following its receipt of a customer complaint that his/her Cobalt vehicle ignition turned off while driving, Old GM opened another PRTS — Complete Report (0793/2005-US). Steve Oakley, the brand quality manager for the Cobalt, originated the PRTS. As part of the PRTS, Mr. Oakley reviewed an email dated March 9, 2005 from Jack Weber, an Old GM engineer. The subject of the email was "Cobalt SS Ignition Turn Off." In the email, Mr. Weber stated:

> I've had a chance to drive a Cobalt SS and attempt to turn off the ignition during heel/toe down shifting. Much to my surprise, the first time I turned off the ignition switch was during a normal traffic brake application on I96. After that I was able to do a static reproduction of the condition in a parking lot. I've attached photos of the condition with comments. My Anthropometric
> Measurements are attached below:
> Static view of keys, fob and registration hitting knee.
>
> Position of RKE fob during normal driving. Dynamic evaluation.
> View of steering column cover and Pass Key 3+ "lump" under the key slot.
> Key in run position, knee contacting the fob and the split ring is pulling on the key to move it to the "off" position. Static evaluation.
> Fob has levered around the steering column cover and turned the ignition off.
> Unobstructed view of the fob and column cover.

Attached below is documentation of a RAMSIS study performed
to attempt to duplicate the real world condition.
Please call at (586) 986-0622 with questions.
Jack Weber

Mr. Weber clearly identified the defects in the Key System while he was driving the Cobalt,
which is essentially the same vehicle as the Saturn Ion.

45.    Despite the clear evidence of the safety-related defect with the Key System,
during the March 2005 PRTS, Old GM engineers decided not to reconsider any of the proposed
solutions discussed during the February 2005 PRTS. Instead, the Old GM engineers leading the
PRTS recommended that the sole corrective action GM should recommend would be to advise
customers to remove excess material from their key rings.  This recommendation was made
despite the fact that Old GM knew that the inadvertent turning off of the ignition in these
vehicles was due to design defects in the Key System, and was not limited to drivers having
excess key ring materials.

46.    In May 2005, Old GM, following its receipt of another customer complaint that
the customer's Cobalt ignition turned off while driving, opened another PRTS.  During the May
2005 PRTS, Old GM decided to redesign the key in order to reduce the possibility that a driver
may inadvertently turn the key from the "run" to the "accessory/off" position during ordinary
driving.

47.    Despite this initial safety/redesign commitment, however, Old GM ultimately
failed to follow through on its own decision and closed this PRTS without any action, further
concealing what it knew from the public and continuing to subject the public, including the
Named Plaintiffs, to the Defective Vehicles' serious safety risks.

48.    At or about this same time, Old GM, through Alan Adler, Old GM's Manager,
Product Safety Communications, issued the following statement with respect to the Chevrolet

-15-

Cobalt's inadvertent shut-off problems, affirmatively representing in its "Statement on

Chevrolet Cobalt Inadvertent Shut-offs" that:

> In rare cases when a combination of factors is present, a Chevrolet Cobalt driver can cut power to the engine by inadvertently bumping the ignition key to the accessory or off position while the car is running.
>
> When this happens, the Cobalt is still controllable. The engine can be restarted after shifting to neutral.
>
> GM has analyzed this condition and believes it may occur when a driver overloads a key ring, or when the driver's leg moves amid factors such as steering column position, seat height and placement. Depending on these factors, a driver can unintentionally turn the vehicle off.
>
> Service advisers are telling customers they can virtually eliminate this possibility by taking several steps, including removing non-essential material from their key rings.
>
> Ignition systems are designed to have "on" and "off" positions, and practically any vehicle can have power to a running engine cut off by inadvertently bumping the ignition from the run to accessory or off position.

49.     Old GM's statement, however, was demonstrably false and misleading.   Old

GM's internal testing documents showed that these incidents occurred when drivers were using

keys with the standard key fob.  GM knew that these incidents were not caused by heavy key

chains or a driver's size and seating position.  GM also knew that removing the non-essential

material from key rings would not "virtually eliminate" the possibility of inadvertent bumping of

the ignition key from the "run" to the "accessory/off" position while the car was running.

50.     GM's above-referenced statement was further demonstrably false and misleading

because GM knew that these incidents were ultimately caused by the safety-related defects in the

Key System identified in the February 2005 PRTS.   GM's affirmative concealment of the

problems with the defective vehicles, including the Saturn Ion and Cobalt cars, did not end there.

-16-

51.     On July 29 2005, Amber Marie Rose ("Amber"), a sixteen-year-old Clinton, Maryland resident, was driving a 2005 Cobalt when she drove off the road and struck a tree head-on. Amber's driver's side frontal airbag did not deploy and she died as a result of the injuries she sustained in the crash.

52.     Old GM received notice of Amber's incident in September 2005 and shortly thereafter opened an internal investigation file concerning the incident. During its investigation of the incident, Old GM learned that the key in Amber's Cobalt was in the "accessory/off" position at the time of the crash. During its investigation, Old GM also knew that the driver's side frontal airbag should have deployed given the circumstances of Amber's crash. Upon information and belief, Old GM subsequently entered into a confidential settlement agreement with Amber's mother.

53.     In December 2005, shortly after it commenced its internal investigation into the incident leading to Amber's death, Old GM issued a Technical Service Bulletin (05-02-35-007) (the "TSB"). The TSB, which GM affirmatively represented applied to 2005-2006 Chevrolet Cobalts, 2006 Chevrolet 1-11-1Rs, 2005-2006 Pontiac Pursuit, 2006 Pontiac Solstices, and 2003-2006 Saturn Ions, provided, "Information on inadvertent Turning of Key Cylinder, Loss of Electrical System and no DTCs," provided the following service information:

> There is potential for the driver to inadvertently turn off the ignition due to low ignition key cylinder torque/effort.
>
> The concern is more likely to occur if the driver is short and has a large and/or heavy key chain. In these cases, this condition was documented and the driver's knee would contact the key chain while the vehicle was turning and the steering column was adjusted all the way down. This is more likely to happen to a person who is short, as they have the seat positioned closer to the steering column.
>
> In cases that fit this profile, question the customer thoroughly to determine if this may be the cause. The customer should be advised

-17-

of this potential and should take steps to prevent it - such as removing unessential items from their key chain.

Engineering has come up with an insert for the key ring so that it goes from a "slot" design to a hole design. As a result, the key ring cannot move up and down in the slot any longer - it can only rotate on the hole. In addition, the previous key ring has been replaced with a smaller, 13 mm (0.5 in) design. This will result in the keys not hanging as low as in the past.

54.    As with its prior statements regarding the Defective Vehicles, the information Old GM provided in this TSB was also false and misleading. In the two PRTSs GM issued before it issued the TSB, GM engineers never represented that short drivers or heavy key chains were the reasons why these incidents were happening. Indeed, at the time it issued the TSB, Old GM knew that these incidents were happening to drivers of all sizes using keys with the standard key fobs. In other words, Old GM knew these incidents were not caused by short drivers with heavy key chains, but were caused by the safety-related defects in the Key System of its Defective Vehicles, including the Chevrolet Cobalt.

55.    Not only did GM fail to address the safety defects, it covered-up and fraudulently concealed the facts from the Named Plaintiffs and the driving public. One GM Quality Service Manager, who drafted a TSB in connection with the ignition switch defects, stated "the term 'stall' is a 'hot' word that GM generally does not use in bulletins because it may raise a concern about vehicle safety, which suggests GM should recall the vehicle, not issue a bulletin." Valukas Report at 92. GM personnel stated that "there was concern about the use of 'stall' in a TSB because such language might draw the attention of NHTSA." *Id.* at 93.

56.    GM's widespread cover-up and deception was brought to light in the Valukas Report. Multiple GM employees confirmed that GM intentionally avoids using the word "stall" "because such language might draw the attention of NHTSA" and "may raise a

-8-

concern about safety, which suggests GM should recall the vehicle . . . ." Even GM's CEO, Mary Barra, testified on June 18, 2014, before the United States House of Representatives Committee on Energy and Commerce, Subcommittee on Oversight and Investigation, that "we consider a stall to be a safety issue."

57.    In 2005, Old GM began buying back Cobalts from certain customers who were experiencing engine stalling incidents. GM never told the public, including the Named Plaintiffs, that it was buying back Cobalts under these circumstances. GM refused to buy back Cobalts from other customers who had also experienced engine-stalling incidents. In fact, for many of the customers who complained about experiencing engine-stalling incidents, GM never informed these customers of the TSB and/or the availability of the key insert.

58.    On November 17, 2005, shortly after Amber's death and immediately before Old GM's issuance of the TSB, there was another incident involving a 2005 Cobalt in Baldwin, Louisiana. In that incident, the Cobalt went off the road and hit a tree. The frontal airbags did not deploy. Old GM received notice of this accident, opened a file, and referred to it as the "Colbert" incident.

59.    On February 10, 2006, in Lanexa, Virginia, shortly after Old GM issued the TSB, a 2005 Cobalt drove off of the road and hit a light pole. As with the Colbert incident (above), the frontal airbags failed to deploy. The download of the SDM (the vehicle's "black box") showed the key was in the "accessory/off" position at the time of the crash. Old GM received notice of this accident, opened a file, and referred to it as the "Carroll" incident.

60.    On March 14, 2006, in Frederick, Maryland, a 2005 Cobalt traveled off the road and struck a utility pole. The frontal airbags did not deploy. The download of the SDM showed

the key was in the "accessory/off" position at the time of the crash. Old GM received notice of this incident, opened a file, and referred to it as the "Oakley" incident.

61.    On August 1, 2006, following its receipt of a customer complaint about a Cobalt stalling while driving, Old GM opened yet another PRTS relating to this issue. Old GM closed this PRTS on October 2, 2006 without taking any action.

62.    In October 2006, Old GM updated the TSB (05-02-35-007) to include additional model years: the 2007 Saturn Ion and Sky, 2007 Chevrolet HEIR, 2007 Cobalt and 2007 Pontiac Solstice and Pontiac 05 vehicles. These vehicles had the same safety-related defects in the Key System as the vehicles in the original TSB.

63.    On December 29, 2006, in Sellenville, Pennsylvania, a 2005 Cobalt drove off the road and hit a tree. The frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Frei" incident.

64.    On February 6, 2007, in Shaker Township, Pennsylvania, a 2006 Cobalt sailed off the road and struck a truck. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "White" incident.

65.    On August 6, 2007, in Cross Lanes, West Virginia, a 2006 Cobalt rear-ended a truck. The frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "McCormick" incident.

66.    On September 25, 2007, in New Orleans, Louisiana, a 2007 Chevrolet Cobalt lost control and struck a guardrail. Despite there being a frontal impact in this incident, the frontal

airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Gathe" incident.

67.    On October 16 2007, in Lyndhurst, Ohio, a 2005 Chevrolet Cobalt traveled off road and hit a tree. The frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Breen" incident.

68.    On April 5, 2008, in Sommerville, Tennessee, a 2006 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "Freeman" incident.

69.    On May 21, 2008, in Argyle, Wisconsin, a 2007 Pontiac G5 traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "Wild" incident.

70.    On May 28, 2008, in Lufkin, Texas, a 2007 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "McDonald" incident.

71.    On September 13, 2008, in Lincoln Township, Michigan, a 2006 Chevrolet Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Harding" incident.

72.    In 2008, in Rolling Hills Estates, California, a 2008 Chevrolet Cobalt traveled off the road and hit a tree. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. Old GM received notice of this incident, opened a file, and referred to it as the "Dunn" incident.

73.    On December 6, 2008, in Lake Placid, Florida, a 2007 Chevrolet Cobalt traveled off the road and hit a utility pole. Despite there being a frontal impact in this incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in the "accessory/off" position. Old GM received notice of this incident, opened a file, and referred to it as the "Grondona" incident.

74.    In February 2009, Old GM opened yet another PRTS with respect to the Defective Vehicles — this time to investigate why the slot in the key in Cobalts allowed the key chain to hang too low in the vehicles, as well as the inadvertent shutting off of the vehicles. Through this PRTS, Old GM determined that changing the key from a slot to a hole would significantly reduce the likelihood of the ignition switch inadvertently turning off.

75.    In March 2009, Old GM approved of the design change in the key from the slot to a hole. According to GM, this redesigned change was implemented in model year 2010 Chevrolet Cobalts. GM, however, chose not to provide these redesigned keys to the owners or lessees of any of the vehicles implicated in the TSB, including the 2005 Cobalt

76.    The following timeline gives a short overview of some key points between 2004 and the present, as discussed above:

|  | **2005-2009** |  |
|---|---|---|
|  | GM learns of | **2010-2014** |
|  | hundreds of field | GM learns of more |
| **2001-2004** | reports of Key | field reports of |
| GM learns | System failures | Key System |
| Key Systems | and multiple | failures and |

-22-

| are defective. | fatalities. | additional fatalities. |
| --- | --- | --- |
| **2005** <br> GM engineers' proposed fix rejected; Amber Rose dies after airbag in Cobalt fails to deploy | **2009** <br> GM declares and emerges from bankruptcy | **2014** <br> GM issues inadequate recall over 10 years after learning its Key Systems are defective |

77.     Throughout this time period, GM was selling the Defective Vehicles to consumers for full price, and consumers were purchasing them believing that the vehicles were non-defective, but all the while GM was concealing the extent and nature of the defects in the Defective Vehicles.

**C.     Old GM's Marketing Represented to the Public that the Defective Vehicles Were Safe.**

78.     In a section called "safety," Old GM's Chevrolet website stated:

> **OUR COMMITMENT**
>
> Your family's safety is important to us. Whether it's a short errand around town or a cross-country road trip, Chevrolet is committed to keeping you and your family safe — from the start of your journey to your destination. That's why every Chevrolet is designed with a comprehensive list of safety and security features to help give you peace of mind. Choose from the safety features below to learn more about how they work, and which Chevy vehicles offer them.

79.     Similarly, Old GM promoted its Saturn vehicle line on television with statements like "Putting people first," and "Saturn. People First."  Saturn's print ad campaign featured advertisements like the following, which stated, among other things: "Need is where you begin. In cars, it's about things like reliability, durability and, of course, safety. That's where we started when developing our new line of cars."  In sum, in order to increase sales, Old GM touted the safety of its vehicles. But, when the time came for the company to stay true to its words, GM did

not disclose its knowledge about the dangerous Key System defects to its customers, including
the Named Plaintiffs.

**D.    Meet the New GM, Same as the Old GM**

80.    In 2009, GM declared bankruptcy and, weeks later, it emerged from bankruptcy.
Both before and after GM's bankruptcy, the Key Systems in the Defective Vehicles continued to
fail and New GM, in all iterations, continued to conceal the truth.

81.    On May 15, 2009, New GM again met with Continental AG, an airbag component
supplier, and requested that Continental download SDM data from a 2006 Chevrolet Cobalt
accident where the airbags failed to deploy.

82.    On December 31, 2010, in Rutherford County, Tennessee, a 2006 Chevrolet
Cobalt traveled off the road and struck a tree. Despite there being a frontal impact in this
incident, the frontal airbags failed to deploy. The download of the SDM showed the key was in
the "accessory/off" position. New GM received notice of this incident, opened a file, and referred
to it as the "Chansuthus" incident.

83.    On December 31, 2010, in Harlingen, Texas, a 2006 Chevrolet Cobalt traveled off
the road and struck a curb. Despite there being a frontal impact in this incident, the frontal
airbags failed to deploy. New GM received notice of this incident, opened a file, and referred to
it as the "Najera" incident.

84.    On March 22, 2011, Ryan Jahr, a New GM engineer, downloaded the SDM from
a Cobalt. The information from the SDM download showed that the key in that Cobalt turned
from the "run" to the "accessory/off" position 3 to 4 seconds before the crash.

85.    On December 18, 2011, in Parksville, South Carolina, a 2007 Chevrolet Cobalt
traveled off the road and struck a tree. Despite there being a frontal impact in this incident, the
frontal airbags failed to deploy. The download of the SDM showed the key was in the

"accessory/off" position. New GM received notice of this incident, opened a file, and referred to it as the "Sullivan" incident.

86.    These incidents are not limited to vehicles of model year 2007 and before. According to New GM's own investigation, there have been over 250 crashes involving 2008-2010 GM vehicles in which the airbags failed to deploy.

87.    In 2010, New GM began a formal investigation of the frontal airbag non-deployment incidents in Chevrolet Cobalts and Pontiac G5s. GM subsequently elevated the investigation to a Field Performance Evaluation ("FPE").

88.    In August 2011, New GM assigned Engineering Group Manager, Brian Stouffer as the Field Performance Assessment Engineer ("FPAE") to assist with the FPE investigation.

89.    In Spring 2012, Stouffer asked Jim Federico, a high-level executive and chief engineer at New GM, to oversee the FPE investigation. Federico was the "executive champion" for the investigation to help coordinate resources for the FPE investigation.

90.    In May 2012, New GM engineers tested the torque on the ignition switches for 2005-2009 Cobalts, 2007 and 2009 Pontiac G5s, 2006-2009 HHRs, and 2003-2007 Saturn Ion vehicles in a junkyard. The results of these tests showed that the torque required to turn the ignition switches in most of these vehicles from the "run" to the "accessory/off" position did not meet GM's minimum torque specification requirements. These results were reported to Stouffer and other members of the FPE.

91.    In September 2012, Stouffer requested assistance from a "Red X Team" as part of the FPE investigation. The Red X Team was a group of engineers within New GM assigned to find the root cause of the airbag non-deployments in frontal accidents involving GM vehicles. By that time, however, it was clear that the root cause of the airbag non-deployments in a majority

of the frontal accidents was the defective Key System. The Red X Team became involved in the investigation shortly after Mr. Stouffer's request.

92.    During the field-performance-evaluation process, New GM determined that, although increasing the detent in the ignition switch would reduce the chance that the key would inadvertently move from the "run" to the "accessory/off" position, it would not be a total solution to the problem. Indeed, the New GM engineers identified several additional ways to actually fix the problem. These ideas included adding a shroud to prevent a driver's knee from contacting the key, modifying the key and lock cylinder to orient the key in an upward facing orientation when in the run position, and adding a push button to the lock cylinder to prevent it from slipping out of run. New GM rejected each of these ideas. New GM engineers understood that the key fob may be impacted and pinched between the driver's knee and the steering column which causes the key to be inadvertently turned from the run to accessory/off position. New GM engineers understood that increasing the detent in the ignition switch would not be a total solution to the problem. New GM engineers also believed that the additional changes to the Key System (such as the shroud) were necessary to fix the defects with the Key System. The New GM engineers clearly understood that increasing the detent in the ignition switch alone was not a solution to the problem but New GM concealed — and continued to conceal — from the public the nature and extent of the defects.

93.    By 2012, Federico, Stouffer, and the remaining members of the Red X Team knew that the Key System in the Saturn Ion, the Cobalt, and the G5 vehicles had safety-related defects that would cause the key to move from the "run" to the "accessory/off" position while driving these vehicles. They also knew that when this happened the airbags would no longer work in frontal crashes. Federico, Stouffer, and the other members of the Red X Team also

understood that these safety-related defects had caused or contributed to numerous accidents and multiple fatalities. Despite this knowledge, New GM chose to conceal this information from the public, NHTSA, and the Named Plaintiffs.

94.    In December 2012, in Pensacola, Florida, Ebram Handy, a New GM engineer, participated in an inspection of components from Brooke Melton's Cobalt, including the ignition switch. At that inspection, Handy, along with Mark Hood, a mechanical engineer retained by the Meltons, conducted testing on the ignition switch from Brooke Melton's vehicle, as well as a replacement ignition-switch for the 2005 Cobalt.

95.    At that inspection, Handy observed that the results of the testing showed that the torque performance on the ignition switch from Brooke Melton's Cobalt was well below GM's minimum torque performance specifications. Handy also observed that the torque performance on the replacement ignition switch was significantly higher than the torque performance on the ignition switch in Brooke Melton's Cobalt.

96.    In January 2013, Handy, in preparation for a Rule 30(b)(6) deposition, spoke with several GM engineers, including DeGiorgio and Stouffer. At that time, Handy knew that, based on the testing he had observed, the original ignition switch in the 2005 Cobalt failed to meet GM's minimum torque performance specifications. New GM knew that an ignition switch that did not meet its minimum torque performance requirements was a safety-related defect.

**E.    GM Recalls**

97.    On February 7, 2014, New GM, in a letter from Carmen Benavides, Director of Product Investigations and Safety Regulations for New GM, notified the NHTSA that it was conducting Recall No. 13454 for certain 2005-2007 model year Chevrolet Cobalts and 2007 model year Pontiac 05 vehicles. In its February 7, 2014, letter to NHTSA, New GM represented

-27-

that as replacement ignition switches became available, GM would replace the ignition switches on the Defective Vehicles.

98.     On February 19, 2014, a request for timeliness query of General Motors' Safety Recall 13454 was sent to the NHTSA. The timeliness query pointed out that GM had failed to recall all of the vehicles with the defective ignition switches. The February 19, 2014 request for timeliness query also asked the NHTSA to investigate GM's failure to fulfill its legal obligation to report the safety-related defects in the Defective Vehicles to the NHTSA within five days of discovering the defect.

99.     On February 24, 2014, New GM in a letter from Carmen Benavides, informed the NHTSA it was expanding the recall to include 2006-2007 model year (MY) Chevrolet I-EHR and Pontiac Solstice, 2003-2007 MY Saturn Ion, and 2007 MY Saturn Sky vehicles.  GM included an Attachment to the February 24, 2014 letter. In the Attachment, New GM, **for the first time,** admitted that GM previously authorized a change in the ignition switch.  Specifically, New GM stated:

> On April 26, 2006, the GM design engineer responsible for the Cobalt's ignition switch signed a document approving changes to the ignition switch proposed by the supplier, Delphi Mechatronics. The approved changes included, among other things, the use of a new detent plunger and spring that increased torque force in the ignition switch. This change to the ignition switch was not reflected in a corresponding change in the part number for the ignition switch. GM believes that the supplier began providing the re-designed ignition switch to GM at some point during the 2007 model year. (GM's February 24, 2014 letter).

100.     New GM then produced documents in response to Congressional requests leading up to the hearings on April 1 and 2, 2014. Among the documents produced by New GM is a document titled, "GENERAL MOTORS COMMODITY VALIDATION SIGN-OFF," dated April 26, 2006. According to this document, Delphi had met all of the sign-off requirements in

order to provide a new ignition switch for certain GM vehicles. New GM has acknowledged that the ignition switch in the Cobalt was included in this design change. The design change included a new detent plunger "to increase torque force in the switch." DeGiorgio's signature is on this page as the GM authorized engineer who signed off on this change to the ignition switch. This GM Commodity Validation Sign-Off shows that DeGiorgio repeatedly perjured himself during his deposition on April 29, 2013. DeGiorgio perjured himself in order to fraudulently conceal evidence from the Plaintiffs that GM had signed off on the change in the ignition switch so that the Plaintiffs, and ultimately a jury, would never know that GM was changing the switches in 2007 and later model year Cobalts and concealing these changes. DeGiorgio perjured himself when he signed the errata sheet confirming that all the testimony was true and accurate.

**F.     The Named Plaintiffs' Specific Experiences.**

101.    The Named Plaintiffs incorporate each and every paragraph above as if fully set forth herein. Each of the Named Plaintiffs listed in Exhibit A assert a loss of vehicular control arising from an ignition switch defect of a GM vehicle resulting in the death and/or serious personal injuries of the Plaintiffs listed in Exhibit A.

### V. <u>CLAIMS AGAINST GENERAL MOTORS, LLC BROUGHT BY ALL PLAINTIFFS LISTED IN EXHIBIT A</u>

#### <u>COUNT I – Negligence, Gross Negligence, Recklessness</u>

102.    The Named Plaintiffs re-allege as if fully set forth, each and every allegation set forth herein.

103.    Under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages. New GM also acquired knowledge of Old GM's activities and the defective

ignition switch via the mind of the employees, officers, managers, books and records obtained and/or acquired as a result of the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order. Thus, the duties of Old GM are part of the foundation for the liability assumed by New GM. Further, as identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage and New GM is therefore expressly liable to the Named Plaintiffs.

104.    Old GM and New GM owed Named Plaintiffs a duty to design, manufacture, fabricate, assemble, inspect, market, distribute, sell, and/or supply products in such a way as to avoid harm to persons using them such as Named Plaintiffs.

105.    Old GM and New GM owed the Named Plaintiffs a duty to detect known safety defects in GM vehicles.

106.    Old GM and New GM owed the Named Plaintiffs a duty, once it discovered the ignition switch defect, to provide thorough notice of the defect, including a warning that the defective vehicles should not be driven until an appropriate repair procedure is developed and performed.

107.    Old GM and New GM owed the Named Plaintiffs a duty, once it discovered the ignition switch defect, to ensure that an appropriate repair procedure was developed and made available to drivers.

108.    Old GM and New GM knew that their customers, such as the Named Plaintiffs, expect that the company will employ all reasonable efforts to detect safety defects, warn drivers of their existence, and develop and make available an appropriate repair procedure.

109.    Old GM and New GM's efforts to discover, provide notice of, and provide repair procedures for safety related defects exist for the benefit of the Named Plaintiffs and other

drivers of GM vehicles. Old GM and New GM was aware that by providing maintenance and repair information and assistance, including through its authorized dealerships, Old GM and New GM had a responsibility to the Named Plaintiffs and other drivers to take the reasonable measures listed above.

110.    By reason of New GM's assumption of liability under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages, the failures of Old GM described above that contributed to or were causally connected to the injuries sustained by Named Plaintiffs were among the liabilities of Old GM assumed by New GM.

111.    Independent of any failures by Old GM as described herein, between July 10, 2009 and March 2014, New GM breached its duties to the Named Plaintiffs by failing to provide appropriate notice of and repair procedures for the ignition switch defect in the Named Plaintiffs' vehicles. In doing so, New GM departed from the reasonable standard of care required of it.

112.    It was foreseeable that if the New GM did not provide appropriate notice and repair procedures for the defect, the Named Plaintiffs and other drivers would be endangered.

113.    The Named Plaintiffs' injuries were reasonably foreseeable to Old GM and New GM.

114.    The Named Plaintiffs could not through the exercise of reasonable diligence have prevented the injuries caused by Old GM and New GM's negligence and gross negligence.

115.    Old GM and New GM's acts and omissions, when viewed objectively from the actor's standpoint, involved an extreme degree of risk, considering the probability and magnitude of the potential harm to others. Old GM and New GM nevertheless proceeded with conscious indifference to the rights, safety and welfare of others.

## COUNT II - Fraud by Non Disclosure

116.    The Named Plaintiffs re-allege as if fully set forth, each and every allegation set forth herein.

117.    As early as 2001, during pre-production development of the Saturn Ion, Old GM became aware of issues relating to the ignition switch "passlock" system. The 2001 report stated that the problem included a "low detent plunger force" in the ignition switch.

118.    In 2003, before the launch of the 2005 Cobalt, Old GM became aware of incidents wherein the vehicle engine would suddenly lose power in the event the key moved out of the "run" position when the driver inadvertently contacted the key or steering column. An investigation was opened and, after consideration of lead-time required and the cost and effectiveness of potential solutions, the investigation was closed with no action taken.

119.    As set forth above, from July 2009 to the present, New GM intentionally concealed or failed to disclose material facts from the Plaintiff, the public, and NHTSA

120.    Additionally, from its inception in 2009, New GM possessed independent knowledge of the defects in the Named Plaintiffs' vehicles and the need to undertake multiple design steps to resolve those defects to prevent injury and economic harm to vehicle owners such as Plaintiffs. This knowledge was based, in part, on the information from records, files, reports and other documents and materials regarding the defective ignition switch maintained by Old GM, all of which were included in the assets purchased by New GM during the bankruptcy sale.

121.    Old GM had a duty to disclose the facts to the Named Plaintiffs and Old GM knew: (1) that the Named Plaintiffs were ignorant of the material facts that New GM did not disclose and/or intentionally concealed; and (2) the Named Plaintiffs did not have an equal opportunity to discover the material facts that New GM did not disclose and/or intentionally

concealed. Old GM's fraud, fraudulent concealment and fraudulent non-disclosure were all components of the subject incidents of the Named Plaintiffs. Because New GM expressly assumed liability for post-sale accidents causing personal injury, loss of life or property damages, New GM is liable to the Named Plaintiffs.

122.    Specifically, under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement wherein New GM acquired certain Old GM assets, New GM expressly assumed liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damages. New GM also acquired knowledge of Old GM's activities and the defective ignition switch via the mind of the employees, officers, managers, books and records obtained and/or acquired as a result of the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement and subsequent Sale Order. Thus, the duties of Old GM are part of the foundation for the liability assumed by New GM. Further, as identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damage and New GM is therefore expressly liable to these Plaintiffs.

123.    By reason of New GM's assumption of liability under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damage, the failures of Old GM described above that contributed to or were causally connected to the injuries sustained by Named Plaintiffs were among the liabilities of Old GM assumed by New GM. Independent of any failures by Old GM as described herein, between July 10, 2009 and March 2014, New GM breached its duties to the Named Plaintiffs by failing to disclose knowledge of the defective ignition switch to Named Plaintiffs.

124.    New GM had a duty to disclose the facts to the Named Plaintiffs and New GM

knew: (1) that the Named Plaintiffs were ignorant of the material facts that New GM did not

disclose and/or intentionally concealed; and (2) the Named Plaintiffs did not have an equal

opportunity to discover the material facts that New GM did not disclose and/or intentionally

concealed.

125.    By failing to disclose these material facts, New GM intended to induce the Named

Plaintiffs to take some action or refrain from acting.

126.    The Named Plaintiffs relied on New GM's non-disclosure and they were injured

as a result of acting without knowledge of the undisclosed facts.

## COUNT IV – Strict Liability

127.    The Named Plaintiffs re-allege as if fully set forth, each and every allegation set

forth herein.

128.    Old GM and New GM, at all times relevant to this action, were engaged in the

design, testing, manufacture, distribution, and sale of automobiles, including the subject

automobile.

129.    The subject automobiles were expected to and did reach users and consumers

without substantial change in the condition in which it was sold.

130.    The subject automobile was in a defective condition creating risk of harm to a

user or a consumer, including Named Plaintiffs.

131.    The defects set forth herein caused the Named Plaintiffs' injuries.

132.    Under the June 26, 2009 Amended and Restated Master Sale and Purchase

Agreement wherein New GM acquired certain Old GM assets, New GM expressly assumed

liability for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or

property damage. As identified therein, the Named Plaintiffs have claims for post-sale accidents involving Old GM vehicles that caused personal injury, loss of life or property damages and New GM is therefore expressly liable to these Plaintiffs.

133.    These injuries and losses were caused by New GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile in a defective condition for which it is strictly liable to the Named Plaintiffs pursuant to Restatement (Second) of Torts § 402A. Alternatively, the injuries and losses were caused by Old GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile in a defective condition for which New GM is strictly liable to the Named Plaintiffs pursuant to Restatement (Second) of Torts § 402A because these liabilities were expressly assumed by New GM.

134.    These injuries were caused by New GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile without proper and adequate warnings, instructions, and/or guidelines for safe use for which it is strictly liable to the plaintiffs. Alternatively, these injuries were caused by Old GM's designing, manufacturing, fabricating, assembling, inspecting, marketing, distributing, selling and/or supplying the subject automobile without proper and adequate warnings, instructions, and/or guidelines for safe use for which New GM is strictly liable to the plaintiffs because these liabilities were expressly assumed by New GM.

135.    By reason of New GM's assumption of liability under the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement for post-sale accidents involving Old GM vehicles causing personal injury, loss of life or property damage, the failures of Old GM described above that contributed to or were causally connected to the injuries sustained by

Named Plaintiffs were among the liabilities of Old GM assumed by New GM. Independent of

any failures by Old GM as described herein, between July 10, 2009 and March 2014, New GM

breached its duties owed to the Named Plaintiffs as described herein.

## VI.   DAMAGES

135.    The Named Plaintiffs pray for damages against the Defendant in a sum of money

in excess of the jurisdictional amount of Seventy-Five Thousand Dollars ($75,000.00) plus costs

and any other such other relief to be deemed just and equitable to which they are entitled.

## VII.   JURY DEMAND

136.    The Named Plaintiffs request a trial by jury.

## VIII. PRAYER

For the foregoing reasons, Named Plaintiffs pray that the Defendant be cited to appear

and answer herein, and that upon a final hearing of the cause, judgment be entered for the each

Plaintiff against Defendant for actual damages, as alleged, and exemplary damages; together

with pre-judgment interest (from the date of injury through the date of judgment) at the

maximum rate allowed by law; post-judgment interest at the legal rate, costs of court; and such

other and further relief to which Named Plaintiffs may be entitled at law or in equity.

**Dated: July 28, 2014**                    **Respectfully Submitted,**

HILLIARD MUÑOZ GONZALES LLP

By: _____
    Robert C. Hilliard
    State Bar No. 09677700
    Federal ID No. 5912
    bobh@hmglawfirm.com
    Rudy Gonzales, Jr.
    State Bar No. 08121700
    Federal ID No. 1896
    rudyg@hmglawfirm.com

-36-

Catherine D. Tobin
State Bar No. 24013642
Federal ID No. 25316
catherine@hmglawfirm.com
Marion Reilly
Texas Bar No. 24079195
Federal ID No. 1357491
marion@hmglawfirm.com

719 S. Shoreline Boulevard,
Suite 500
Corpus Christi, TX  78401
Telephone No.:  (361) 882-1612
Facsimile No.:   (361) 882-3015

-and-

Thomas J. Henry
State Bar No. 09484210
Federal ID No. 12980
tjh@tjhlaw.com
Curtis W. Fitzgerald, II
State Bar No. 24012626
Federal ID No. 24980
cfitzgerald@tjhlaw.com

**THOMAS J. HENRY INJURY ATTORNEYS**
521 Starr St.
Corpus Christi, Texas 78401
Telephone No.:  (361) 985-0600
Facsimile No.:  (361) 985-0601

**ATTORNEYS FOR PLAINTIFFS**

# Exhibit A

| No. | Name of Plaintiff(s) | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court* |
|---|---|---|---|---|---|---|---|
| **Death** | | | | | | | |
| 1 | Abney, Bob Individually, and as Representative of the Estate of Megan Abney | Tallahassee , Florida | 2007 Chevy Cobalt | 1G1AK26F977173219 | 8/30/10 | Tallahassee, FL | Northern District of Florida |
| 2 | Bailey, Carolyn Individually, and as Representative of the Estate of Irvin Louis Bailey | Farmington , New Mexico | 2005 Saturn Ion | 1G8AJ52F25Z115986 | 10/11/13 | Cuba, NM | District of New Mexico |
| 3 | Barrington, Billie Individually, and as Next Friend of Haylee Navarro Individually, and as Representative of the Estate of Chris Prinkki | Stevensville , Montana | 2007 Chevy Cobalt | 1G1AM15B577210161 | 1/18/14 | Apache Junction, AZ | District of Arizona |
| 4 | Benjamin, Cassandra Individually, and as Representative of the Estate of Tiffany Benjamin | Denmark , South Carolina | 2003 Saturn Ion | 1G8AJ52FX3Z147629 | 7/2/13 | Orangeburg, SC | District of South Carolina |
| 5 | Brooks, Rodney Individually, and as Representative of the Estate of Brandon Brooks | Wolcott , New York | 2006 Chevy Cobalt | 1G1AK15F167662325 | 12/2/10 | Wolcott, NY | Western District of New York |
| 6 | Corbin, Kwenshaedria Individually, and as Representative of the Estate of Angela Davis | Pine Bluff , Arkansas | 2006 Chevy Cobalt | 1G1AZ55FX67835147 | 7/7/11 | Humphrey, AR | Eastern District of Arkansas |
| 7 | Cortinas, Rosie Individually, and as Representative of the Estate of Amador M. Cortinas | Homedale , Idaho | 2005 Chevy Cobalt | 1G1AK52F357572532 | 10/18/13 | Greenleaf, ID | District of Idaho |
| 8 | Haywood-Richmond, Kimberly Individually, and as Representative of the Estate of Tyrone E Richmond Sr | Akron , Ohio | 2006 Chevy HHR | | 12/9/12 | Akron, OH | Northern District of Ohio |
| 9 | Hyde, Debbie Individually, and as Representative of the Estate of Lena Cook | Mabank , Texas | 2008 Chevy HHR | 3GNDA13D68S595029 | 4/5/12 | McLennan County, TX | Western District of Texas |
| 10 | Johnson, Margaret Individually, and as Next Friend of Bryan Johnson Individually, and as Representative of the Estate of Robert Brian Johnson | Clarksville , Tennessee | 1997 Chevy Malibu | 1G1NE52MXVY118238 | 6/26/11 | Suisun, CA | Eastern District of California |

*Named Plaintiffs state that but for the Order permitting direct filing into the Southern District of New York, they would have filed in the district courts listed in this column.

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 11 | Kaufmann, Donald Individually, and as Next Friend of Nodyn Kaufmann Individually, and as Representative of the Estate of Courtney Heaton | Saylorsburg , Pennsylvania | 2006 Pontiac G6 | 1G2ZF55B464278922 | 10/23/09 | Clarksville, TN | Middle District of Tennessee |
| 12 | Kelly, Lawrence P Individually, and as Representative of the Estate of Edith Kelly | Milwaukee , Wisconsin | 2003 Saturn Ion | 1G8AG52F63Z105621 | 3/19/12 | Brodheadsville, PA | Middle District of Pennsylvania |
| 13 | Kenny, Emily Individually, and as Next Friend of Lilly Snow Individually, and as Representative of the Estate of Nicholas Snow | Italy , Texas | 2010 Chevy Cobalt | 1G1AR55H197220427 | 9/10/12 | Saukville, WI | Eastern District of Wisconsin |
| 14 | Massey, Laveta Individually, and as Representative of the Estate of Amanda Giddings | Miami Springs , Florida | 2008 Chevy HHR | 3GNDA23D18S535102 | 3/4/12 | Hillsboro, TX | Western District of Texas |
| 15 | Merediz, Kim Individually, and as Representative of the Estate of Jose Merediz | Haskell , Oklahoma | 2005 Chevy Cobalt | 1G1AK52F657557743 | 7/27/09 | Jefferson County, MO | Eastern District of Missouri |
| 16 | Mullen, Terry Individually, and as Representative of the Estate of Carolyn Pryor | Old Bridge , New Jersey | 2006 Chevy Cobalt | 1G1AK55F467687985 | 3/30/10 | Okmulgee, OK | Eastern District of Oklahoma |
| 17 | Murtha, James Individually, and as Representative of the Estate of James Murtha | Tillar , Arkansas | 2009 Chevy Cobalt | 1G1AT58H997197623 | 3/28/10 | Old Bridge, NJ | District of New Jersey |
| 18 | Page, Summie Individually, and as Representative of the Estate of Nakeshia Page | Duncanville , Texas | 2009 Chevy Cobalt | 1G1AL18FX87212572 | 7/6/09 | Monticello, AR | Eastern District of Arkansas |
| 19 | Parker, Furnioes Individually, and as Representative of the Estate of Bobby Giddings | Denver , North Carolina | 2008 Chevy HHR | 3GNDA23D18S535102 | 3/4/12 | Hillsboro, TX | Western District of Texas |
| 20 | Pierce, Joseph Individually, and as Representative of the Estate of Raymond Pierce | Mesa , Arizona | 2006 Pontiac G6 | 1G2ZH558264233931 | 10/14/12 | Camden, sc | District of South Carolina |
| 21 | Rempert, Delores Individually, and as Representative of the Estate of Jamie Leigh Peyton | Queensberry , New York | 2005 GM Yukon Denali | 1GKEC13V05R117594 | 1/23/13 | Holbrook, AZ | District of Arizona |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 22 | Sharkey, Cherie Individually, and as Representative of the Estate of Michael Sharkey | St. Louis , Missouri | 2006 Chevy Cobalt | 1G1AK58FX67644392 | 6/21/12 | Dresden, NY | Western District of New York |
| 23 | Shumpert, Debra Individually, and as Representative of the Estate of Joe Louis Lenard Shumpert | Bloomington , Indiana | 2005 Pontiac Grand Prix | 2G2WS542651320730 | 5/10/13 | Florrisant, MO | Eastern District of Missouri |
| 24 | Staggs, Adam Individually, and as Representative of the Estate of Gary Staggs | Wiggins , Mississippi | 2004 Chevy Malibu Maxx | 1G1ZT64854F198278 | 12/16/13 | Spencer, IN | Southern District of Indiana |
| 25 | Verdin, Linda Individually, and as Representative of the Estate of John Verdin | Saukville , Wisconsin | 2006 Saturn Ion | 1G8AJ55F86Z170116 | 10/1/13 | Wiggins, MS | Southern District of Mississippi |
| 26 | Voigt, Wayne Individually, and as Representative of the Estate of Laura Voigt | Greensboro , North Carolina | 2008 Pontiac G5 | 1G2AL18F787232273 | 10/6/09 | Saukville, WI | Eastern District of Wisconsin |
| 27 | Warren, Preston Individually, and as Representative of the Estate of Matthew Warren | Greensboro , Georgia | 2008 Chevy Cobalt | 1g1al58f487246658 | 5/9/10 | Greensboro, NC | Middle District of North Carolina |
| 28 | West, Clarice Individually, and as Representative of the Estate of Keith West | Adams , Tennessee | 2006 Chevy HHR | 3GNDA23P96S551068 | 5/13/10 | Greensboro, GA | Middle District of Georgia |
| 29 | Wooten, Shannon Individually, and as Representative of the Estate of Joshua Wooten | Delray Beach , Florida | 2006 Chevy Cobalt | 1G1AK55F567747787 | 10/11/09 | Springfield, TN | Middle District of Tennessee |
| **Injury** | | | | | | | |
| 30 | Abrams, Kenneth | Black Creek , New York | 2004 Saturn Ion | 1G8AL52F542200832 | 8/27/11 | Coconut Creek, FL | Southern District of Florida |
| 31 | Adams, Shanika Individually, and as Next Friend of Nicholas Tyrell Ferguson | Meridian , Mississippi | 2007 Chevy Cobalt | 1G1AK15F077151836 | 3/20/14 | Fayetteville, NC | Eastern District of North Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 32 | Adams, Teddy | Stockbridge , Georgia | 2005 Chevy Cobalt | 1g1nki2f957556358 | 2/16/14 | Belfast, NY | Western District of New York |
| 33 | Adkins, Cassandra | Houston , Texas | 2005 Chevy Malibu | 1G1ZT54845F176963 | 5/6/14 | Meridian, MS | Southern District of Mississippi |
| 34 | Agee, Clarence | Apple Valley , California | 2010 Chevy HHR | | 7/1/13 | Cherokee County, GA | Northern District of Georgia |
| 35 | Agwunobi, Kenechukwu | Apple Valley , California | 2004 Saturn Ion | 1G8AG52F44Z220428 | 3/20/14 | Houston, Tx | Southern District of Texas |
| 36 | Aldana, Carlos | Lake Placid , Florida | 2006 Pontiac G6 | 1G2ZG558564110028 | 8/7/12 | Rancho Cucamonga, CA | Central District of California |
| 37 | Aldana, Gena | Gary , Indiana | 2006 Pontiac G6 | 1G2ZG558564110028 | 8/7/12 | Rancho Cucamonga, CA | Central District of California |
| 38 | Algor, Paul S | Kentwood , Michigan | 2008 Saturn Sky | 1G8MB35B37Y100347 | 12/31/09 | Hamilton, FL | Middle District of Florida |
| 39 | Allcorn, Cicely | Baton Rouge , Louisiana | 2010 Chevy HHR | | 3/24/13 | Hobart, IN | Northern District of Indiana |
| 40 | Allen, Arthur Individually, and as Next Friend of Ariana Allen | Norfolk , Virginia | 2010 Chevy HHR | 3GNBABDB5AS501223 | 4/11/14 | Wyoming, MI | Western District of Michigan |
| 41 | Allen, Loice | Tulsa , Oklahoma | 2003 Saturn Ion | 1G8AJ52FX3Z160252 | 4/23/14 | Baton Rouge, LA | Middle District of Louisiana |
| 42 | Allen, Rachel | Fernandina Beach , Florida | 2007 Chevy Cobalt | 1G1AL15F477270700 | 1/26/12 | Norfolk, VA | Eastern District of Virginia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 43 | Allen, Ramona | Martins Ferry , Ohio | 2007 Saturn Ion | 1G8AZ56F47Z106052 | 6/23/13 | Tulsa, OK | Northern District of Oklahoma |
| 44 | Allf, Ann | Muskegon , Michigan | 2008 Cadillac DeVille | | 12/27/09 | Fernandina Beach, FL | Middle District of Florida |
| 45 | Allison, Robert | Las Vegas , Nevada | 2006 Chevy Cobalt | 1G1AL15F567603761 | 7/31/11 | Colerain, OH | Southern District of Ohio |
| 46 | Ames, Margo | Birmingham , Alabama | 2007 Chevy Cobalt | 1G1AK55F477293811 | 11/22/10 | Muskegon, MI | Western District of Michigan |
| 47 | Anderson, Ryan | Birmingham , Alabama | 2006 Chevy Cobalt | | 12/21/11 | Santa Barbara, CA | Central District of California |
| 48 | Andrews, Monikah | Henderson , Nebraska | 2007 Saturn Aura | 1G8ZD57717L219785 | 4/1/11 | Birmingham, AL | Northern District of Alabama |
| 49 | Andrews, Monikah Individually, and as Next Friend of Isaiah Hosanna | Cordele , Georgia | 2007 Saturn Aura | 1G8ZD57717L219785 | 4/1/11 | Birmingham, AL | Northern District of Alabama |
| 50 | Antillon, Charday | Bay Point , California | 2008 Chevy Cobalt | | 4/13/14 | York, NE | District of Nebraska |
| 51 | Armstrong, Bettie | Las Cruces , New Mexico | 2005 Chevy Malibu | 1G1ND52F05M134606 | 9/14/12 | Cordele, GA | Middle District of Georgia |
| 52 | Arnold, Ronnie | Las Cruces , New Mexico | 2010 Chevy Cobalt | 1G1AD5F57A7143019 | 1/27/11 | Concord, CA | Northern District of California |
| 53 | Arroyos, Jennifer | Las Cruces , New Mexico | 2008 Pontiac G5 | 1G2AL18F287335665 | 4/20/13 | Las Animas County, CO | District of Colorado |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 54 | Arroyos, Jennifer Individually, and as Next Friend of Jared Arroyos | Corcoran , California | 2008 Pontiac G5 | 1G2AL18F287335665 | 4/20/13 | Las Animas County, CO | District of Colorado |
| 55 | Arroyos, Jennifer Individually, and as Next Friend of Josalyn Arroyos | West Palm Beach , Florida | 2008 Pontiac G5 | 1G2AL18F287335665 | 4/20/13 | Las Animas County, CO | District of Colorado |
| 56 | Austin, Leola | Victoria , Virginia | 2008 Chevy Cobalt | 1G1AL58F987154462 | 7/30/13 | Waukena, CA | Eastern District of California |
| 57 | Babcock, Garry | Indianapolis , Indiana | 2006 Chevy Cobalt | | 2/12/14 | West Palm Beach, FL | Southern District of Florida |
| 58 | Bagley, Katelyn | West Covina , California | 2004 Saturn Ion | 1G8AL54F74Z106691 | 7/25/09 | Victoria, VA | Eastern District of Virginia |
| 59 | Bailey, Ruby | Willard , Utah | 2007 Saturn Ion | 1G8AL55F77Z159698 | 10/15/10 | Indianapolis, IN | Southern District of Indiana |
| 60 | Baker, Carol | Alderson , West Virginia | 2004 Saturn Ion | | 12/18/11 | Los Angeles, CA | Central District of California |
| 61 | Baker, Diana A | Memphis , Tennessee | 2007 Chevy Cobalt | 1G1AL58FX77254200 | 7/2/12 | Beaver County, UT | District of Utah |
| 62 | Ballard, Rose | Columbus , Ohio | 2008 Chevy Malibu | 1G12S58F79F121665 | 8/14/10 | Lowell, WV | Southern District of West Virginia |
| 63 | Banks, Clyde | Nampa , Idaho | 2008 Chevy Malibu | 1G12G57B28F167758 | 7/30/10 | Memphis, TN | Western District of Tennessee |
| 64 | Barahona, Michael | Dallas , Texas | 2006 Chevy Cobalt | 1G1AK55F567847095 | 4/1/11 | orth Sewickley Township, | Western District of Pennsylvania |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 65 | Barrett, Stacy | Wellsville , Ohio | 2007 Chevy Cobalt | 1G1AL55F677246924 | 11/9/13 | Nampa, ID | District of Idaho |
| 66 | Barron, Pamela | Braithwaite , Louisiana | 2007 Pontiac Solstice | 1G2MV35B47Y111903 | 4/28/14 | Dallas, Tx | Northern District of Texas |
| 67 | Barron, William | Bradenton , Florida | 2007 Chevy Cobalt | | 8/22/13 | Pittsburg, PA | Western District of Pennsylvania |
| 68 | Barthelemy, Lawrence | Waldorf , Maryland | 2007 Saturn Sky | 1G8MB35B67Y108894 | 1/24/14 | New Orleans, LA | Eastern District of Louisiana |
| 69 | Bartley, Andre | Houston , Texas | 2008 Chevy HHR | 3GNDA13D78S574206 | 5/17/13 | Osceola County, FL | Middle District of Florida |
| 70 | Bateman, Larue | Eagle Pass , Texas | 2007 Saturn Ion | 1G8AJ55FX7Z157790 | 11/16/13 | Hillcrest Heights, MD | District of Maryland |
| 71 | Batiste, Lorry | Tallmadge , Ohio | 2010 Chevy Cobalt | 1G1AD5F55A7238775 | 12/20/10 | Houston, TX | Southern District of Texas |
| 72 | Batres, Rosalia | Apple Valley , California | 2006 Chevy Cobalt | 1G1AL69H5BJ238536 | 10/15/10 | Eagle Pass, Tx | Western District of Texas |
| 73 | Baylor, Sandra D Individually, and as Next Friend of Kyle Wojciechowski | Cedar Park , Texas | 2007 Chevy Cobalt | | 3/8/11 | Mahoning County, OH | Northern District of Ohio |
| 74 | Bean, Ken | Las Vegas , Nevada | 2008 Chevy Cobalt | 1G1AK58F587326358 | 2/13/13 | San Bernardino, CA | Central District of California |
| 75 | Bekkedahl, Keith | Las Vegas , Nevada | 2009 Chevy HHR | | 10/21/11 | San Antonio, TX | Western District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 76 | Bell, Olga | Brisco , Vermont | 2008 Chevy Malibu | 1G1ZS58N58F110834 | 10/8/11 | Las Vegas, NV | District of Nevada |
| 77 | Bell, Sabrina | Strange Creek , West Virginia | 2008 Chevy Malibu | 1G1ZS58N58F110834 | 10/8/11 | Las Vegas, NV | District of Nevada |
| 78 | Bennett, Apollonia | Lake View , South Carolina | 2007 Chevy Cobalt | | 5/1/10 | going Towards Boston, MA | District of Massachusetts |
| 79 | Bentley, Mary | Lake View , South Carolina | 2005 Chevy Cobalt | | 11/13/09 | Gassaway, WV | Northern District of West Virginia |
| 80 | Bethea, Price | Pleasent Hope , Missouri | 2008 Chevy Cobalt | 1G1AK58F187165586 | 3/17/13 | Dillon, SC | District of South Carolina |
| 81 | Bethea, Price Individually, and as Next Friend of Trevyon Peterson | Parkville , Missouri | 2008 Chevy Cobalt | 1G1AK58F187165586 | 3/17/13 | Dillon, SC | District of South Carolina |
| 82 | Bielby, Bobby | Cleveland , Ohio | 2006 Saturn Ion | 1G8AJ55F36Z101958 | 11/23/13 | PLEASANT HOPE, MI | Western District of Missouri |
| 83 | Bishop, Penny | Clinton , Maryland | 2010 Chevy Cobalt | 1g1AB58A7189114 | 2/2/13 | California, MO | Western District of Missouri |
| 84 | Bizzell-Potter, Gina | Grandprairie , Texas | 2007 Chevy HHR | 3GNDA23D07S516457 | 10/1/10 | Cleveland, OH | Northern District of Ohio |
| 85 | Blakes, Avonya | Fairmont , West Virginia | 2009 Pontiac G6 | | 12/13/13 | District Heights, MD | District of Maryland |
| 86 | Blakley, Jesse | Corpus Christi , Texas | 2005 Chevy Cobalt | 1G1AL18F177245149 | 1/27/11 | Grand Prarie, TX | Northern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 87 | Bledsoe James | Fairmont , West Virginia | 2008 Chevy Cobalt | | 1/1/13 | Fairmont, WV | Northern District of West Virginia |
| 88 | Bocanegra, Annabel | Corpus Christi , Texas | 2005 Chevy Cobalt | 1G1AL52F157532858 | 4/20/13 | corpus christi, TX | Southern District of Texas |
| 89 | Bombard, James | Filer , Idaho | 2005 Chevy Cobalt | | 7/9/12 | Morgantown, WV | Northern District of West Virginia |
| 90 | Botello, Rene | Birmingham , Alabama | 2003 Saturn Ion | 1G8AN12F93Z194745 | 6/1/11 | Corpus Christi, TX | Southern District of Texas |
| 91 | Boucher, Margaret | Houston , Texas | 2010 Chevy Cobalt | | 7/5/11 | Hollister, ID | District of Idaho |
| 92 | Bradberry, Ann | Greenville , Texas | 2006 Chevy Cobalt | 1G1AM15B867664 | 2/15/14 | Birmingham, AL | Northern District of Alabama |
| 93 | Brass, Elderick | Salters , South Carolina | 2007 Chevy HHR | 3gnda33p17s572892 | 5/26/13 | Houston, TX | Southern District of Texas |
| 94 | Bridges, Takeyia | Buford , Georgia | 2009 Pontiac G5 | 1G2AS18H997271372028070 | 5/9/14 | Dallas, TX | Northern District of Texas |
| 95 | Brinkley, Phillip Jr. | Plano , Texas | 2009 Chevy Cobalt | | 8/27/13 | Baltimore, MD | District of Maryland |
| 96 | Bristow, Brad | New Orleans , Louisiana | 2008 Pontiac G5 | 1G2AL18F787214453 | 4/21/14 | Gwinnett County, GA | Northern District of Georgia |
| 97 | Brochner, Danielle | Baldwin , Louisiana | 2005 Chevy Cobalt | 1G1AKI2SI57515869 | 7/25/11 | Dallas, TX | Northern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 98 | Brock, Avis | Grayson , Louisiana | 2011 Chevy HHR | 3GNBAAFW3BS544034 | 3/1/14 | New Orleans, LA | Eastern District of Louisiana |
| 99 | Broussard, Natasha | Grayson , Louisiana | 2006 Chevy HHR | 3GNDA23D66S623589 | 2/14/11 | Harris County, TX | Southern District of Texas |
| 100 | Brown, Debra | Brandon , Florida | 2002 Chevy Trail Blazer | | 1/31/13 | Caldwell, LA | Western District of Louisiana |
| 101 | Brown, Debra Individually, and as Next Friend of Natalie Brown | Ashdown , Arkansas | 2002 Chevy Trail Blazer | | 1/31/13 | Caldwell, LA | Western District of Louisiana |
| 102 | Brown, Jessica Individually, and as Next Friend of Liberty Brown | Birmingham , Alabama | 2003 Saturn Ion | 1G8AN12F63Z179670 | 7/3/12 | Hillsborough County, FL | Middle District of Florida |
| 103 | Brown, Melissa | Arkansas City , Kansas | 2008 Saturn Aura | 1G8ZS57B68F276935 | 12/19/10 | Texarkana, TX | Eastern District of Texas |
| 104 | Bryant, Tamikiara | Sparta , Tennessee | 2009 Pontiac G5 | | 2/14/14 | Birmingham, AL | Northern District of Alabama |
| 105 | Bryant, Tennessee | Memphis , Tennessee | 2006 Saturn Ion | 1G8AJ55F66Z190641 | 4/1/11 | Arkansas City, KS | District of Kansas |
| 106 | Brymer, Shirley | Rogersville , Tennessee | 2006 Chevy HHR | | 2/21/13 | White County, TN | Middle District of Tennessee |
| 107 | Burchett, Antwon | Miami Gardens , Florida | 2007 Saturn Ion | | 7/2/12 | Memphis, TN | Western District of Tennessee |
| 108 | Burgos, Judith | Ferndale , Michigan | 2003 Saturn Ion | | 12/20/13 | Kingsport, TN | Eastern District of Tennessee |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 109 | Burnett, Christian | Freer , Texas | 2008 Chevy Cobalt | 1G1AL18S287323861 | 5/10/14 | Miami, FL | Southern District of Florida |
| 110 | Bush, Paige | Dallas , Texas | 2006 Chevy Cobalt | 1G1AK55S767672834 | 1/18/12 | Port Richie, FL | Middle District of Florida |
| 111 | Cadena, Alma | Mobile , Alabama | 2007 Chevy Cobalt | 1G1AK55F077155134 | 6/8/12 | Freer, TX | Southern District of Texas |
| 112 | Caldwell, Marian | Worcester , Massachusetts | 2005 Chevy Cobalt | 1G1AK52F957516653 | 6/1/10 | Garland, TX | Northern District of Texas |
| 113 | Cameron, Esther L | Booneville , Kentucky | 2006 Chevy HHR | 3GNDA23P56S580485 | 6/29/12 | Mobile, AL | Southern District of Alabama |
| 114 | Card, Ronald | Houston , Texas | 2007 Saturn Ion | 1g8aj55f37z128146 | 7/22/10 | Webster, MA | District of Massachusetts |
| 115 | Carmack, Eudella | Cleveland , Ohio | 2009 Chevy Cobalt | 1G1AS58H897194831 | 5/13/14 | Booneville, KY | Eastern District of Kentucky |
| 116 | Carr, Mark | Sacramento , California | 2006 Chevy Cobalt | 1G1AM18B967872481 | 6/19/10 | Houston, TX | Southern District of Texas |
| 117 | Carter, Brenda | Baltimore , Maryland | 2008 Pontiac G6 | | 4/28/14 | Cleveland, OH | Northern District of Ohio |
| 118 | Carter, Denise | Peach Tree City , Georgia | 2004 Saturn Ion | | 9/26/13 | Sacramento, CA | Eastern District of California |
| 119 | Carter, Keith | Peach Tree City , Georgia | 2006 Saturn Ion | 1G8AJ55F16Z128158 | 10/15/13 | Baltimore, MD | District of Maryland |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 120 | Carthern, Debra | Greensburg , Pennsylvania | 2007 Chevy HHR | 3GNDA33P37S361568 | 1/1/12 | Newnan, GA | Northern District of Georgia |
| 121 | Carthern, Shedric | Doral , Florida | 2007 Chevy HHR | 3GNDA33P37S361568 | 1/1/12 | Newnan, GA | Northern District of Georgia |
| 122 | Carver, Richard | Orlando , Florida | 2006 Chevy Cobalt | 1G1AK15F667817368 | 10/20/11 | Greensburg, PA | Western District of Pennsylvania |
| 123 | Casanova, Angelica | Sevierville , Tennessee | 2006 Chevy Cobalt | 1G1AZ58F867754174 | 2/10/14 | Doral, FL | Southern District of Florida |
| 124 | Casciotti, Nicholas | Murfreesboro , Tennessee | 2009 Chevy Cobalt | 1G1AK18J697121076 | 2/1/10 | Bridgeville, PA | Western District of Pennsylvania |
| 125 | Casey, Jane | Cameron , North Carolina | 2005 Buick LaCrosse | 2G4WC532051277850 | 9/1/13 | Sevierville, TN | Eastern District of Tennessee |
| 126 | Casey, Jennifer | Louisville , Kentucky | 2005 Chevy Cobalt | 1A1AK55F27313540 | 9/1/09 | Fayetteville, NC | Eastern District of North Carolina |
| 127 | Casey, Shaquel | Albuquerque , New Mexico | 2009 Chevy HHR | | 3/1/13 | Cameron, NC | Eastern District of North Carolina |
| 128 | Cash, Aja | Heath Springs , South Carolina | 2003 Saturn Ion | | 11/7/12 | Louisville, KY | Western District of Kentucky |
| 129 | Castello, Regina | Mountaine Grove , Missouri | 2010 Chevy Cobalt | 1G1AD5F59A7165443 | 9/13/13 | Albuquerque, NM | District of New Mexico |
| 130 | Catoe, Sheila | Jonesboro , Georgia | 2005 Chevy Malibu | 1G1ZT5T85F149779 | 2/26/14 | Lancaster, SC | District of South Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 131 | Caulliette, Bethany | Starkville , Mississippi | 2007 Chevy Cobalt | 1G1AL15F077263646 | 3/23/13 | Mountain Grove, MO | Western District of Missouri |
| 132 | Chambers, Tiffany | Olympia , Washington | 2006 Chevy Cobalt | 1G1AL58F667704102 | 1/12/11 | Hapeville, GA | Northern District of Georgia |
| 133 | Cheatham, Towanda | Mephis , Tennessee | 2004 Saturn Ion | 1G8AW12F042129983 | 12/18/11 | Starkville, MS | Northern District of Mississippi |
| 134 | Cheverez, Veronica | Hemet , California | 2005 Saturn Ion | 1G8AG52F15Z171528 | 4/10/14 | Centralia, WA | Western District of Washington |
| 135 | Choice, Kisha | Lumberton , North Carolina | 2009 Chevy HHR | 3GNCA53V99S531287 | 11/3/10 | Memphis, TN | Western District of Tennessee |
| 136 | Choyce, Michael | Jensen Beach , Florida | 2006 Chevy Cobalt | 1G1AK55F867864165 | 9/13/12 | Hemet, CA | Central District of California |
| 137 | Clark, Jessica N | Bluffton , South Carolina | 2007 Chevy Cobalt | | 7/27/13 | Lumberton, NC | Eastern District of North Carolina |
| 138 | Clark, William | Hubert , North Carolina | 2006 Chevy Cobalt | 1G1AK55F167823425 | 10/18/11 | Stuart, FL | Southern District of Florida |
| 139 | Cobb, Steven | Macon , Georgia | 2004 Saturn Ion | 1G8AG52F95Z153911 | 2/6/12 | Bluffton, SC | District of South Carolina |
| 140 | Cole, Larinda | Sugarland , Texas | 2009 Chevy Cobalt | 1G1AT58HX97153646 | 6/28/13 | Jacksonville, NC | Eastern District of North Carolina |
| 141 | Collier, Michel'le | Cadillac , Michigan | 2007 Chevy Cobalt | | 11/5/11 | Macon, GA | Middle District of Georgia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 142 | Collins, Tara and Desmond Deen Individually, and as Next Friend of Daisy Deen | Union City , Ohio | 2006 Chevy HHR | 3GNDA23P66S548712 | 4/1/13 | Houston, TX | Southern District of Texas |
| 143 | Combs, Willard | Memphis , Tennessee | 2006 Saturn Ion | 1G8AJ55F88Z110206 | 2/28/14 | Garfield Township, MI | Western District of Michigan |
| 144 | Comer, Amy and Gregory | Los Angeles , California | 2006 Chevy Cobalt | | 3/18/13 | Greenville, OH | Southern District of Ohio |
| 145 | Cook, Frank | Climax , Georgia | 2009 Pontiac G6 | | 4/18/14 | Memphis, TN | Western District of Tennessee |
| 146 | Cook, Joyce | Cumberland , Kentucky | 2005 Chevy Malibu | | 4/23/13 | Los Angeles, CA | Central District of California |
| 147 | Copeland Sr, George E | Mission , Texas | 2005 Chevy Cobalt | 1G1AK52F457662863 | 11/10/10 | Cairo, GA | Middle District of Georgia |
| 148 | Cornett, Brenda | Mission , Texas | 2007 Chevy Cobalt | 1G1AK55F277130767 | 9/1/09 | Whitfield, VA | Western District of Virginia |
| 149 | Cortez, Erica | Mauretas , Louisiana | 2007 Chevy Cobalt | 1G1AK55F277162392 | 4/11/12 | Mission, TX | Southern District of Texas |
| 150 | Cortez, Maricela | North Port , Alabama | 2007 Chevy Cobalt | 1G1AK55F277162392 | 4/11/12 | Mission, TX | Southern District of Texas |
| 151 | Cothern, Rustin | Scio , Ohio | 2006 Saturn Ion | | 8/1/12 | Baton Rouge, LA | Middle District of Louisiana |
| 152 | Cousette, Kenneth | Collins , Mississippi | 2007 Chevy HHR | | 11/23/13 | Northport, AL | Northern District of Alabama |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 153 | Coutts, Kylee M | Memphis , Tennessee | 2009 Chevy Cobalt | 1G1JC124627104819 | 3/17/14 | Cadiz, OH | Southern District of Ohio |
| 154 | Cowart, Anthony | Wolcott , Connecticut | 2008 Chevy Cobalt | | 4/9/10 | Collins, MS | Southern District of Mississippi |
| 155 | Cox, Yolanda | Laurens , South Carolina | 2005 Pontiac G6 | 1G2ZH528954140827 | 3/28/13 | Memphis, TN | Western District of Tennessee |
| 156 | Crafa, Bethany | Stewart , Georgia | 2006 Saturn Ion | 1G8AJ55FX6Z129714 | 12/20/13 | Bristol, CT | District of Connecticut |
| 157 | Craig, Lakeshia | Fort Smith , Arkansas | 2007 Chevy Cobalt | | 6/9/10 | Laurens, SC | District of South Carolina |
| 158 | Cramer, Jesse | Charlotte , North Carolina | 2008 Chevy Cobalt | | 12/31/13 | Dover, TN | Middle District of Tennessee |
| 159 | Crandall, Candy | Pittsfield , Massachusetts | 2007 Chevy Cobalt | 1G1AL15F277209734 | 2/3/11 | Myrtle Beach, SC | District of South Carolina |
| 160 | Crocker, Jasper | Ellisville , Missouri | 2007 Chevy Cobalt | 1G1AL55SX77343978 | 4/30/12 | Charlotte, NC | Western District of North Carolina |
| 161 | Crosier, Beatrice | Gladwin , Michigan | 2009 Chevy Cobalt | 1G1AS18H797183621 | 8/22/09 | New Lebanon, NY | Northern District of New York |
| 162 | Cross, Randy | Pittsburgh , Pennsylvania | 2008 Saturn Aura | 1G8ZS57N68F107802 | 1/16/14 | Brentwood, MO | Eastern District of Missouri |
| 163 | Croteau, Melinda | Pleasantville , New Jersey | 2007 Saturn Ion | 1G8AJ55F17Z198647 | 5/1/14 | Gladwin County, MI | Eastern District of Michigan |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 164 | Crowell, Nia | Martinsville , Ohio | 2005 Chevy Cobalt | 1G1AK52F057544356 | 12/26/13 | Pittsburgh, PA | Western District of Pennsylvania |
| 165 | Cruz, Ninoshka | Cedar Hills , Texas | 2006 Chevy Cobalt | 1G1AM18B267672655 | 4/17/14 | Cherry Hill, NJ | District of New Jersey |
| 166 | Cummings, Janeille | Benton , Arkansas | 2005 Chevy Cobalt | 1G1AK52F357525929 | 4/7/14 | Vernon Township, OH | Northern District of Ohio |
| 167 | Currie, Tracy | Jonesboro , Arkansas | 2009 Pontiac G6 | | 4/12/13 | Dallas, TX | Northern District of Texas |
| 168 | Curtis, Tim | Saint Louis , Missouri | 2007 Pontiac G5 | | 11/24/12 | Marion County, AR | Western District of Arkansas |
| 169 | Daggett, Savannah | Batesville , Mississippi | 2004 Saturn Ion | 1g8aj52f64z197767 | 10/15/13 | Brookland, AR | Eastern District of Arkansas |
| 170 | Damous, Casey | Beckley , West Virginia | 2007 Chevy HHR | | 3/20/13 | St. Louis, MI | Eastern District of Michigan |
| 171 | Dandridge, Eddwena | Beckley , West Virginia | 2007 Pontiac G5 | 1G2AL15F577145183 | 5/12/14 | Batesville, MS | Northern District of Mississippi |
| 172 | Daniel, Brian | Buffalo , New York | 2009 Chevy HHR | 3GNDA23D26567780 | 1/1/10 | Fayette County, WV | Southern District of West Virginia |
| 173 | Daniel, Rachel | Seattle , Washington | 2009 Chevy HHR | | 1/1/10 | Fayette County, WV | Southern District of West Virginia |
| 174 | Dantzler, Willie | Thonotosassa , Florida | 2007 Chevy Cobalt | 1G1AL15F477223795 | 4/18/10 | Buffalo, NY | Western District of New York |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 175 | Darrington, Linda G | Slidell , Louisiana | 2005 Saturn Ion | 1G8AG54F45Z182106 | 10/9/13 | Seattle, WA | Western District of Washington |
| 176 | Davis, Angela D | Cincinnati , Ohio | 2007 Chevy Cobalt | | 4/1/10 | Tampa, FL | Middle District of Florida |
| 177 | Davis, Charles | Baltimore , Maryland | 2010 Chevy Cobalt | 1G1AB5F55A7113121 | 4/24/11 | Slidell, LA | Eastern District of Louisiana |
| 178 | Davis, Lisa | Detroit , Michigan | 2010 Chevy Traverse | 1GNLVSED8AS129257 | 5/4/12 | Cincinnati, OH | Southern District of Ohio |
| 179 | Davis, Rodger | Bristol , Connecticut | 2009 Chevy Cobalt | | 8/27/13 | Baltimore, MD | District of Maryland |
| 180 | Day, Jovann | Corpus Christi , Texas | 2006 Saturn Ion | 1G8AN15F76Z133345 | 1/3/11 | Bridgeport, MI | Eastern District of Michigan |
| 181 | De Leon Jr., Baldemar | Macon , Georgia | 2006 Saturn Ion | 1G8AJ58F662168103 | 2/25/14 | Corpus Christi, TX | Southern District of Texas |
| 182 | Dea, Alecia | Albany , New York | 2003 Saturn Ion | 1G8AJ52F63Z196910 | 4/22/13 | New Haven, CT | District of Connecticut |
| 183 | Dennis, April | Baltimore , Maryland | 2006 Chevy Cobalt | 1G1AK55F077295362 | 4/16/12 | Atlanta, GA | Northern District of Georgia |
| 184 | DeWitt, Geraldine | Baton Rouge , Louisiana | 2005 Chevy Cobalt | 1G1AK52F557605670 | 9/12/09 | Albany, NY | Northern District of New York |
| 185 | Diggs, William | Maple Heights , Ohio | 2003 Saturn Ion | 1G8AG52F43Z106363 | 8/21/12 | Annearundel, MD | District of Maryland |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 186 | Dixon, Temeka | Memphis , Tennessee | 2007 Pontiac G5 | 1G2A115F077405490 | 5/12/14 | Baton Rouge, LA | Middle District of Louisiana |
| 187 | Donerson, Angela | Rochester , New York | 2006 Chevy HHR | | 5/2/14 | Woodmere, OH | Northern District of Ohio |
| 188 | Dorse, Jessica | North Chesterfield , Virginia | 2009 Pontiac G6 | 1G2ZJ57B994242966 | 3/24/14 | Memphis, TN | Western District of Tennessee |
| 189 | Dorsey, Toni | Hopwood , Pennsylvania | 2010 Chevy Cobalt | | 9/23/13 | Rochester, NY | Western District of New York |
| 190 | Dowtin, Leon | Elmendorf , Texas | 2005 Chevy Cobalt | | 7/15/13 | Richmond, VA | Eastern District of Virginia |
| 191 | Drews, Robert III | London , Ohio | 2007 Chevy Cobalt | 1G1AK15FX77402801 | 7/10/12 | Uniontown, PA | Western District of Pennsylvania |
| 192 | Dudley, Donita | Fort Wayne , Indiana | 2005 Chevy Malibu | 1G1ND52F95M103094 | 6/3/11 | San Antonio, TX | Western District of Texas |
| 193 | Duffy, Ginger | Checotah , Oklahoma | 2006 Chevy Cobalt | 1G1AK15F567649321 | 10/1/09 | Columbus, OH | Southern District of Ohio |
| 194 | Dumont, Dana | Luzerne , Pennsylvania | 2008 Chevy HHR | 3GNDA13D18S572290 | 8/20/11 | Ft. Wayne, ID | District of Idaho |
| 195 | Dutton, James | Chocowinity , North Carolina | 2010 Chevy Cobalt | 1G1AB5F56A7203961 | 10/1/11 | Gore, OK | Eastern District of Oklahoma |
| 196 | Eckstein, Candice Marie | Oklahoma City , Oklahoma | 2007 Chevy Cobalt | 1G1AK55F577382108 | 5/1/13 | Pittston Township, PA | Middle District of Pennsylvania |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 197 | Edwards, Patricia | Louisville , Kentucky | 2010 Chevy Cobalt | 1G1AF5F56A7106425 | 4/26/14 | Beaufort County, NC | Eastern District of North Carolina |
| 198 | Elbahou, Elias | Dallas , Texas | 2005 Chevy Cobalt | Z1N1G1AK52F6575446 67 | 9/8/13 | Oklahoma City, OK | Western District of Oklahoma |
| 199 | Eley, Stacy L | York , Pennsylvania | 2006 Chevy Cobalt | 1G1AK55FX67863311 | 7/1/13 | Louisville, KY | Western District of Kentucky |
| 200 | Ellison, Patrice | San Antonio , Texas | 2006 Pontiac G6 | 1g2zh158064254575 | 2/19/14 | Dallas, TX | Northern District of Texas |
| 201 | Enders, Nancy | Milwaukee , Wisconsin | 2007 Saturn Sky | 1gbmb35947y104231 | 4/22/12 | York, pa | Middle District of Pennsylvania |
| 202 | Engelken, Brian | Pasadena , Texas | 2006 Chevy Cobalt | 1G1AK55F567804084 | 10/1/13 | San Antonio, TX | Western District of Texas |
| 203 | English, Robert | West Palm Beach , Florida | 2009 Chevy HHR | 3gnca23b29s549280 | 6/25/10 | Milwaukee, WI | Eastern District of Wisconsin |
| 204 | Estrada, Armando | Milwaukee , Wisconsin | 2007 Chevy Cobalt | 1G1AK55F177413189 | 10/30/13 | Houston, TX | Southern District of Texas |
| 205 | Etheredge, Gregory | Milwaukee , Wisconsin | 2009 Chevy Cobalt | 1G1AT58H497264578 | 9/1/13 | West Palm Beach, FL | Southern District of Florida |
| 206 | Evans, Cynthia | Milwaukee , Wisconsin | 2011 Chevy HHR | | 7/3/13 | Augusta, GA | Southern District of Georgia |
| 207 | Evans, Cynthia Individually, and as Next Friend of Jitonny Walker | Milwaukee , Wisconsin | 2011 Chevy HHR | | 7/3/13 | Augusta, GA | Southern District of Georgia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 208 | Evans, Cynthia Individually, and as Next Friend of Olivia Cothey | Fairburn , Georgia | 2011 Chevy HHR | | 7/3/13 | Augusta, GA | Southern District of Georgia |
| 209 | Evans, Eunich | Norfolk , Virginia | 2011 Chevy HHR | | 7/3/13 | Augusta, GA | Southern District of Georgia |
| 210 | Faggins, Olyvia | Lexington , Kentucky | 2008 Chevy Cobalt | 1G1AL18F887229371 | 8/1/10 | Hapeville, GA | Northern District of Georgia |
| 211 | Fellman, Lisa | Lexington , Kentucky | 2005 Chevy Cobalt | 1G1AK14FX57623314 | 8/12/11 | Chesapeake, VA | Eastern District of Virginia |
| 212 | Flora, Noreen | Baton Rouge , Louisiana | 2010 Chevy HHR | 3GNBAADB6AS580220 | 10/1/12 | Lexington, KY | Eastern District of Kentucky |
| 213 | Foreman, Samuel | Riverside , California | 2008 Chevy Cobalt | 1G1AK15F377316004 | 10/15/12 | Lexington, KY | Eastern District of Kentucky |
| 214 | Francis, Eduardo | Coldiron , Kentucky | 2003 Saturn L200 | 1G8JU54F13Y513066 | 2/24/14 | Baton Rouge, LA | Middle District of Louisiana |
| 215 | Frazier, Sheila Individually, and as Next Friend of Tatum Frazier | Columbia , South Carolina | 2007 Saturn Ion | 1G8AJ55F27Z110026 | 5/3/14 | San Bernardino, CA | Central District of California |
| 216 | Freeman, Carl | Heath Springs , South Carolina | 2005 Chevy Cobalt | 1G1AL12S157593345 | 2/11/12 | Hulen, KY | Eastern District of Kentucky |
| 217 | Gadson, Tonya | joppatown , Maryland | 2006 Chevy Impala | 2g1wt58k369325351 | 5/2/14 | Columbia, SC | District of South Carolina |
| 218 | Gaither, Ashley | San Antonio , Texas | 2010 Chevy Cobalt | 1G1AF5F5XA7239298 | 9/27/13 | Lancaster, SC | District of South Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 219 | Ganzermiller, Danielle | San Antonio , Texas | 2010 Chevy Cobalt | 1G1AF1F57A7138759 | 12/26/12 | Baltimore, MD | District of Maryland |
| 220 | Garcia, David | Witchita , Kansas | 2007 Chevy HHR | 3GNDA33P27S527343 | 12/3/10 | San Antonio, TX | Western District of Texas |
| 221 | Garcia, Valarie | Palmdale , California | 2007 Chevy HHR | 3GNDA33P27S527343 | 12/3/10 | San Antonio, TX | Western District of Texas |
| 222 | Garman, Pamela | Agua Dulce , Texas | 2007 Chevy Cobalt | 1G1AL55F777103397 | 2/1/13 | Wichita, KS | District of Kansas |
| 223 | Garrett, David | Birmingham , Alabama | 2007 Saturn Ion | 1G8AJ55F07Z140805 | 9/11/11 | Lancaster, CA | Central District of California |
| 224 | Garza, Vivian | Coon Rapids , Minnesota | 2009 Chevy Cobalt | 1b7fl26g6cw917316 | 2/3/11 | Alice, TX | Southern District of Texas |
| 225 | Gates, Malinda | Blanchard , Oklahoma | 2006 Chevy HHR | 3gnda13d26s514315 | 1/11/12 | Birmingham, AL | Northern District of Alabama |
| 226 | Gates, Samuel | Houston , Texas | 2007 Chevy Cobalt | 1G1AL55F077417506 | 10/26/13 | Coon Rapids, MN | District of Minnesota |
| 227 | Gaylor, Jesika | San Antonio , Texas | 2007 Chevy Cobalt | 1G1AL55F477129410 | 4/1/14 | Alex, OK | Western District of Oklahoma |
| 228 | Gbadegesin, Oyedokun | Jackson , Mississippi | 2004 Saturn Ion | | 3/20/14 | Houston, TX | Southern District of Texas |
| 229 | Giannakakis, Amy | Coal City , West Virginia | 2009 Pontiac G6 | | 11/5/09 | San Antonio, TX | Western District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 230 | Gilmore, Dartha | Coal City , West Virginia | 2007 Chevy HHR | 3GNDA13DX75637426 | 10/12/12 | Clinton, MS | Southern District of Mississippi |
| 231 | Goff, Phylichia | Atlanta , Georgia | 2008 Chevy Cobalt | 1G1AL18F387182704 | 9/13/12 | Coal City, WV | Southern District of West Virginia |
| 232 | Goff, Russell Jr. | Pompano Beach , Florida | 2008 Chevy Cobalt | 1G1L18F387182704 | 9/13/12 | Coal City, WV | Southern District of West Virginia |
| 233 | Golden, Shadreyl | Rosenberg , Texas | 2007 Saturn Ion | 1G8AJ55S37Z147179 | 12/13/13 | Savannah, GM | Southern District of Georgia |
| 234 | Gomez, Karen | Stockton , California | 2008 Saturn Outlook | 5GZER13728J168172 | 4/20/14 | Davie, FL | Southern District of Florida |
| 235 | Gonzalez, Breona | Stockton , California | 2007 Chevy HHR | 3GNDA13D878613254 | 3/27/14 | Rosenberg, TX | Southern District of Texas |
| 236 | Gonzalez, Sandra Denise | Stockton , California | 2004 Saturn Ion | | 1/1/14 | Stockton, CA | Eastern District of California |
| 237 | Gonzalez, Sandra Denise | College Park , Maryland | 2004 Saturn Ion | | 1/1/14 | Stockton, CA | Eastern District of California |
| 238 | Gonzalez, Sandra Denise | Plant City , Florida | 2004 Saturn Ion | | 1/1/14 | Stockton, CA | Eastern District of California |
| 239 | Goodwin, Diane | Phenix City , Alabama | 2006 Chevy HHR | 3GNDA23P66S572220 | 8/11/11 | Washington, DC | District of Columbia |
| 240 | Gordon, Chelsie | Great Falls , Montana | 2006 Pontiac G6 | 1G2ZF58B674166135 | 12/12/12 | Sumner Co., FL | Middle District of Florida |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 241 | Goshay, Regina | Novato , California | 2006 Chevy Cobalt | 1G1AK15F667792110 | 5/11/14 | Phenix City, AL | Middle District of Alabama |
| 242 | Gosman, Wilma | Hallettsville , Texas | 2008 Pontiac Solstice | 1G2MB35B78Y119429 | 11/10/09 | Pasadena, TX | Southern District of Texas |
| 243 | Granger, Rosalyn | Detroit , Michigan | 2006 Saturn Ion | | 10/27/11 | San Fransico, CA | Northern District of California |
| 244 | Grant, Marta | Hemet , California | 2006 Saturn Ion | 1G8AJ55F96Z136962 | 2/28/14 | Hallettsville, TX | Southern District of Texas |
| 245 | Gray, Cheryl | Christiansburg , Virginia | 2012 Chevy Impala | 2G1WC5E33C1222339 | 2/6/14 | San Jacinto, CA | Central District of California |
| 246 | Gray, Justin | Cleveland Heights , Ohio | 2006 Chevy Cobalt | 1G1AM55B867647304 | 7/4/09 | Carroll County, VA | Western District of Virginia |
| 247 | Green, Nathan | Long Beach , California | 2009 Pontiac G6 | 1G2ZJ57K094248784 | 11/24/13 | Cleveland Heights, OH | Northern District of Ohio |
| 248 | Griffin, Audrey | Long Beach , California | 2006 Chevy Impala | 2G1WT58K369368491 | 3/17/14 | Long Beach, CA | Central District of California |
| 249 | Griffin, Audrey Individually, and as Next Friend of Alexis Henderson | Paw Paw , West Virginia | 2006 Chevy Impala | 2G1WT58K369368491 | 3/17/14 | Long Beach, CA | Central District of California |
| 250 | Groah, Lisa | Helena , Arkansas | 2004 Saturn Ion | 1G8AJ52F54Z191006 | 5/5/14 | City Of Hampshire Co, WV | Northern District of West Virginia |
| 251 | Grove, Linda | Topeka , Kansas | 2008 Pontiac G6 | 1G2ZF57B484137154 | 9/10/10 | Pine Bluff, AR | Eastern District of Arkansas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 252 | Grubbs, Elvis | Papillion , Nebraska | 2006 Chevy Cobalt | 1g1am58b167882395 | 2/9/10 | Topeka, KS | District of Kansas |
| 253 | Guarino, Keven | El Paso , Texas | 2007 Chevy Cobalt | 1G1AL15F877313841 | 5/21/11 | Omaha, NE | District of Nebraska |
| 254 | Gumm, Buddy | North Tetagouche , New Brunswick | 2006 Pontiac Solstice | | 9/1/13 | El Paso, TX | Western District of Texas |
| 255 | Hachey, Clark | Charleston , South Carolina | 2008 Saturn Aura | | 7/31/13 | Saxsville, NB | |
| 256 | Hahne, Lonette | Georgetown , Ohio | 2008 Chevy Cobalt | 1G1AL58F187136506 | 9/16/11 | Candler County, GA | Southern District of Georgia |
| 257 | Haitz, Betty | Jourdanton , Texas | 2007 Chevy Cobalt | 1G1AK55F877401282 | 7/23/09 | Anderson Township, OH | Southern District of Ohio |
| 258 | Hall, Jacquelyn | Youngstown , Ohio | 2008 Chevy HHR | 3GNDA23D985517916 | 10/1/09 | Jourdanton, TX | Western District of Texas |
| 259 | Hall, Sean | Pflugerville , Texas | 2009 Chevy Cobalt | | 2/9/10 | Austintown, OH | Northern District of Ohio |
| 260 | Hamilton, Lillian | Chicago , Illinois | 2009 Saturn Aura | | 4/25/14 | Pflugerville, TX | Western District of Texas |
| 261 | Hampton, Bernice | Byhalia , Mississippi | 2008 Chevy Cobalt | | 6/13/12 | Dale, WI | Eastern District of Wisconsin |
| 262 | Harden, Kim | Atlantic City , New Jersey | 2008 Chevy Cobalt | 1G1AK58F687185056 | 10/24/13 | Memphis, TN | Western District of Tennessee |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 263 | Harper, Kenny | Denver , Colorado | 2006 Chevy Cobalt | 1G1AM18B267672655 | 4/17/14 | Deptford, NJ | District of New Jersey |
| 264 | Harrell, Ramona | Greensboro , North Carolina | 2007 Chevy HHR | 3GNDA13D375632780 | 11/12/09 | Denver, CO | District of Colorado |
| 265 | Harris, Carrie | Charlotte , North Carolina | 2008 Chevy Malibu | 1G1ZG57B184255812 | 10/25/12 | Greensboro, NC | Middle District of North Carolina |
| 266 | Harris, Lawrisa | Detroit , Michigan | 2006 Pontiac G6 | 1G2ZH158364263738 | 5/2/14 | Charlotte, NC | Western District of North Carolina |
| 267 | Harrison, Gregory | Altadena , California | 2009 Chevy Cobalt | 1G1AS58H197142926 | 12/23/13 | Highland, MI | Eastern District of Michigan |
| 268 | Haws, Richard | Tennyson , | 2006 Chevy HHR | | 3/11/14 | Altadena, CA | Central District of California |
| 269 | Hay, Jade | Cordova , North Carolina | 2007 Chevy Cobalt | | 1/21/10 | Monrovia, IN | Southern District of Indiana |
| 270 | Haywood, Clint | Buffalo , New York | 2005 Chevy Cobalt | 1G1AL52F757555478 | 12/21/13 | Cordova, NC | Middle District of North Carolina |
| 271 | Hellerman, Cheryl | Portsmouth , Virginia | 2005 Chevy Cobalt | 1G1AK52F257513271 | 2/22/11 | Amherst, NY | Western District of New York |
| 272 | Henry, Daniel | Hebron , Kentucky | 2005 Saturn Ion | 1G8AG54F55Z166393 | 6/1/12 | Meridian, MS | Southern District of Mississippi |
| 273 | Hensley, Jessica | Latta , South Carolina | 2006 Chevy Cobalt | | 10/1/09 | Deerborn Co., IN | Southern District of Indiana |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 274 | Henson, Felicia | Corpus Christi , Texas | 2006 Chevy Cobalt | | 5/1/12 | Florence, SC | District of South Carolina |
| 275 | Hernandez, Donna | Martinsburg , West Virginia | 2005 Chevy Cobalt | 1G1AL52F157532858 | 4/20/13 | Corpus Christi, TX | Southern District of Texas |
| 276 | Herren, Gloria | San Antonio , Texas | 2004 Saturn Ion | | 12/1/12 | Washington Co., MD | District of Maryland |
| 277 | Hinojosa, Jessica | Stockton , New Jersey | 2007 Chevy Cobalt | 1G1AM15B177161766 | 11/24/11 | Leon Valley, TX | Western District of Texas |
| 278 | Hodgson, Robert | Evansdale , Iowa | 2005 Chevy Cobalt | 1G1AK52F657508056 | 5/7/12 | Stockton, NJ | District of New Jersey |
| 279 | Hoffman, Debra | Brandenburg , Kentucky | 2005 Chevy Cobalt | 1G1AL12F8575533487 | 11/29/13 | Waterloo, IA | Northern District of Iowa |
| 280 | Holderman, Anita | Gibsonton , Florida | 2010 Chevy HHR | | 12/17/13 | Brandenburg, KY | District of Kansas |
| 281 | Holley, Veronica | Tulsa , Oklahoma | 2003 Saturn Ion | 1G8AN12F63Z179670 | 7/3/12 | Seffner, FL | Middle District of Florida |
| 282 | Holloway, Breila | Los Lunas , New Mexico | 2006 Saturn Ion | 1G8AJ55F26Z206057 | 1/28/12 | Tulsa, OK | Northern District of Oklahoma |
| 283 | Holt, Shalen | Pasadena , California | 2005 Saturn Ion | 1G8AY12P55Z 162782 | 2/26/13 | ALBUQUERQUE, NM | District of New Mexico |
| 284 | Hooks, Jerome | Middlefield , Ohio | 2006 Chevy HHR | | 2/8/13 | Pasadena, CA | Central District of California |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 285 | Hosmer, Aaron | Fort Worth , Texas | 2009 Chevy Cobalt | | 12/18/09 | Claridon, OH | Northern District of Ohio |
| 286 | Howard, Regina | Rougemont , North Carolina | 2008 Chevy HHR | 3GNCA13D78S711740 | 2/10/14 | Fort Worth, TX | Northern District of Texas |
| 287 | Howerton, William | Smyrna , Tennessee | 2007 Saturn Ion | 1G8AJ55FX7Z170037 | 5/8/14 | Roxboro, NC | Middle District of North Carolina |
| 288 | Hughes, Jacob | Cleveland , Ohio | 2006 Chevy Cobalt | 1G1AL15F067792142 | 4/2/14 | Smyrna, TN | Middle District of Tennessee |
| 289 | Hughley, Valeria | Citrus Heights , California | 2007 Saturn Ion | | 9/29/10 | Tuskegee, AL | Middle District of Alabama |
| 290 | Hunter, Lateefah | College Park , Maryland | 2006 Chevy HHR | 3GNDA23P06S568583 | 2/3/14 | Rancho Cordova, CA | Eastern District of California |
| 291 | Iida, Tanya | Madisonville , Kentucky | 2008 Chevy Cobalt | 1G1AK58F987214369 | 6/10/10 | Chicago, IL | Northern District of Illinois |
| 292 | Ipock, Debra | Flint , Michigan | 2006 Chevy Cobalt | 1G1AL15F967669715 | 1/14/14 | Madisonville, KY | Western District of Kentucky |
| 293 | Isom, Brenda | Dallas , Texas | 2006 Saturn Ion | 1G8AJ55F86Z166695 | 10/13/12 | Mt. Morris Twp., MI | Eastern District of Michigan |
| 294 | Jackson, Laquita | Vansant , Virginia | 2005 Chevy Malibu | 1G1ZT64875F337795 | 12/1/11 | Dallas, TX | Northern District of Texas |
| 295 | Jackson, Martha | Lakeland , Florida | 2007 Pontiac Solstice | 1G2MB35B27Y136279 | 6/20/13 | Buchanan County, VA | Western District of Virginia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 296 | James, Carrin | Savannah , Georgia | 2006 Chevy HHR | 3GNDA23P36S573924 | 12/31/09 | Lakeland, FL | Middle District of Florida |
| 297 | James, Willie Mae | San Diego , California | 2006 Saturn Ion | 1GBAL55F36Z175363 | 6/26/13 | Savannah, GA | Southern District of Georgia |
| 298 | Jameson, Mariah | Washington , District of Columbia | 2005 Chevy Cobalt | 1G1AK55F067710372 | 3/13/14 | Spring Valley, CA | Southern District of California |
| 299 | Jamison, Stephanie | Plaquemine , Louisiana | 2007 Chevy HHR | 3GNGA1D17S517868 | 10/21/12 | Capitol Heights, MD | District of Maryland |
| 300 | Jenkins, Audrey | Cochran , Georgia | 2007 Saturn Ion | | 9/6/11 | Baton Rouge, LA | Middle District of Louisiana |
| 301 | Jenkins, Erika | Centre , Alabama | 2012 Chevy Malibu | 1G1ZA5EU7CF123608 | 4/14/14 | Laurens County, GA | Southern District of Georgia |
| 302 | Jenkins, Valeria | Sanford , North Carolina | 2007 Chevy Cobalt | 1G1AL55F77269449 | 4/23/13 | Magnolia, AL | Southern District of Alabama |
| 303 | Johnson, Clyde | Silver Spring , Maryland | 2007 Chevy Cobalt | 1G1AK55S2117400693 | 2/1/10 | Atlanta, GA | Northern District of Georgia |
| 304 | Johnson, Larry | South Jordan , Utah | 2005 Chevy Cobalt | | 12/5/12 | Rockville, MD | District of Maryland |
| 305 | Johnson, Pam | Chicago , Illinois | 2008 Chevy Malibu | | 4/1/14 | Weaver County, UT | District of Utah |
| 306 | Johnson, Ricardo | Silver Spring , Maryland | 2008 Chevy HHR | 3GNCA13D08S655706 | 5/6/13 | Chicago, IL | Northern District of Illinois |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 307 | Johnson, Robin | Sanford , North Carolina | 2005 Chevy Cobalt | | 12/5/12 | Rockville, MD | District of Maryland |
| 308 | Johnson, Samantha | Corpus Christi , Texas | 2007 Chevy Cobalt | | 2/13/10 | Atlanta, GA | Northern District of Georgia |
| 309 | Johnson, Susan | Inglewood , California | 2007 Chevy HHR | | 1/10/12 | Corpus Christi, TX | Southern District of Texas |
| 310 | Jones, Anna | Pontiac , Michigan | 2008 Pontiac Solstice | | 11/29/13 | Los Angeles, CA | Central District of California |
| 311 | Jones, Bettie | Alderson , West Virginia | 2004 Saturn Ion | 1G8AJ52FX4Z14456B | 1/13/13 | Pontiac, MI | Eastern District of Michigan |
| 312 | Jones, Catherine | Kilgore , Texas | 2008 Chevy Malibu | 1g12a58f79f121665 | 8/14/10 | Lowell, WV | Southern District of West Virginia |
| 313 | Jones, Harold | Pontiac , Michigan | 2008 Chevy HHR | | 12/12/13 | Gregg County, TX | Eastern District of Texas |
| 314 | Jones, Lakeisha | Port Arthur , Texas | 2004 Saturn Ion | 1G8AJ52FX4Z14456B | 1/13/13 | Pontiac, MI | Eastern District of Michigan |
| 315 | Jones, Linda | Dallas , Texas | 2009 Chevy Traverse | 1GNER23D29S16550 | 6/6/13 | Groves, TX | Eastern District of Texas |
| 316 | Jones, Melinda | Lexington , Kentucky | 2005 Chevy Cobalt | 1G1AK52F057641130 | 4/27/12 | Ennis, TX | Northern District of Texas |
| 317 | Jones, Phyllis | Bastrop , Louisiana | 2006 Saturn Ion | | 4/19/14 | Lexington, KY | Eastern District of Kentucky |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 318 | Jones, Shekishia | Lucasville , Ohio | 2005 Chevy Cobalt | | 4/28/10 | Morehouse Parish, LA | Western District of Louisiana |
| 319 | Jordan, Joanne D | Millington , Tennessee | 2009 Pontiac G5 | 1G2AS18H297269964 | 2/17/13 | Scioto County, OH | Southern District of Ohio |
| 320 | Joyce, Susan | Corpus Christi , Texas | 2009 Chevy HHR | 3GNCA23B49S514711 | 9/16/11 | Memphis, TN | Western District of Tennessee |
| 321 | Juarez, Faustino | Stockton , New Jersey | 2010 Chevy Cobalt | 1G1AB1F54A7154039 | 11/10/12 | Corpus Christi, TX | Southern District of Texas |
| 322 | Kaesler, Joan A. | Amsterdam , New York | 2005 Chevy Cobalt | 1G1AK52F657508056 | 5/7/12 | Stockton, NJ | District of New Jersey |
| 323 | Karaskiewicz, Henry Albert | Memphis , Tennessee | 2007 Saturn Ion | | 11/6/00 | Charlton, NY | Northern District of New York |
| 324 | Keaton, Shaneca | Houston , Texas | 2005 Saturn Ion | 1G8AJ52F75Z169509 | 4/24/12 | Memphis, TN | Western District of Tennessee |
| 325 | Kemp, Deborah | Little Rock , Arkansas | 2009 Chevy HHR | | 9/16/12 | Houston, TX | Southern District of Texas |
| 326 | Kensington, William | Little Rock , Arkansas | 2009 Chevy Cobalt | 1G1AK58H597257724 | 5/5/13 | Little Rock, AR | Eastern District of Arkansas |
| 327 | Kensington, William Individually, and as Next Friend of Alexander D. Kensington | Little Rock , Arkansas | 2009 Chevy Cobalt | 1G1AK58H597257724 | 5/5/13 | Little Rock, AR | Eastern District of Arkansas |
| 328 | Kensington, William Individually, and as Next Friend of Benjamin K Kensington | Little Rock , Arkansas | 2009 Chevy Cobalt | 1G1AK58H597257724 | 5/5/13 | Little Rock, AR | Eastern District of Arkansas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 329 | Kensington, William Individually, and as Next Friend of Matthew Kensington | New Port Richey , Florida | 2009 Chevy Cobalt | 1G1AK58H597257724 | 5/5/13 | Little Rock, AR | Eastern District of Arkansas |
| 330 | Kiener, MaryAnn | Salisbury , North Carolina | 2008 Chevy HHR | 3GNCA23D28S677941 | 4/25/11 | Brooksville, FL | Middle District of Florida |
| 331 | King, Rodney | Kingsland , Georgia | 2004 Saturn Ion | 1G8AL52F74Z135529 | 2/16/14 | Salisbury, NC | Middle District of North Carolina |
| 332 | Kirkland, Jean | Cape Coral , Florida | 2006 Pontiac G6 | 1G2ZG558264108785 | 4/11/10 | Brunswick, GA | Southern District of Georgia |
| 333 | Kniecley, Keith | Montour Falls , New York | 2007 Chevy Cobalt | 1G1AK55F677210072 | 1/10/14 | Cape Coral, FL | Middle District of Florida |
| 334 | Koloski, Michael | Barberton , Ohio | 2007 Chevy Cobalt | 1G1AK55F277322173 | 4/24/14 | Horseheads, NY | Western District of New York |
| 335 | Kovein, Autumn | Plainfield , Illinois | 2005 Chevy Cobalt | 1G1AK52F657501060 | 2/23/11 | Cuyahoga Falls, OH | Northern District of Ohio |
| 336 | Kuczera, Paula | Glenwood , Iowa | 2010 Chevy Cobalt | 1G1AD5FS9A7165443 | 9/13/13 | Albuquerque, NM | District of New Mexico |
| 337 | Kugland, Kiley | Jenison , Michigan | 2009 Chevy Cobalt | 1G1AT58H697151828 | 6/24/13 | Glenwood, OH | Southern District of Ohio |
| 338 | Lach, Freida | Chicago , Illinois | 2007 Chevy HHR | 3GNDA13DX7S625406 | 2/27/14 | Phelan, CA | Central District of California |
| 339 | Laplaze, Leyvanette | Columbus , Missouri | 2008 Chevy Malibu | | 4/7/14 | Chicago, IL | Northern District of Illinois |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 340 | Lark, Breonna | Cameron , Louisiana | 2006 Chevy Cobalt | 1G1AK12F957555719 | 9/18/12 | Callaway County, MO | Western District of Missouri |
| 341 | Lavergne, Lisa | Decatur , Alabama | 2010 Chevy Cobalt | 1G1AD5F50A7148269 | 11/1/12 | Lake Charles, LA | Western District of Louisiana |
| 342 | Lawson, Sarah | Decatur , Alabama | 2006 Chevy Cobalt | | 11/13/12 | Decatur, AL | Northern District of Alabama |
| 343 | Lawson, Sarah Individually, and as Next Friend of Jeffrey Givens | Saint Amant , Louisiana | 2006 Chevy Cobalt | | 11/13/12 | Morgan County, AL | Northern District of Alabama |
| 344 | Lebeau, Dia | San Antonio , Texas | 2008 Chevy Cobalt | 1G1AK18F687224026 | 2/17/10 | Dutchtown, LA | Middle District of Louisiana |
| 345 | Lecooke, John | Gadsden , Alabama | 2006 Chevy Cobalt | 1G1AK15F867801432 | 9/21/11 | San Antonio, TX | Western District of Texas |
| 346 | Lee, Melvin | Lugoff , South Carolina | 2009 Chevy HHR | 3GNCA13B39S589765 | 4/21/14 | Gadsden, AL | Northern District of Alabama |
| 347 | Lee, Sherman | Oceanside , California | 2010 Chevy Cobalt | 1G1AT58H197151316 | 3/19/12 | Blackwood, SC | District of South Carolina |
| 348 | LeRoy, Ashlie Individually, and as Next Friend of Brooklyan Jondali | Austin , Texas | 2007 Saturn Ion | 1G1AL12F857 | 8/1/12 | Anaheim, CA | Central District of California |
| 349 | Leuridan, Daniel | Stockbridge , Georgia | 2009 Chevy HHR | | 7/2/11 | Austin, TX | Western District of Texas |
| 350 | Lewis, Darius | Homestead , Florida | 2007 Saturn Ion | 1G8AJ58F67Z204227 | 11/11/13 | Madison, GA | Middle District of Georgia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 351 | Lewis, Melvin | Cedar Lake , Indiana | 2005 Chevy Malibu | 1g1zs52f35f152996 | 5/14/12 | St. Augustine, FL | Middle District of Florida |
| 352 | Liberto, Robert | Freedom , Wisconsin | 2006 Chevy Cobalt | 1G1AL55F767705151 | 1/19/14 | Clearlake, IN | Northern District of Indiana |
| 353 | Lienlokken, Tara | Freedom , Wisconsin | 2007 Chevy Cobalt | 1G1AK15F577134336 | 8/19/12 | Appleton, WI | Eastern District of Wisconsin |
| 354 | Lienlokken, Tara Individually, and as Next Friend of James B. Lienlokken | Memphis , Tennessee | 2007 Chevy Cobalt | 1G1AK15F577134336 | 8/19/12 | Appleton, WI | Eastern District of Wisconsin |
| 355 | Lilly, Tarsha | Fort Smith , Arkansas | 2006 Chevy Cobalt | | 10/20/10 | Memphis, TN | Western District of Tennessee |
| 356 | Lishbrook, Joyce | Dallas , Texas | 2010 Chevy Malibu | 1G1ZB5EB4AF123543 | 3/23/10 | Sherman, TX | Eastern District of Texas |
| 357 | Lister, Shawana | Kalamazoo , Michigan | 2008 Pontiac G6 | 1G2ZH57N484163919 | 6/25/12 | Dallas, TX | Northern District of Texas |
| 358 | Lobbins, DaVasha | Cleveland , Ohio | 2003 Saturn Ion | 1G8AJ52FX3Z161000 | 3/1/14 | Dexter, MI | Eastern District of Michigan |
| 359 | Logan-Hart, Joan | Baltimore , Maryland | 2010 Chevy Malibu | 1G1ZB5EB8A4151888 | 8/12/12 | Cleveland, OH | Northern District of Ohio |
| 360 | Lomax, Everett | Akron , New York | 2007 Chevy Cobalt | 1G1AM18B177144591 | 3/8/14 | Baltimore, MD | District of Maryland |
| 361 | Loncz, Jennifer | Tompkinsville , Kentucky | 2009 Pontiac G5 | | 3/5/13 | Buffalo, NY | Western District of New York |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 362 | London, Donna Individually, and as Next Friend of Jacob London | Corpus Christi , Texas | 2009 Chevy Cobalt | 1G1AT18H697261027 | 10/12/12 | Gamaliel, KY | Western District of Kentucky |
| 363 | Lopez, April | Rembert , South Carolina | 2006 Chevy Cobalt | 1J1AK55S767884116 | 1/1/13 | Corpus Christi, TX | Southern District of Texas |
| 364 | Loyd, DeWayne | Mt Morris , Illinois | 2006 Chevy Cobalt | 1G1AM55E96727420 | 1/29/13 | Elgin, SC | District of South Carolina |
| 365 | Luba, Walter | Geneva , Ohio | 2006 Chevy Cobalt | 1G1AL157067731423 | 2/8/14 | Pine Rock, IL | Northern District of Illinois |
| 366 | Ludwick, Caleb | San Angelo , Texas | 2011 Chevy Camaro | 2G1FA1ED5B9110522 | 7/18/11 | Junction City, KS | District of Kansas |
| 367 | Luna, Jacob | Old Hickory , Tennessee | 2006 Chevy Cobalt | 1G1AL55P667625307 | 11/24/12 | San Angelo, TX | Northern District of Texas |
| 368 | Lunn, Jennifer | Garland , Texas | 2007 Chevy Cobalt | | 1/1/12 | Old Hickory, TN | Middle District of Tennessee |
| 369 | Magness, Linda | Oklahoma City , Oklahoma | 2007 Chevy Cobalt | 1G1AL55F377378085 | 5/12/10 | Rowlett, TX | Northern District of Texas |
| 370 | Mahoney, Sandi | Silverspring , Maryland | 2011 Chevy HHR | | 8/26/13 | Oklahoma City, OK | Western District of Oklahoma |
| 371 | Malone, Mayzel | Lake Mary , Florida | 2005 Pontiac G6 | 1G2ZH57NX94126178 | 12/18/10 | Baltimore, MD | District of Maryland |
| 372 | Markley, Melissa | El Paso , Texas | 2006 Chevy Cobalt | 1GAK15F367711945 | 5/29/12 | Jacksonville, FL | Middle District of Florida |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN# | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 373 | Martinez, Antonio | Minidoka , Idaho | 2007 Chevy Cobalt | 1g1al18f977259398 | 2/11/14 | El Paso, TX | Western District of Texas |
| 374 | Martinez, Damian | Corpus Christi , Texas | 2006 Chevy Cobalt | | 3/30/12 | Burley, ID | District of Idaho |
| 375 | Martinez, Enedelia | Rayne , Louisiana | 2006 Chevy Cobalt | 1G1AK55F367743156 | 5/11/14 | Corpus Christi, TX | Southern District of Texas |
| 376 | Matthews, Denise | Tulsa , Oklahoma | 2004 Chevy Malibu | | 1/1/11 | Rayne, LA | Western District of Louisiana |
| 377 | Matthews, Lois | Marble Falls , Texas | 2006 Chevy Cobalt | | 12/24/12 | Tulsa, OK | Northern District of Oklahoma |
| 378 | Mattingly, Connie | Aransas Pass , Texas | 2009 Chevy Cobalt | 1G1AT58H897253177 | 4/26/14 | Granite Shoals, TX | Western District of Texas |
| 379 | McCartney, Earl | Bellville , Michigan | 2008 Chevy HHR | | 7/31/13 | Aransas Pass, TX | Southern District of Texas |
| 380 | McCartney, Terry | Smyrna , Georgia | 2008 Chevy Cobalt | 1G1AK58F287297661 | 11/2/13 | Westland, MI | Eastern District of Michigan |
| 381 | McClenton, Crystal | Indianola , Mississippi | 2006 Saturn Ion | 1G8AJ55F46Z124038 | 1/9/14 | Marietta, GA | Northern District of Georgia |
| 382 | McClinton, Tam | Lake Lafayette , Missouri | 2006 Chevy Malibu | | 4/15/14 | Indianola, MS | Northern District of Mississippi |
| 383 | McCracken, James Individually, and as Next Friend of Austin McCracken | Alma , Arkansas | 2007 Chevy Cobalt | 1G1AK55F767837376 | 8/17/12 | Odessa, MO | Western District of Missouri |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 384 | McCuen, Sharon | Sweetwater , Alabama | 2008 Chevy Cobalt | | 8/23/10 | Hillsboro, AL | Western District of Arkansas |
| 385 | McGrew, Vicki | High Point , North Carolina | 2008 Chevy Cobalt | | 7/26/11 | Sweet Water, AL | Southern District of Alabama |
| 386 | McInnis, Darlene | Houston , Texas | 2005 Saturn Ion | 1G8AW12F15Z149024 | 1/14/13 | High Point, NC | Middle District of North Carolina |
| 387 | McIntyre, Andrea | North Charleston , South Carolina | 2006 Chevy Cobalt | | 9/1/13 | Cypress, TX | Southern District of Texas |
| 388 | McNeil, Zallie | Deboard , Kentucky | 2008 Chevy HHR | 3GNDA13D68S524140 | 4/18/14 | North Charleston, SC | District of South Carolina |
| 389 | Meade, Brittany | Denver , Colorado | 2005 Saturn Ion | 1G8AW14F35Z116779 | 3/22/10 | Pilgrim, KY | Eastern District of Kentucky |
| 390 | Medina, Margret | Los Angeles , California | 2010 Chevy Cobalt | | 11/1/13 | Federal Heights, CO | District of Colorado |
| 391 | Menendez, Jeffrey | Akron , Ohio | 2007 Chevy Cobalt | 1G1AL18F977329400 | 12/24/12 | Glennville, CA | Eastern District of California |
| 392 | Menhorn, Jasmin | Beecher , Illinois | 2005 Saturn Ion | 1G8AJ52F45Z154160 | 5/2/14 | Akron, OH | Northern District of Ohio |
| 393 | Merriweather, Elysia | Corpus Christi , Texas | 2011 Chevy HHR | 3GNBABFW4BS630409 | 4/10/14 | Peotone, IL | Northern District of Illinois |
| 394 | Meza, Ramiro Jose | Southfield , Michoacán | 2003 Saturn Ion | 1G8ZK5271YZ261566 | 6/14/11 | Corpus Christi, TX | Southern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 395 | Miller, Casandra | Salisbury , Maryland | 2007 Pontiac Grand Prix | 2G2WP552171200630 | 1/1/12 | Highland Park, MI | Eastern District of Michigan |
| 396 | Miller, Patricia | Covington , Georgia | 2006 Chevy Cobalt | 1T1AL55F167702505 | 6/18/12 | Salisbury, MD | District of Maryland |
| 397 | Mims, John F | Waynesboro , Mississippi | 2007 Saturn Sky | 1G8MB35B67Y114727 | 6/17/11 | Wilmington, DE | District of Delaware |
| 398 | Mitchell, Augustus Akeem | Bradenton , Florida | 2006 Chevy Cobalt | 1G1AK15F567856453 | 5/4/11 | Buckatunna, MS | Southern District of Mississippi |
| 399 | Mitchell-Bartley, Maranda | Clearmont , Florida | 2008 Chevy HHR | 3GNDA13D78S574206 | 5/17/13 | Osceola COUNTY, FL | Middle District of Florida |
| 400 | Monfette, Mark | Roseville , Michigan | 2005 Chevy Cobalt | 1g1az54f257668458 | 2/1/13 | Clermont, FL | Middle District of Florida |
| 401 | Monford, Gerald | Roseville , Michigan | 2009 GMC Acadia | 1gkez13d99j196446 | 5/1/13 | Detroit, MI | Eastern District of Michigan |
| 402 | Monford, Sandra | Roseville , Michigan | 2009 GMC Acadia | 1gkez13d99j196446 | 5/1/13 | Detroit, MI | Eastern District of Michigan |
| 403 | Monford, Sandra Individually, and as Next Friend of William K. Monford | Roseville , Michigan | 2009 GMC Acadia | 1gkez13d99j196446 | 5/1/13 | Detroit, MI | Eastern District of Michigan |
| 404 | Monford, William F. | Port Arthur , Texas | 2009 GMC Acadia | 1gkez13d99j196446 | 5/1/13 | Detroit, MI | Eastern District of Michigan |
| 405 | Montgomery, Denisha | Midland , Texas | 2009 Chevy Traverse | 1gner23d29s165501 | 6/6/13 | Groves, TX | Eastern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 406 | Moon, Darla | Wichitta , Kansas | 2007 Chevy Cobalt | 1g1ak15f377301812 | 11/1/13 | Midland, TX | Western District of Texas |
| 407 | Moore, Diane | Altona , Pennsylvania | 2008 Chevy HHR | 3GBDA13D78S627129 | 10/17/09 | Wichita, KS | District of Kansas |
| 408 | Moore, Robin D | Shreveport , Louisiana | 2008 Pontiac G5 | 1G2AN18B087188057 | 4/22/14 | Altoona, PA | Western District of Pennsylvania |
| 409 | Moreland, Amanda | Pueblo , Colorado | 2009 Chevy Cobalt | WBADW3C56BE540366 | 11/3/12 | Bossier City, LA | Western District of Louisiana |
| 410 | Moreno, Debra | Milwakee , Wisconsin | 2008 Chevy Cobalt | 1G1AK58F687304658 | 4/25/14 | Pueblo, CO | District of Colorado |
| 411 | Moreno, Jeffrey | Toledo , Ohio | 2007 Chevy HHR | | 12/9/10 | Wauwatosa, WI | Eastern District of Wisconsin |
| 412 | Morris, Chalise | Mineola , Texas | 2009 Chevy Cobalt | | 8/22/12 | Toledo, OH | Northern District of Ohio |
| 413 | Morrow, Thomas | Lebanon , Ohio | 2005 Saturn Ion | 1G8AG52F05Z132560 | 11/20/12 | Mineola, TX | Eastern District of Texas |
| 414 | Moss, Sarah | Corpus Christi , Texas | 2006 Chevy Cobalt | 1G1AK15F467874068 | 11/20/13 | Silverton, OH | Southern District of Ohio |
| 415 | Munoz, Juanita | Corpus Christi , Texas | 2003 Saturn Ion | ja32u2fu0eu004907 | 7/7/14 | Corpus Christi, TX | Southern District of Texas |
| 416 | Munoz, Juanita Individually, and as Next Friend of Miarnor Tamez | Chelmsford , Massachusetts | 2003 Saturn Ion | ja32u2fu0eu004907 | 7/7/14 | Corpus Christi, TX | Southern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 417 | Murphy, Brittany | Orlando , Florida | 2006 Saturn Ion | 1g8aj52f85z157224 | 1/24/13 | Douglas, MA | District of Massachusetts |
| 418 | Murphy, Michael | Lexington , Kentucky | 2007 Chevy HHR | 3JHNDA33P87S619965 | 1/29/14 | Hatboro, PA | Eastern District of Pennsylvania |
| 419 | Nafee, Mary | Circleville , West Virginia | 2008 Chevy Cobalt | 1G1AK15F377316004 | 10/15/12 | Lexington, KY | Eastern District of Kentucky |
| 420 | Nicholas, Bradley L | Fountain , Colorado | 2005 Chevy Cobalt | | 2/24/13 | North Mountain, WV | Northern District of West Virginia |
| 421 | Nichols, Linda | Orefield , Pennsylvania | 2009 Pontiac G5 | 1G2AS18H197214101 | 10/31/13 | Colorado Springs, CO | District of Colorado |
| 422 | Nickerson, John | Lake City , Michigan | 2006 Chevy Cobalt | 1G1AL15E067706232 | 1/23/14 | Orefield, PA | Eastern District of Pennsylvania |
| 423 | Norman, Clayton Individually, and as Next Friend of Clayton Ryan Norman | Martins Ferry , Ohio | 2007 Saturn Ion | 1G8AJ55F67Z197560 | 9/1/12 | Lake City, MI | Western District of Michigan |
| 424 | Norman, Jason | Latta , South Carolina | 2006 Chevy Cobalt | 1G1AL15F567603761 | 7/31/11 | Martins Ferry, OH | Southern District of Ohio |
| 425 | Norman, Malisa | Latta , South Carolina | 2007 Chevy Cobalt | 1G1AK55L477133539 | 3/17/14 | Latta, SC | District of South Carolina |
| 426 | Norman, Shaquille | Oklahoma City , Oklahoma | 2007 Chevy Cobalt | 1G1AK55L477133539 | 3/17/14 | Latta, SC | District of South Carolina |
| 427 | Norwood, Bernadette | Corpus Christi , Texas | 2010 Chevy Cobalt | 1G1AD5F56A720457 | 1/29/11 | Oklahoma City, OK | Western District of Oklahoma |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 428 | Nuncio, Deborah Individually, and as Next Friend of Jordan Bernal | Millbrook , Alabama | 2011 Chevy HHR | 3GNBAAFW3BS626572 | 4/25/11 | Corpus Christi, TX | Southern District of Texas |
| 429 | Nuss, Barbara | Slater , South Carolina | 2007 Chevy Cobalt | 1g1ak55f277409796 | 12/21/11 | Wetumpka, AL | Middle District of Alabama |
| 430 | Obas, Terrance | Pompano Beach , Florida | 2006 Chevy Cobalt | 1G1AL15F867704955 | 7/8/13 | FT. Lauderdale, FL | Southern District of Florida |
| 431 | O'Daniel, Ted | Robstown , Texas | 2006 Chevy Cobalt | 1G1AL55F067868949 | 4/14/10 | Maggie Valley, NC | Western District of North Carolina |
| 432 | Olivarez, Edward | Witchita , Kansas | 2007 Saturn Ion | | 5/1/10 | Corpus Christi, TX | Southern District of Texas |
| 433 | Oliver, Latisha Individually, and as Next Friend of Christian Bradford | Rockhill , South Carolina | 2003 Saturn Ion | 1G8AK52F03Z179793 | 8/28/13 | Wichita, KS | District of Kansas |
| 434 | Orren, Donald | Derry , Pennsylvania | 2010 Chevy HHR | 3GNBAADB0AS540974 | 7/13/12 | Sanford, NC | Middle District of North Carolina |
| 435 | Osborne, Stefanie | Las Vegas , Nevada | 2005 Chevy Cobalt | 1G1AK52FX57519044 | 3/7/13 | Derry, PA | Western District of Pennsylvania |
| 436 | Owens, Michael | Jefferson , Tennessee | 2007 Chevy Cobalt | | 2/18/14 | Louisa, KY | Eastern District of Kentucky |
| 437 | Owens, Tammy | Laurel , Mississippi | 2007 Chevy Cobalt | | 2/18/14 | Louisa, KY | Eastern District of Kentucky |
| 438 | Owens-Hatten, Kathleen | Tillar , Arkansas | 2009 Chevy Cobalt | 1G1AL58F487321892 | 11/23/13 | Laurel, MS | Southern District of Mississippi |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 439 | Page, Ashley | Dedford Heights , Ohio | 2008 Chevy Cobalt | 1G1AL18FX87212572 | 7/6/09 | Monticello, AR | Eastern District of Arkansas |
| 440 | Patterson, Stacie | Everett , Washington | 2007 Chevy Cobalt | 1G1AL58F977355275 | 3/22/13 | Bedford Heights, OH | Northern District of Ohio |
| 441 | Pauley, Erin | Everett , Washington | 2009 Chevy HHR | 3GNCA23B69S501345 | 5/15/12 | Everett, WA | Western District of Washington |
| 442 | Pauley, Erin Individually, and as Next Friend of Malaya Hebert | Everett , Washington | 2009 Chevy HHR | 3GNCA23B69S501345 | 5/15/12 | Everett, WA | Western District of Washington |
| 443 | Pauley, Erin Individually, and as Next Friend of Natalie Sipprell | Acworth , Georgia | 2009 Chevy HHR | 3GNCA23B69S501345 | 5/15/12 | Everett, WA | Western District of Washington |
| 444 | Payne, Trent | Alexander City , Alabama | 2007 Chevy Cobalt | 1G1AK55F477143309 | 12/20/12 | Atlanta, GA | Northern District of Georgia |
| 445 | Pearson, Bradericka | Washington Court House , Ohio | 2003 Saturn Ion | 1G8AL52F532144101 | 10/25/13 | Alexander City, AL | Middle District of Alabama |
| 446 | Pearson, Damon | Detroit , Michigan | 2008 Chevy Cobalt | | 12/14/13 | Washington Court House, O | Southern District of Ohio |
| 447 | Pearson, Robert | Baltimore , Maryland | 2009 Pontiac G5 | 1G2AS10H197144597 | 4/1/12 | Detroit, MI | Eastern District of Michigan |
| 448 | Pender, Harry | Columbus , Ohio | 2005 Pontiac G6 | 1G2ZH57NX94126178 | 12/18/10 | Baltimore City, MD | District of Maryland |
| 449 | Pendergrass, Asia | grand prairie , Texas | 2008 Chevy Cobalt | 1G1AK18FX87291003 | 6/19/14 | Columbus, OH | Southern District of Ohio |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 450 | Perales, Misty | Phoenix, Arizona | 2005 Chevy Cobalt | 1G1AL18F177345149 | 1/27/11 | Grand Prarie, TX | Northern District of Texas |
| 451 | Perez, Norma | Edgewood, Maryland | 2005 Chevy Malibu | 1g1zs52F85F174346 | 10/4/13 | Glendale, AZ | District of Arizona |
| 452 | Perkins, Michelle | Lakeland, Florida | 2007 Chevy Cobalt | 1G1AK15F077191835 | 1/7/12 | White Marsh, MD | District of Maryland |
| 453 | Peters, Lisa | Irvington, New Jersey | 2011 Chevy HHR | 3GNDACFU7BS518546 | 11/24/12 | Lakeland, FL | Middle District of Florida |
| 454 | Pierre, Monique | Irvington, New Jersey | 2003 Saturn Ion | 1G8AJ52FX32124254 | 11/22/10 | Irvington, NJ | District of New Jersey |
| 455 | Pierre, Rolande | Miami, Florida | 2003 Saturn Ion | 1G8AJ52FX32124254 | 11/22/10 | Irvington, NJ | District of New Jersey |
| 456 | Pieters, Melanie | Bethlehem, Pennsylvania | 2005 Saturn Ion | 1G8AJ52FX5Z100975 | 12/6/12 | Cutler Bay, Fl | Southern District of Florida |
| 457 | Pinnock, Neville | Newberry, South Carolina | 2009 Pontiac G5 | 1G2AL18H597241301 | 6/11/10 | Union Township, NJ | District of New Jersey |
| 458 | Plummer, Latonya | Houston, Texas | 2007 Saturn Ion | 1G8AL55F872119906 | 9/1/12 | Newberry, SC | District of South Carolina |
| 459 | Polkey, Sabrina | Denver, Colorado | 2005 Chevy Cobalt | 1G1AK52F957530410 | 3/25/13 | Katy, TX | Southern District of Texas |
| 460 | Porter, Richard | Northport, Alabama | 2007 Chevy HHR | 3GNDA13D375632780 | 11/12/09 | Denver, CO | District of Colorado |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 461 | Powell, Alexis | Houston , Texas | 2004 Chevy Malibu | 1G1ZU54864F126514 | 6/3/14 | Knoxville, AL | Northern District of Alabama |
| 462 | Powell, LaCreasha | San Antonio , Texas | 2007 Saturn Ion | 1G8AJ55F67Z176191 | 9/1/12 | Missouri City, TX | Southern District of Texas |
| 463 | Prados, Katherine | Andalusia , Alabama | 2006 Chevy Cobalt | 1G1AK55F567804084 | 10/1/13 | San Antonio, TX | Western District of Texas |
| 464 | Price, John | Clarksvile , Tennessee | 2007 Chevy Silverado | 1GBHC24K87I518389 | 8/23/13 | Meridian, MS | Southern District of Mississippi |
| 465 | Pride, Siobhan S | Fort Leonard Wood , Missouri | 2007 Chevy Cobalt | 1G1AL55F077375303 | 3/31/14 | Clarksville, TN | Middle District of Tennessee |
| 466 | Pruitt, Jasmine | New Castle , Indiana | 2007 Pontiac G6 | | 11/17/10 | Prince George, VA | Eastern District of Virginia |
| 467 | Rains, Terrance | Pine Ridge , South Dakota | 2007 Chevy Cobalt | 1G1AK55F077404175 | 9/14/13 | Newcastle, IN | Southern District of Indiana |
| 468 | Rama, Matthew Individually, and as Next Friend of Myriam Rama | Henderson , Nevada | 2007 Chevy Cobalt | 1G1AL55F267616815 | 8/18/12 | Hermosa, SD | District of South Dakota |
| 469 | Rance, Alice | St. Louis , Missouri | 2003 Saturn Ion | 1G8AJ52F13Z101543 | 5/5/13 | Henderson, NV | District of Nevada |
| 470 | Rankin, Taria | Asheville , North Carolina | 2006 Saturn Ion | 1G8AJ55F26Z117931 | 2/12/12 | St. Louis, MO | Eastern District of Missouri |
| 471 | Rawls, Bobby | Ellijay , Georgia | 2008 Chevy Cobalt | 1G1AK58F687276747 | 2/1/14 | Asheville, NC | Western District of North Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 472 | Ray, Amber R | Ellijay , Georgia | 2007 Chevy HHR | 3GNDA23P975597050 | 1/9/10 | Ellijay, GA | Northern District of Georgia |
| 473 | Ray, Jeffrey B | Lehighton , Pennsylvania | 2007 Chevy HHR | | 1/9/10 | Ellijay, GA | Northern District of Georgia |
| 474 | Reich, Judy | Hickson , Tennessee | 2010 Chevy Cobalt | 1G1AD5F58A7146222 | 5/23/13 | Lehighton, PA | Middle District of Pennsylvania |
| 475 | Reid, Robert | Marion , Indiana | 2007 Chevy HHR | 3GMDA33P07S517124 | 5/18/13 | Bridgeport, AL | Northern District of Alabama |
| 476 | Reyes, Quinesha | Knox , Tennessee | 2004 Saturn Ion | 1G8AJ52S34Z167612 | 6/1/13 | Marion, IN | Northern District of Indiana |
| 477 | Rhodes, Samantha | Knox , Tennessee | 2008 Saturn Outlook | 5GZER13758J224363 | 4/22/14 | Knoxville, TN | Eastern District of Tennessee |
| 478 | Rhodes, Samantha Individually, and as Next Friend of Kyndal Rhodes | Riverside , California | 2008 Saturn Outlook | 5GZER13758J224363 | 4/22/14 | Knoxville, TN | Eastern District of Tennessee |
| 479 | Richard, Anthony | The Colony , Texas | 2006 Saturn Ion | 1G8AJ55F76Z153498 | 3/26/14 | Pomona, CA | Central District of California |
| 480 | Richardson, Mishaele | El Paso , Texas | 2005 Chevy Cobalt | 1G1AL12F857611596 | 2/6/14 | Plano, TX | Northern District of Texas |
| 481 | Richardson, Priscilla Individually, and as Next Friend of Anthony Nathaniel Richardson | Alice , Texas | 2007 Chevy Cobalt | | 1/30/14 | El Paso, TX | Western District of Texas |
| 482 | Rios, Clarissa | Agua Dulce , Texas | 2009 Chevy Cobalt | 1G1AT58H697272777 | 2/3/11 | Alice, TX | Southern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 483 | Rios, Patricia | Cahokiaq , Illinois | 2009 Chevy Cobalt | 1G1AT58H697272777 | 2/3/11 | Alice, TX | Southern District of Texas |
| 484 | Rivers, Jaivin | Lennon , Michigan | 2006 Chevy HHR | 3GNDA23P865502542 | 4/19/14 | Belleville, IL | Southern District of Illinois |
| 485 | Robbins, Lisa | Raleigh , North Carolina | 2003 Saturn Ion | 1G8AO52F33Z134313 | 1/30/14 | Lennon, MI | Eastern District of Michigan |
| 486 | Robertson, April | Tulsa , Oklahoma | 2005 Chevy Cobalt | 1G1AK52FX57608578 | 12/11/11 | Raleigh, NC | Eastern District of North Carolina |
| 487 | Robertson, Brandy | Henderson , Nevada | 2008 Pontiac G5 | 1G2AN18B787324524 | 9/1/13 | Tulsa, OK | Northern District of Oklahoma |
| 488 | Robertson, Sarah Individually, and as Next Friend of Shane Robertson | Los Angeles , California | 2007 Chevy HHR | | 3/2/14 | Clark County, NV | District of Nevada |
| 489 | Robins, Laverne | Blythewood , South Carolina | 2006 Chevy HHR | | 10/18/11 | Los Angeles, CA | Central District of California |
| 490 | Robinson, Bridget | Corpus Christi , Texas | 2010 Chevy Cobalt | 1G1AT58H197151316 | 3/19/12 | Elgin, SC | District of South Carolina |
| 491 | Rodarte, Roy | Corpus Christi , Texas | 2013 Chevy Camaro | 2G1FC1E34D9229330 | 2/18/14 | Corpus Christi, TX | Southern District of Texas |
| 492 | Rodriguez, Concepcion | Wilmington , North Carolina | 2010 Chevy Cobalt | 1G1AB1F14A7154039 | 11/10/12 | Corpus Christi, TX | Southern District of Texas |
| 493 | Roland, Abria | Wilmington , North Carolina | 2005 Saturn Ion | | 7/13/11 | Wilmington, NC | Eastern District of North Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 494 | Roland, Abria Individually, and as Next Friend of Cameron Roland-Green | Missouri City , Texas | 2005 Saturn Ion | | 7/13/11 | Wilmington, NC | Eastern District of North Carolina |
| 495 | Roland, Myrtle | Los Angeles , California | 2006 Chevy HHR | 3GNDA23P76S607184 | 7/13/11 | Houston, TX | Southern District of Texas |
| 496 | Romo, Elva | Zachary , Louisiana | 2008 Chevy Cobalt | 1G1AL58F887339814 | 10/14/09 | Los Angeles, CA | Central District of California |
| 497 | Ross, Alexis | Saginaw , Michigan | 2005 Chevy Cobalt | 1G1AK52F157516386 | 10/27/13 | Baker, LA | Middle District of Louisiana |
| 498 | Rowls, Yvonne | Wolfe City , Texas | 2006 Pontiac G6 | 1G2ZG558964209967 | 3/30/14 | Green Bay, WI | Eastern District of Wisconsin |
| 499 | Rowse, James | Beaufort , South Carolina | 2008 Chevy Cobalt | 1G1AL58F587132328 | 1/14/12 | Ladonia, TX | Eastern District of Texas |
| 500 | Ruff, Lasha | Detroit , Michigan | 2007 Chevy Cobalt | 1G1AD5F52A7151156 | 5/22/12 | Beaufort, SC | District of South Carolina |
| 501 | Rush, Tremell J | North Las Vegas , Nevada | 2009 Pontiac G5 | | 1/30/10 | Allen Park, MI | Eastern District of Michigan |
| 502 | Russell, Princess | Weatherly , Pennsylvania | 2002 GMC Envoy | | 3/14/12 | Apple Valley, CA | Central District of California |
| 503 | Sabia, Roseann | Newport News , Virginia | 2008 Chevy Cobalt | | 9/3/09 | Weatherly, PA | Middle District of Pennsylvania |
| 504 | Safewright, Barbara | Westland , Michigan | 2005 Pontiac G6 | 1G2ZG528854149389 | 6/10/12 | Newport News, VA | Eastern District of Virginia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 505 | Sajewski, Jennifer | Pahrump , Nevada | 2006 Chevy Cobalt | 1G1AK15F467786279 | 1/1/13 | Livonia, MI | Eastern District of Michigan |
| 506 | Sako, Clement | Pahrump , Nevada | 2009 Chevy Cobalt | 1G1AS18H797176023 | 7/23/13 | Las Vegas, NV | District of Nevada |
| 507 | Sako, Phyliss | Kunkletown , Pennsylvania | 2009 Chevy Cobalt | 1G1AS18H797176023 | 7/23/13 | Las Vegas, NV | District of Nevada |
| 508 | Saldibar, Pamela | Humble , Texas | 2007 Chevy Cobalt | 1G1AK15F777150389 | 2/28/14 | Chestnut Hill Township, PA | Eastern District of Pennsylvania |
| 509 | Sam, Trenice | Hugo , Colorado | 2009 Pontiac G6 | 1G2ZK57K794235186 | 11/6/10 | Gonzales, TX | Western District of Texas |
| 510 | Sampson, Jessica | Chicago , Illinois | 2007 Chevy Cobalt | 1G1AL15F177169453 | 8/15/09 | Adams, CO | District of Colorado |
| 511 | Sanchez, Erika | Anderson , Indiana | 2006 Chevy HHR | 3GNDA23P96S514151 | 8/6/10 | Chicago, IL | Northern District of Illinois |
| 512 | Sanders, Martita | Saint Louis , Missouri | 2008 GMC Acadia | | 9/27/10 | Indianapolis, IN | Southern District of Indiana |
| 513 | Schmidt, Timothy | Glenco , Kentucky | 2007 Chevy HHR | | 3/20/13 | St. Louis, MO | Eastern District of Missouri |
| 514 | Schomberg, Katherine | Peoria , Arizona | 2005 Saturn Ion | 1G8AW12FX5Z181325 | 3/14/10 | Dry Ridge, KY | Eastern District of Kentucky |
| 515 | Scienski, Leslie | Corpus Christi , Texas | 2006 Chevy Cobalt | 1G1AK55F267755541 | 11/29/13 | Phoenix, AZ | District of Arizona |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|-----|-------------------|-----------|----------|-------|---------------|---------------------|---------------------|
| 516 | Segura, Christopher | Walls , Mississippi | 2006 Chevy Cobalt | 1G1AK55F067855363 | 11/30/12 | Corpus Christi, TX | Southern District of Texas |
| 517 | Sellers, Daniel | Tacoma , Washington | 2008 Chevy Cobalt | 1G1AK58F387289018 | 5/5/14 | Lake Cormorant, MS | Northern District of Mississippi |
| 518 | Seymour, Christian | Don Wier , Texas | 2005 Chevy Cobalt | | 11/1/11 | Fairbanks, AK | District of Alaska |
| 519 | Sharp, Tyrona | Cleveland , Tennessee | 2009 Chevy HHR | 3gnca23b19s525729 | 5/16/14 | Newton County, TX | Eastern District of Texas |
| 520 | Sharpe, Joan | Clearwater , Florida | 2006 Chevy Cobalt | 1G1AK18F467640430 | 9/25/13 | Cleveland, TN | Eastern District of Tennessee |
| 521 | Sherlock, Wanda | Atlanta , Georgia | 2006 Chevy Cobalt | 1G1AL16F787253080 | 11/27/13 | Clearwater, FL | Middle District of Florida |
| 522 | Shirley, Paula | The Plains , Ohio | 2006 Chevy Cobalt | | 2/28/14 | Atlanta, GA | Northern District of Georgia |
| 523 | Short-Plessinger, Kimberly | Davisville , West Virginia | 2007 Chevy HHR | 3GNDA33P37S621316 | 5/13/12 | Richland County, OH | Northern District of Ohio |
| 524 | Showen, Michael | San Antonio , Texas | 2010 Chevy Cobalt | 1G1AD1F58A7195204 | 12/8/12 | Davisville, WV | Southern District of West Virginia |
| 525 | Sifford, Kenneth | Corpus Christi , Texas | 2006 Saturn Ion | 1g8az55f862153003 | 3/19/12 | San Antonio, TX | Western District of Texas |
| 526 | Silva, Lauren | Palmetto , Georgia | 2009 Chevy Cobalt | | 2/18/13 | Live Oak, TX | Southern District of Texas |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 527 | Simmons, Tomeka | Oklahoma City , Oklahoma | 2006 Pontiac Solstice | | 9/19/11 | Union City, GA | Northern District of Georgia |
| 528 | Simms, Wylanda Individually, and as Next Friend of Stacey Simms, Jr. | Lincoln Park , Michigan | 2006 Saturn Ion | | 4/4/14 | Oklahoma City, OK | Western District of Oklahoma |
| 529 | Simon, Tellah | Lincoln Park , Michigan | 2009 Chevy Impala | 2G1WB57K991234012 | 5/7/14 | Allen Park, MI | Eastern District of Michigan |
| 530 | Simon, Tellah Individually, and as Next Friend of Wyatt Carden | Menomonce Falls , Wisconsin | 2009 Chevy Impala | 2G1WB57K991234012 | 5/7/14 | Allen Park, MI | Eastern District of Michigan |
| 531 | Sims, Debra and David IV | Milwaukee , Wisconsin | 2006 Saturn Ion | 1G8AJ55F76Z198456 | 1/29/14 | Waukesha, WI | Eastern District of Wisconsin |
| 532 | Sims, Lorene | Salamanca , New York | 2006 Chevy Cobalt | 1G1AK55F667650145 | 5/7/10 | Milwaukee, WI | Eastern District of Wisconsin |
| 533 | Skeels, Elizabeth | Cherry Valley , Arkansas | 2006 Chevy Malibu | 1g1zt51856f200774 | 3/12/14 | Great Valley, NY | Western District of New York |
| 534 | Smith, Brian Individually, and as Next Friend of Charlie Smith | Killeen , Texas | 2007 Chevy Cobalt | | 4/1/12 | Manila, AR | Eastern District of Arkansas |
| 535 | Smith, Da'Youne | Traskwood , Arkansas | 2007 Chevy Cobalt | 1G1AK55F57740866 | 6/1/13 | Killeen, TX | Western District of Texas |
| 536 | Smith, George | Laplata , Maryland | 2006 Chevy Cobalt | 1G1AL55F267737912 | 10/30/13 | Traskville, AR | Eastern District of Arkansas |
| 537 | Smith, Isiah | Kansas City , Missouri | 2007 Saturn Ion | 1G8AJ55F57Z182693 | 5/7/11 | Leonardtown, MD | District of Maryland |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 538 | Smith, Janice | Clearwater , Florida | 2008 Saturn Aura | 1G8ZS57BX8F162548 | 1/6/14 | Kansas City, MO | Western District of Missouri |
| 539 | Smith, John | Van Buren , Arkansas | 2006 Chevy Cobalt | 1g1ak55f467778335 | 12/12/09 | Clearwater, FL | Middle District of Florida |
| 540 | Smith, Karen A | Oxford , North Carolina | 2006 Chevy Cobalt | | 3/26/14 | Fort Smith, AR | Western District of Arkansas |
| 541 | Smith, Kristina L. | Kansas City , Missouri | 2006 Chevy Cobalt | 1G1AM18B867681456 | 9/1/12 | Raleigh, NC | Eastern District of North Carolina |
| 542 | Smith, Lonnie | Kansas City , Missouri | 2008 Saturn Aura | 1G8ZS57BX8F162548 | 2/6/14 | Kansas City, MO | Western District of Missouri |
| 543 | Smith, Phylette | Acworth , Georgia | 2008 Saturn Aura | 1G8ZS57BX8F162548 | 1/6/14 | Kansas City, MO | Western District of Missouri |
| 544 | Smith, Stephanie | Cayce , South Carolina | 2007 Chevy Cobalt | 1G1AK55F477143309 | 12/20/12 | Atlanta, GA | Northern District of Georgia |
| 545 | Smith, Teshicka | Kansas City , Missouri | 2010 Chevy Cobalt | | 3/1/13 | Columbia, SC | District of South Carolina |
| 546 | Smith, Unique | Indianapolis , Indiana | 2008 Saturn Aura | 1G8ZS57BX8F162548 | 1/6/14 | Kansas City, MO | Western District of Missouri |
| 547 | Smith, Victor | Highland Springs , Virginia | 2004 Saturn Ion | | 5/3/13 | Indianapolis, IN | Southern District of Indiana |
| 548 | Smith, Wanda | North Chili , New York | 2006 Chevy Cobalt | 1G1AL15F567609317 | 9/11/13 | Richmond, VA | Eastern District of Virginia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 549 | Somersall Desiree | Memphis , Tennessee | 2010 Chevy Cobalt | | 4/8/14 | Rochester, NY | Western District of New York |
| 550 | Spain, Daniel | River Ridge , Louisiana | 2007 Chevy HHR | 3GNDA13DX7SS76935 | 1/13/14 | Memphis, TN | Western District of Tennessee |
| 551 | Spain, Dionne | Clearwater , Florida | 2007 Saturn Sky | 1G8MB35B67Y108894 | 1/24/14 | New Orleans, LA | Eastern District of Louisiana |
| 552 | Spanczak-Smith, Karen | Bastrop , Louisiana | 2006 Chevy Cobalt | 1G1AK55F467778335 | 12/12/09 | Clearwater, FL | Middle District of Florida |
| 553 | Spencer, Naterrio R | Lumberton , Mississippi | 2005 Chevy Cobalt | 1G1AL52F557511866 | 4/28/10 | Bastrop, LA | Western District of Louisiana |
| 554 | Spinner, Lila Individually, and as Next Friend of Selina Spinner | Drew , Mississippi | 2007 Saturn Ion | 1G8AJ55F677153719 | 3/7/14 | Purvis, MS | Southern District of Mississippi |
| 555 | Spivey, Natasha | Holiday , Florida | 2010 Chevy HHR | | 4/22/14 | Indianola, MS | Northern District of Mississippi |
| 556 | Springer, Samantha | Holiday , Florida | 2010 Chevy Cobalt | 1G1AD5F50A710961 | 6/8/12 | Palm Harbor, FL | Middle District of Florida |
| 557 | Springer, Samantha | Houston , Texas | 2010 Chevy Cobalt | 1G1AD5F50A710961 | 7/12/12 | Tampa, FL | Middle District of Florida |
| 558 | St. Jules, Francheska | Antioch , Tennessee | 2008 Chevy HHR | | 7/15/13 | Houston, TX | Southern District of Texas |
| 559 | Stallings, Mia | North Wilkesboro , North Carolina | 2010 Chevy Cobalt | | 7/27/13 | Hendersville, TN | Western District of Tennessee |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 560 | Stanley, Cecilia | Kansas City , Missouri | 2009 Chevy Cobalt | 1G1AT58H797247239 | 9/26/10 | Boone/ Elizabethtown, NC | Eastern District of North Carolina |
| 561 | Steir, Ashley | Beverly Hills , Florida | 2005 Chevy Cobalt | 1G1AK52F257657564 | 4/17/14 | Kansas City, MO | Western District of Missouri |
| 562 | Stern, Lauren | Jackson , Mississippi | 2010 Chevy Cobalt | 1G1AD5F58A7146270 | 1/19/12 | Loxahatchee, FL | Southern District of Florida |
| 563 | Stewart, Casey | Memphis , Tennessee | 2005 Chevy Malibu | | 3/20/14 | Jackson, MS | Southern District of Mississippi |
| 564 | Stewart, Gregory | Harrodsburg , Kentucky | 2008 Chevy Cobalt | 1G1AL58F687245642 | 3/20/14 | Memphis, TN | Western District of Tennessee |
| 565 | Stivers, Brandon | Porter , Oklahoma | 2006 Chevy Cobalt | 1G1AK55F567640559 | 7/9/09 | Harrodsburg, KY | Eastern District of Kentucky |
| 566 | Stockton, Colby | New Castle , Indiana | 2008 Chevy Cobalt | | 12/16/13 | Tulsa, OK | Northern District of Oklahoma |
| 567 | Stonerock, Timothy Lee | Richmond , Virginia | 2007 Chevy Cobalt | 1G1AK55F077404175 | 9/14/13 | New Castle, IN | Southern District of Indiana |
| 568 | Stovall, Shawn | Cloquet , Minnesota | 2007 Pontiac G5 | 1G2AN15BX77315738 | 2/19/14 | Richmond, VA | Eastern District of Virginia |
| 569 | Sueling-Loons, Josephine | Beaumont , Texas | 2007 Pontiac G5 | 1G2AL15F777198211 | 3/28/12 | Minneapolis, MN | District of Minnesota |
| 570 | Sullivan, Angela | Weirton , West Virginia | 2006 Saturn Ion | | 2/6/14 | Vinton, LA | Western District of Louisiana |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 571 | Summers, Neil | Olive Branch , Mississippi | 2005 Chevy Cobalt | | 2/17/14 | Weirton, WV | Northern District of West Virginia |
| 572 | Sutton, Marcus | Wixom , Michigan | 2007 Chevy HHR | | 1/1/12 | Olive Branch, MS | Northern District of Mississippi |
| 573 | Swanigan, Anita | Corpus Christi , Texas | 2006 Chevy Malibu | 1G1ZT51F36F177185 | 4/17/11 | Detroit, MI | Eastern District of Michigan |
| 574 | Tamez, Luis | Ocean City , New Jersey | 2003 Saturn Ion | 1G8AF52F53Z148849 | 7/7/14 | Corpus Christi, TX | Southern District of Texas |
| 575 | Taper, Gary | Naples , Florida | 2009 Chevy Cobalt | 1G1AK18F587154230 | 4/3/12 | Ocean City, NJ | District of New Jersey |
| 576 | Taylor, Amy | Stateline , Mississippi | 2005 Saturn Ion | 1G8AJ52P95Z182553 | 2/26/11 | Palm Coast, FL | Middle District of Florida |
| 577 | Taylor, Deangelis | Dallas , Texas | 2004 Saturn Ion | 1G8AW14F44Z126719 | 11/13/10 | Battles, MI | Western District of Michigan |
| 578 | Taylor, Deborah | Augusta , Georgia | 2008 Pontiac G6 | 1G2ZF57B684155560 | 3/31/14 | Dallas, TX | Northern District of Texas |
| 579 | Terry, Heather | Texas City , Texas | 2008 Chevy Cobalt | 1G1AL58F787175147 | 4/30/10 | Augusta, GA | Southern District of Georgia |
| 580 | Thompson, Alexander | Cleveland , Ohio | 2004 Chevy Malibu | 1G1ZT54814F196067 | 2/28/14 | Galveston, TX | Southern District of Texas |
| 581 | Thompson, Elise | Colorado Springs , Colorado | 2008 Chevy Cobalt | | 12/17/10 | Independence, OH | Northern District of Ohio |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 582 | Thompson, Jeami | Bradenton , Florida | 2008 Pontiac G6 | 1G2ZH57N284158377 | 5/11/11 | Colorado Springs, CO | District of Colorado |
| 583 | Thompson, Mary | Rockport , Texas | 2009 Chevy HHR | | 4/16/12 | Bradenton, FL | Middle District of Florida |
| 584 | Thornton, Donald | Lawton , Oklahoma | 2009 Chevy Cobalt | 1G1AT58H197153468 | 10/1/13 | Rockport, TX | Southern District of Texas |
| 585 | Thrash, Maisha S | Branson , Missouri | 2007 Chevy Cobalt | 1G1AK15F177220419 | 5/31/12 | Lawton, OK | Western District of Oklahoma |
| 586 | Tillman Sr., Eugene | San Antonio , Texas | 2006 Chevy HHR | 3GNDA13D76S654604 | 1/1/10 | Oakland, CA | Northern District of California |
| 587 | Torres, Dennis | Portland , Texas | 2010 Chevy Impala | 2G1WA5EN0A1104351 | 5/26/14 | San Antonio, TX | Western District of Texas |
| 588 | Torres, Teresa | Jourdanton , Texas | 2008 Chevy Cobalt | 1G1AK58F18789015 | 5/9/14 | Corpus Christi, TX | Southern District of Texas |
| 589 | Touchstone, Janet | Panellas Park , Florida | 2008 Chevy HHR | 3GNDA223D985517916 | 10/1/09 | Jourdanton, TX | Western District of Texas |
| 590 | Tribou, Samantha | Delray Beach , Florida | 2008 Chevy Cobalt | | 9/24/09 | Pinellas Park, FL | Middle District of Florida |
| 591 | Tripp, Polly | Lagrangeville , New York | 2006 Pontiac G6 | 1G2ZG558964154596 | 10/11/11 | Boca Raton, FL | Southern District of Florida |
| 592 | Tucker, Marion | New Port News , Virginia | 2008 Pontiac G6 | 1g2zh57no84169913 | 12/18/13 | Putnam Valley, NY | Southern District of New York |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 593 | Turlington, Luther | Baldwyn , Mississippi | 2006 Chevy Cobalt | 1G1AK15F667746558 | 8/1/10 | Near West Point, VA | Eastern District of Virginia |
| 594 | Tyes, Brenda | Mabank , Texas | 2007 Chevy HHR | 3GNDA13D27S548918 | 5/15/13 | Booneville, MS | Northern District of Mississippi |
| 595 | Underhill, Preston | Hayburn , Idaho | 2007 Chevy Cobalt | | 5/25/14 | Mabank, TX | Eastern District of Texas |
| 596 | Varner, Patricia | Hayburn , Idaho | 2010 Chevy Cobalt | 1G1AF5F53A7193622 | 5/6/14 | Rupert, ID | District of Idaho |
| 597 | Varner, Robert | Milledgeville , Georgia | 2010 Chevy Cobalt | 1G1AF5F53A7193622 | 5/6/14 | Rupert, ID | District of Idaho |
| 598 | Vasser, Raheem | Plaquemine , Louisiana | 2007 Chevy Cobalt | 1G1AK55F077295362 | 4/16/12 | Atlanta, GA | Northern District of Georgia |
| 599 | Veal, Constance | Lakewood , Colorado | 2007 Saturn Ion | 1G8AJ55F06V133058 | 9/6/11 | Baton Rouge, LA | Middle District of Louisiana |
| 600 | Vigil, Marie | Lake Elsinore , California | 2007 Chevy Cobalt | 1G1AL15F677352833 | 5/18/13 | Lakewood, CO | District of Colorado |
| 601 | Villalobos, Maria | Aransas Pass , Texas | 2009 Pontiac G5 | 1G2AS18H397149283 | 11/17/11 | Lake Elsinore, CA | Central District of California |
| 602 | Villarreal Jr., Refugio | Jackson , Tennessee | | 1G1ZC5E14BF174353 | 7/24/12 | Fort Worth, TX | Northern District of Texas |
| 603 | Vincent Reynolds | Windsormill , Maryland | 2003 Saturn Ion | | 11/1/12 | Jackson, TN | Western District of Tennessee |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 604 | Vinson, Anita | Hattisburg , Mississippi | 2007 Chevy Cobalt | 1G1AL15F277360265 | 10/15/13 | Windsor Mills, MD | District of Maryland |
| 605 | Virgil, Krystal | Dallas , Texas | 2007 Chevy Cobalt | | 3/28/12 | Hattisburg, MS | Southern District of Mississippi |
| 606 | Wade, Emma | Charleston , West Virginia | 2006 Chevy HHR | 3GNA13D065641886 | 5/5/13 | Dallas, TX | Northern District of Texas |
| 607 | Walker, Diana | Stuart , Virginia | 2008 Pontiac G6 | 1G2ZF57B384266583 | 4/11/14 | Charleston, WV | Southern District of West Virginia |
| 608 | Walker, Sherry | Tuscaloosa , Alabama | 2007 Chevy HHR | 3GNCA13B29S570544 | 11/18/11 | Bassett, VA | Western District of Virginia |
| 609 | Wallace, Angel | Kodak , Tennessee | 2005 Chevy Cobalt | 1G1AL52F257541889 | 2/7/14 | Huntsville, AL | Northern District of Alabama |
| 610 | Wallin, Kimberly | Marshfield , Wisconsin | 2008 Pontiac G5 | 1G2AL18F887190177 | 12/10/13 | Knoxville, TN | Eastern District of Tennessee |
| 611 | Washburn, James | Roxbury , Massachusetts | 2007 Chevy Cobalt | 1G1AL55F977169837 | 9/9/10 | Rifle, CO | District of Colorado |
| 612 | Washington, Irene | Flint , Michigan | 2004 Chevy Malibu | 1GIND52FX4M695006 | 2/10/13 | Roxbury, MA | District of Massachusetts |
| 613 | Washington, Jessica A | Americus , Georgia | 2003 Saturn Ion | 1G8AG52S43Z172492 | 8/1/13 | Mt. Morris, MI | Eastern District of Michigan |
| 614 | Washington, Thomas | Tulsa , Oklahoma | 2006 Chevy Cobalt | 1G1AK55F067619196 | 12/24/13 | Vienna, GA | Southern District of Georgia |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 615 | Watkins, Gloria | Oregon City , Oregon | 2008 Pontiac G6 | 1G2ZG57B384234780 | 1/1/13 | Tulsa, OK | Northern District of Oklahoma |
| 616 | Watkins, Kaylyn | New Orleans , Louisiana | 2006 Chevy Cobalt | 1G1AL55F367780199 | 3/30/10 | Oregon City, OR | District of Oregon |
| 617 | Weber, Willie | Flagstaff , Arizona | 2010 Chevy Cobalt | 1G1A05F57A7108836 | 3/30/14 | Uptown New Orleans, LA | Eastern District of Louisiana |
| 618 | Wells, Brittany | Prairieville , Louisiana | 2007 Chevy Cobalt | | 1/1/10 | Fall Brook City, CA | District of Arizona |
| 619 | Wheeler, Leslie | Detroit , Michigan | 2007 Chevy HHR | 3GNDA13D87S639241 | 2/4/14 | Baton Rouge, LA | Middle District of Louisiana |
| 620 | Whisenhunt, Ariana | Carlinville , Illinois | 2008 Saturn Aura | 1G8ZS57B98F203638 | 12/15/13 | Detroit, MI | Eastern District of Michigan |
| 621 | White, David | Shreveport , Louisiana | 2009 Chevy Cobalt | 1G1AS58H597139530 | 8/1/10 | Granite City, IL | Southern District of Illinois |
| 622 | White, Kendra | Dayton , Ohio | 2005 Chevy Cobalt | 1G1AK52FX57634579 | 8/17/10 | Bossier City, LA | Western District of Louisiana |
| 623 | White, Tiara | Campbellsville , Kentucky | 2004 Saturn Ion | 1G8AJ52F53Z112836 | 11/29/10 | Dayton, OH | Southern District of Ohio |
| 624 | Whitlock, Chicquita | Greensboro , North Carolina | 2009 Chevy Malibu | 1g1zk57739f196696 | 3/21/13 | Campbellsville, KY | Western District of Kentucky |
| 625 | Whitner-Cisse, Janette | Madison , Wisconsin | 2010 Chevy Cobalt | 1G1AD5F54A7160165 | 1/28/14 | Greensboro, NC | Middle District of North Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 626 | Widen, Benjamin | Cameron , Texas | 2007 Chevy Cobalt | 1G1AL55F277162146 | 11/1/13 | Greenbay, WI | Eastern District of Washington |
| 627 | Williams, Canitra Individually, and as Next Friend of Ashton Williams | Arlington , Texas | 2009 Chevy Cobalt | 1G1AT58H897263692 | 11/25/12 | Branchville, TX | Western District of Texas |
| 628 | Williams, Cortney | Philadelphia , Pennsylvania | 2004 Saturn Ion | 1G8AJ54F54Z200719 | 4/24/14 | Arlington, TX | Northern District of Texas |
| 629 | Williams, Janice | Birmingham , Alabama | 2011 Chevy HHR | 3GNBABFW1BS530400 | 2/3/13 | Philadelphia, PA | Eastern District of Pennsylvania |
| 630 | Williams, Jekerrius | Indianapolis , Indiana | 2005 Chevy Cobalt | 1FTHX25H7SEA68391 | 4/6/11 | Birmingham, AL | Northern District of Alabama |
| 631 | Williams, Karen | Baton Rouge , Louisiana | 2005 Chevy Cobalt | 1G1AK52EX57662365 | 12/22/13 | Indianapolis, IN | Southern District of Indiana |
| 632 | Williams, Kenyatta | Tallahassee , Florida | 2009 Chevy HHR | | 12/6/11 | Baton Rouge, LA | Middle District of Louisiana |
| 633 | Williams, Lissie | Kirkland , Washington | 2005 Chevy Cobalt | | 3/5/14 | Tallahassee, FL | Northern District of Florida |
| 634 | Williams, Quentin | Eastpointe , Michigan | 2005 Chevy Cobalt | | 4/1/13 | Allen Park, MI | Eastern District of Michigan |
| 635 | Williams, Sharon Individually, and as Next Friend of Sherkayla Johnson | Flint , Michigan | 2008 Pontiac G6 | | 1/1/14 | Flint, MI | Eastern District of Michigan |
| 636 | Williams, Sherona | Flint , Michigan | 2008 Pontiac G6 | 1G2Zg57B284192165 | 1/1/14 | Flint, MI | Eastern District of Michigan |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 637 | Williamson, Rose | Darlington , South Carolina | 2007 Saturn Ion | 1G8AJ55727Z145584 | 4/18/14 | Florence, SC | District of South Carolina |
| 638 | Willingham, Fiona | Memphis , Tennessee | 2007 Saturn Ion | 1G8AJ55F47Z129130 | 7/2/12 | Memphis, TN | Western District of Tennessee |
| 639 | Wilson, Glenna | Corvin St. , Kentucky | 2006 Chevy Cobalt | 1G1AK55F067843651 | 5/7/13 | Corbin, KY | Eastern District of Kentucky |
| 640 | Winfrey, Sharinea | Chesapeake , Virginia | 2006 Chevy Cobalt | 1G1AK55F667676261 | 12/11/11 | Norfolk, VA | Eastern District of Virginia |
| 641 | Wing, Carol | Pennsauken , New Jersey | 2004 Saturn Ion | 1G8AL52F04Z129426 | 12/17/11 | Pennsauken, NJ | District of New Jersey |
| 642 | Wirth, Patrick | Thompson , Iowa | 2006 Chevy Impala | 2G1WU581969364773 | 10/31/13 | Thompson, IA | Northern District of Iowa |
| 643 | Witherspoon, Timothy | Vunnellon , Florida | 2006 Chevy Cobalt | 1G1AK55FX67855743 | 12/21/13 | Zolfo Springs, FL | Middle District of Florida |
| 644 | Wolfe, Isabel | Surpsie , Arizona | 2005 Saturn Ion | 1G8AZ52F15Z127099 | 4/12/14 | Surprise, AZ | District of Arizona |
| 645 | Woods, Kimberly | Monroe , Louisiana | 2008 Pontiac G6 | | 5/15/14 | Monroe, LA | Western District of Louisiana |
| 646 | Woods, Promise | Athens , Alabama | 2006 Pontiac G6 | 1G2ZG558764160011 | 6/18/13 | Athens, AL | Northern District of Alabama |
| 647 | Woodson, Brittney | Columbia , South Carolina | 2007 Saturn Ion | 1G8AW15F57Z193218 | 5/23/14 | Columbia, SC | District of South Carolina |

| No. | Plaintiff(s) Name | Residency | Car Type | VIN # | Accident Date | Accident City/State | U.S. District Court |
|---|---|---|---|---|---|---|---|
| 648 | Woodson, Brittney Individually, and as Next Friend of Ayanna Corbitt-Woodson | Columbia , South Carolina | 2007 Saturn Ion | 1G8AW15F57Z193218 | 5/23/14 | Columbia, SC | District of South Carolina |
| 649 | Wooten, Kathy | Scooba , Mississippi | 2008 Chevy Cobalt | | 10/20/12 | Scooba, MS | Southern District of Mississippi |
| 650 | Wright, Edward | Brownsville , Texas | 2010 Chevy Cobalt | 1G1AD5F56A7206885 | 1/16/12 | Brownsville, TX | Southern District of Texas |
| 651 | Wright, Genieve | Kentwooe , Michigan | 2010 Chevy HHR | 3GNBABDB5AS501223 | 4/11/14 | Wyoming, MI | Western District of Michigan |
| 652 | Wright, Tabetha | Antioch , Tennessee | 2009 Chevy Cobalt | 1G1AT18H997257909 | 3/28/14 | Nashville, TN | Middle District of Tennessee |
| 653 | Wright, Vernessa | Winston-Salem , North Carolina | 2004 Saturn Ion | 1G8AL52FX4Z119129 | 12/20/13 | Winston Salem, NC | Middle District of North Carolina |
| 654 | Wright, Yolanda | Opp , Alabama | 2006 Chevy Cobalt | | 1/1/12 | Elba, AL | Middle District of Alabama |
| 655 | Ybarbo, Robert | San Antonio , Texas | 2009 Pontiac G6 | 1G2ZJ57K494246584 | 5/1/14 | San Antonio, TX | Western District of Texas |
| 656 | Young, Joseph | Spring Hope , North Carolina | 2009 Chevy Cobalt | | 1/1/12 | Spring Hope, NC | Eastern District of North Carolina |
| 657 | Ynay, Darrick | Fresno , California | 2008 Chevy Cobalt | | 7/1/10 | Fresno, CA | Eastern District of California |
| 658 | Zayas, Marissa | Springhill , Florida | 2007 Saturn Ion | 1G8AW15BX7Z192501 | 4/19/13 | Spring Hill, FL | Middle District of Florida |