# **EXHIBIT 9**

UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

In re

FREEDOM INDUSTRIES, INC.             Case No. 14-20017
    Debtor-in-Possession.              Chapter 11

ORDER APPROVING PROPOSED
PUBLICATION NOTICE OF CLAIMS BAR DATE AND
PUBLICATION SCHEDULE

On this day the Court considered the Motion of the Local Claim and Notice Agent for approval of the Notice to be published in newspapers by the Claim Agent and for approval of the proposed publication schedule identifying newspapers and frequency of publications. The Court having reviewed the Notice finds that it accurately and adequately gives notice of the claims bar date in this case. The Court further finds that the publication schedule adequately provides for publication in the West Virginia counties that were affected by the Elk River Spill incident on January 9, 2014.

Accordingly, it is hereby **ORDERED** that that proposed Notice and the proposed publication schedule is approved.

Entered: JUN 1 9 2014

Ronald G. Pearson, Judge

Submitted by:

/s/ James W. Lane, Jr.
James W. Lane, Jr., Esq. (WV Bar# 6483)
Flaherty Sensabaugh Bonasso PLLC
PO Box 3843
Charleston, WV 25338-3843
(304) 205-6373

Case 2:14-bk-20017  Doc 422-1  Filed 06/19/14  Entered 06/19/14 15:16:08  Desc
Order Mailing: Notice Recipients   Page 1 of 14

09-50026-mg   Doc 13025-9   Filed 12/16/14   Entered 12/16/14 16:56:41   Exhibit 9
Pg 3 of 20

**Notice Recipients**

District/Off: 0425−2 User: skh Date Created: 6/19/2014
Case: 2:14−bk−20017 Form ID: pdf001 Total: 898

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
| | | |
|---|---|---|
| aty | | McGuireWoods LLP |
| 2338417 | | AMFIRE Mining Company, LLC |
| 2338416 | | Alpha Coal West, Inc. |
| 2338420 | | Bandmill Coal Corporation |
| 2338421 | | Brooks Run Mining Company, LLC |
| 2338423 | | Cobra Natural Resources, LLC |
| 2338426 | | Cumberland Coal Resources, LP |
| 2338427 | | Delbarton Mining Company |
| 2338429 | | Dickenson−Russell Coal Company, LLC |
| 2338432 | | Elk Run Coal Company, Inc. |
| 2338433 | | Emerald Coal Resources, LP |
| 2338434 | | Enterprise Mining Company, LLC |
| 2338438 | | Goals Coal Co. (operated by Alex Energy) |
| 2338439 | | Green Valley Coal Co. (operated by Alex Energy) |
| 2338442 | | Independence Coal Company, Inc. |
| 2338447 | | Joseph Hundley |
| 2338449 | | Kepler Processing Company |
| 2338451 | | Kingston Processing, Inc. |
| 2338452 | | Knox Creek Coal Corporation |
| 2333162 | | Linda Legg |
| 2338453 | | Litwar Processing Company, LLC |
| 2338455 | | Marfork Coal Company, Inc. |
| 2338459 | | Paramount Coal Company Virginia, LLC |
| 2338460 | | Patrick J. Copple, Sr. |
| 2338461 | | Pigeon Creek Processing Corporation |
| 2338463 | | Power Mountain Coal Co (by Alex Energy) |
| 2338464 | | Rockspring Development, Inc. |
| 2338465 | | Sidney Coal Company, Inc. |
| 2338466 | | Spartan Mining Co. d/b/a Mammoth Coal Co |

TOTAL: 29

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | United States Trustee | ustpregion04.ct.ecf@usdoj.gov |
| aty | Aaron L. Harrah | aaron@hpcbd.com |
| aty | Anthony J. Majestro | amajestro@powellmajestro.com |
| aty | Bernard E. Layne, III | blayne@mel−law.com |
| aty | Charles J Kaiser, Jr | cjkaiser@pgka.com |
| aty | Christopher S. Smith | chris@hhsmlaw.com |
| aty | Damon L. Ellis | dlellis@mel−law.com |
| aty | Danielle L Dietrich | ddietrich@tuckerlaw.com |
| aty | David L. Bissett | David.L.Bissett@usdoj.gov |
| aty | David R Barney, Jr | drbarneywv@gmail.com |
| aty | Debra A. Wertman | debra.a.wertman@usdoj.gov |
| aty | Denise Knouse−Snyder | denisesnyder@pgka.com |
| aty | Douglas L. Lutz | dlutz@fbtlaw.com |
| aty | Ellen S. Cappellanti | ecappellanti@jacksonkelly.com |
| aty | Eric M. Wilson | eric.m.wilson@wv.gov |
| aty | Gary L. Call | usawvs.ecfbankruptcy@usdoj.gov |
| aty | George J. Joseph | gjoseph@manniongray.com |
| aty | Holland N. O'Neil | honeil@gardere.com |
| aty | J C Powell | jcpowell@powellmajestro.com |
| aty | J. Nicholas Barth | nbarth@barth−thompson.com |
| aty | James C. Peterson | jcpeterson@hpcbd.com |
| aty | James W. Lane, Jr. | jlane@fsblaw.com |
| aty | Jared M Tully | jtully@fbtlaw.com |
| aty | Jason Alter | jalter@mcguirewoods.com |
| aty | Jeffrey D. Kaiser | jeffkaiser@pgka.com |
| aty | John E. Tangren | jtangren@gelaw.com |
| aty | John R. Brumberg | jrb@pietragallo.com |
| aty | John T. Miesner | john@wvlawyer.net |
| aty | Jonathan R. Mani | jrmani@mel−law.com |
| aty | Joshua H Van Eaton | josh.van.eaton@usdoj.gov |
| aty | Mark E Freedlander | mfreedlander@mcguirewoods.com |
| aty | Marshall C. Spradling | marshall@spradlinglaw.net |
| aty | Norman E. Gilkey | ngilkey@bccz.com |
| aty | Paul K Vey | pkv@pietragallo.com |
| aty | R. Edison Hill | rehill@hpcbd.com |
| aty | Raymond G. Dodson | ray.dodson@frontier.com |

| | | |
|---|---|---|
| aty | Robert O. Lampl | rol@lampllaw.com |
| aty | Robin Eiseman | eiseman.robin@epa.gov |
| aty | Roger A. Decanio | rdecanio@thesutterlawfirm.com |
| aty | Ronald E. Gold | rgold@fbtlaw.com |
| aty | Stephen L. Thompson | sthompson@barth–thompson.com |
| aty | Steven L. Thomas | sthomas@kaycasto.com |
| aty | Timothy C. Bailey | timbailey@bbjlc.com |
| aty | Van Bunch | vbunch@bffb.com |
| aty | W. Bradley Sorrells | wbs@ramlaw.com |
| aty | William C. Ballard | wcballard@jacksonkelly.com |
| aty | William F. Dobbs, Jr. | wdobbs@jacksonkelly.com |
| aty | William V. DePaulo | william.depaulo@gmail.com |

TOTAL: 48

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| dbpos | Freedom Industries, Inc.     1015 Barlow Drive     Charleston, WV 25311 | |
| cr | Scott Miller     Bar 101, LLC     101 Capitol Street     Charleston, WV 25301 | |
| cr | John T Miesner     PO Box 8396     South Charleston, WV 25303 | |
| intp | United States of America     c/o United States Attorney's Office     P.O. Box 1713     Charleston, WV | |
| cr | West Virginia Department of Tax and Revenue     P. O. Box 766     Charleston, WV 25321–0766 | |
| cr | Janet Thompson     1326 Elmwood Avenue     Charleston, WV 25301 | |
| cr | South Hills Market and Cafe, LLC     1010 Bridge Road     Charleston, WV 25301 | |
| cr | EJKEnterprises, LLC     405 Capitol Street     Charleston, WV 25301 UNITED STATES | |
| cr | Stephen Noble Smith     208 Bradford Street     Chalreston, WV 25301 | |
| crcmch | Larry Bostick     Archer Daniels Midland     4666 Faries Parkway     Decatur, IL 62526 | |
| crcm | Daniel K. Adkins     Hartman &Tyner, Inc. aka Mardigras Cas.     1 Greyhound Drive     Cross Lanes, WV 25356 | |
| crcm | Charles W. Lawler     Rogers Electrical Contracting Company     2110 Pleasant Valley Road     Fairmont, WV 26554 | |
| crcm | Stephen Smith     208 Bradford Street, 3rd Floor     Charleston, WV 25301 | |
| crcm | Carolyn Mount, SPHR     West Virginia American Water     1600 Pennsylvania Avenue     Charleston, WV 25301 | |
| sp | Pietragallo Gordon Alfano Bosick &Raspanti, LLP     One Oxford Centre, 38th Floor     Pittsburgh, PA 15219 | |
| sp | Babst, Calland, Clements &Zomnir, P.C.     Two Gateway Center, 6th Floor     Pittsburgh, PA 15222 | |
| cr | Daniel Cleve Stewart     1598 Kanawha Boulevard, E     Charleston, WV 25311 | |
| cr | Mark Strickland     1598 Kanawha Boulevard, East     Charleston, WV 25311 | |
| cr | Melissa Jean Medley     1598 Kanawha Boulevard, East     Charleston, We 25311 | |
| cr | J. E.     1598 Kanawha Boulevard, East     Charleston, WV 25311 | |
| op | Gary Southern     P.O. Box 2031     Charleston, WV 25327–2031 UNITED STATES | |
| op | Civil &Environmental Consultants, Inc.     Attn: Harry J. Soose, Jr.     333 Baldwin Road     Pittsburgh, PA 15205 | |
| intp | Dennis P. Farrell     c/o Robert O Lampl     Robert O Lampl Law Office     960 Penn Avenue     Suite 1200     Pittsburgh, PA 15222 | |
| cr | Simply Trucking     80 Hilltop Drive     Elkview, WV 25071 | |
| intp | James W. Lane, Jr.     200 Capitol Street     PO Box 3843     Charleston, WV 25338 | |
| aty | Barth &Thompson     P.O. Box 129     Charleston, WV 25321 | |
| aty | Frost Brown Todd LLC     3300 Great American Tower     301 East Fourth Street     Cincinnati, OH 45202–4182 | |
| aty | A. L. Emch     Jackson &Kelly PLLC     1600 Laidley Tower     P.O. Box 553     Charleston, WV 25322 | |
| aty | Adam J. Levitt     Grant &Eisenhofer P.A.     30 North LaSalle Street, Suite 1200     Chicago, IL 60602 | |
| aty | Anne C. Blankenship     Babst, Calland, Clements &Zomnir, P.C.     United Center, 500 Virginia Street East     Charleston, WV 25301 | |
| aty | Edward M. King     Frost Brown Todd LLC     400 West Market Street, 32nd Floor     Louisville, KY 402020 | |
| aty | Guy R. Bucci     P.O. Box 3712     Charleston, WV 25337 | |
| aty | John Kennedy Bailey     John Kennedy Bailey Law     P.O. Box 2505     Charleston, WV 25329 | |
| aty | Kevin W Thompson     Thompson Barney     2030 Kanawha Blvd E     Charleston, WV 25311 | |
| aty | Michael A. Shiner     Tucker Arensberg, P.C.     1500 One PPG Place     Pittsburgh, PA 15222 | |
| aty | Michael J. Roeschenthaler     McGuireWoods, LLP     625 Liberty Avenue, 23rd Floor     Pittsburgh, PA 15222 | |
| aty | P. Rodney Jackson     Law Offices of Rod Jackson     401 Fifth Third Center     700 Virginia Street, East     Charleston, WV 25301 | |
| aty | P. Rodney Jackson     Law Offices of Rod Jackson     401 Fifth–Third Center     700 Virginia Street East     Charleston, WV 25301 | |
| aty | Ronald W. Crouch     625 Liberty Avenue, 23rd Floor     Pittsburgh, PA 15222 | |
| aty | Scott Schuster     McGuireWoods LLP     625 Liberty Avenue, 23rd Floor     Pittsburgh, PA 15222 | |
| aty | Shawn R. Romano     Romano &Associates, PLLC     230 Capitol Street     Suite 200     Charleston, WV 25301 | |
| smg | United States Attorney     Southern District WV     P.O. Box 1713     Charleston, WV 25326–1713 | |
| smg | WV Department of Tax &Revenue     Bankruptcy Unit     P.O. Box 766     Charleston, WV 25323–0766 | |
| 2332800 | 3F Chimica (Kemira Group)     2965 Momentum Place     Chicago, IL 60689–5329 | |
| 2332801 | 84 Lumber     120 Little Sandy Road     Elkview, WV 25071 | |
| 2332803 | A1 Heating &Air     PO Box 7479     Charleston, WV 25356 | |
| 2332807 | ACME Delivery LLC     200 25th Street     Dunbar, WV 25064 | |
| 2332809 | ADM     PO Box 300017     Duluth, GA 30096–0300 | |
| 2332816 | AKJ Industries     10175 Six Mile Cypress Highway     Unit 1     Fort Myers, FL 33966 | |

| | | | | |
|---|---|---|---|---|
| 2332834 | ALS Group USA, Corp | PO Box 975444 | Dallas, TX 75397 | |
| 2332856 | AT T | PO Box 536216 | Atlanta, GA 30353–6216 | |
| 2332857 | AT | PO Box 6463 | Carol Stream, IL 60197–6463 | |
| 2356286 | ATTMobility II LLC | %ATTSERVICES INC. | KAREN A. CAVAGNARO PARALEGAL | ONE ATTWAY, SUITE 3A104 | BEDMINSTER, NJ. 07921 | 908–532–1957 km1426@att.com |
| 2332804 | Aaron Air | 3303 1/2 4th Ave W | Belle, WV 25015 | |
| 2332805 | Abengoa Solar, Inc. | 11500 West 13th Avenue | Lakewood, CO 80215 | |
| 2332806 | Accron LP | 506 Honea Egypt Road | Magnolia, TX 77354 | |
| 2332808 | Acrison Inc | 20 Empire Blvd | Moonachie, NJ 07074 | |
| 2356918 | Adam Levitt, Esq. | c/o Grant &Eisenhofer P.A. | 30 N. Lasalle Street, Suite 1200 | Chicago, IL 60602 |
| 2338240 | Adelphia, Inc. | d/b/a Adelphia Sports Bar | c/o J. Timothy DiPiero | 604 Virginia Street East | Charleston, WV 25301 |
| 2332810 | Adrienne Grass | 324 McKinley Ave | Charleston, WV 25314 | |
| 2332811 | Adrienne Grass | 848 Beaumont Rd | Charleston, WV 25314 | |
| 2353505 | Advantage Resourcing America, Inc. | Attn: Kevin Benjamin | 220 Norwood Park South | Norwood, MA 02062 |
| 2332812 | Advantage Technical Resourcing | P O Box 4785 | Boston, MA 02212–4785 | |
| 2332813 | Air Technologies | PO Box 73278 | Cleveland, OH 44193 | |
| 2332814 | Airgas – Mid America | PO Box 532609 | Atlanta, GA 30353 | |
| 2332815 | Airland Transport | 11100 Calaska Circle | Anchorage, AK 99515–2933 | |
| 2332817 | Akzo Nobel | PO Box 905361 | Charlotte, NC 28290–5361 | |
| 2332818 | Al Marino, Inc. | 1653 4th Ave | Charelston, WV 25387 | |
| 2332819 | Al Skinner Inc | PO Box 6247 | Charleston, WV 25362 | |
| 2332820 | Alaska Traffic Co | PO Box 3837 | Seattle, WA 98124–3837 | |
| 2332821 | All Crane &Equipment Rental | 6540 MacCorkle Ave SW | St Albans, WV 25177 | |
| 2332822 | All Crane &Equipment Rental Corp | 140 West 19th Street | Nitro, WV 25143 | |
| 2332823 | All–Clean Carpet Upholstery | 96 Norwood Rd | Nitro, WV 25143 | |
| 2332824 | Allen Kinowski | 5330 Bradchar Drive | Cross Lanes, WV 25313 | |
| 2332826 | Allen Pettey | PO Box 136 | Hamlin, WV 25523 | |
| 2332827 | Alley–Cassetty Trucking | 711 Fesslers Lane | Nashville, TN 37210 | |
| 2338522 | Alley–Cassetty Trucking | P.O. Box 23305 | Nashville, TN 37202 | |
| 2332828 | Allied Administrators | Union Bank c/o Allied Admin | PO Box 45381 | San Francisco, CA 94145 |
| 2332829 | Allpont Transportation LLC | 2797 Freeland Road | Hermitage, PA 16148 | |
| 2332831 | Allstate Wrecker Recovery | 315 First Street N | St Albans, WV 25177 | |
| 2332832 | Allstate Wrecker Service | 315 First Street N | St Albans, WV 25177 | |
| 2332830 | Allstate Wrecker and Recovery LLC | 110 Virginia Street | St Albans, WV 25177 | |
| 2338241 | Almost Heaven Burgers, Inc. | d/b/a Checkers Drive–in Restaurant | c/o Neely &Callaghan | 159 Summers Street | Charleston, WV 25301 |
| 2356199 | Amanda Franklin | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2356217 | Amanda Napier | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2332835 | American Billiards Company | 1023 Washington St | Charleston, WV 25302 | |
| 2332836 | American Cancer Society | 1901 Brunswick Avenue | Charlotte, NC 28207 | |
| 2332841 | American Energy Corporation | 46226 National Road | St. Clairsville, OH 43950 | |
| 2338418 | Anchorage Waste | 3000 Artic Blvd. | Anchorage, AK 99503 | |
| 2332843 | Andrews Boots and Work Wear | 2505 MacCorkle Ave | Saint Albans, WV 25177 | |
| 2332844 | Anthony J. Majestro, Esq. | Powell &Majestro PLLC | 405 Capital Street, Suite P1200 | Charleston, WV 25301 |
| 2332845 | Appalachian Chemical Services | 415 8th Ave. | St. Albans, WV 25177 | |
| 2332847 | Applied Industrial Tech, Inc. | 300 George St., Harper Ind | Beckley, WV 25801–2653 | |
| 2338242 | April Harris | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338419 | Arch Coal | 1 City Place Drive, Suite 300 | St. Louis, MO 63141 | |
| 2332849 | Archer Daniels Midland | PO Box 300017 | Duluth, GA 30096 | |
| 2356514 | Archer Daniels Midland Company | Attn: Sarah Tondello | 4666 Faries Parkway | Decatur, IL 62526 |
| 2332850 | Arizona Chemical – Vendor | PO Box 54075 | Jacksonville, FL 32245 | |
| 2338243 | Armelia Pannell | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2332851 | Arrow Concrete | P.O. Box 4336 | Parkersburg, WV 26104 | |
| 2332852 | Art Tint | 516 Winfield Rd | St Albans, WV 25177 | |
| 2332854 | Artistic Promotions LLC | 2306 Charles Ave | Dunbar, WV 25064 | |
| 2332855 | Ashland Specialty Chemicals | PO Box116232 | Atlanta, GA 30368–6232 | |
| 2332858 | Aztec Enterprises | PO Box 284 | Holden, WV 25625 | |
| 2332859 | B.I.T Construction | 1183 Dry Hill Road | Beckley, WV 25801 | |
| 2340805 | BASF Corporation | Annette DePaolo | 100 Park Avenue | Florham Park, NJ 07932 |
| 2332864 | BASF Corporation | PO Box 360941 | Pittsburgh, PA 15251–6941 | |
| 2332866 | BBU Services of WV | PO Box 169 | Kenna, WV 25248 | |
| 2332875 | BLT Construction LLC | 1183 Dry Hill Road | Beckley, WV 25801 | |
| 2332860 | Baker Corp | P O Box 843596 | Los Angeles, CA 90084 | |
| 2347138 | BakerCorp | 3020 Old Ranch Parkway | Attn: Peter Marrone | Seal Beach, CA 90740 |
| 2332861 | Baldwin Cooke | PO Box 312 | Gloversville, NY 12078 | |
| 2332862 | Banner Life Insurance Company | PO Box 740526 | Atlanta, GA 30374–0526 | |
| 2338244 | Bar 101, LLC d/b/a Bar 101 | c/o Powell &Majestro PLLC | 405 Capitol Street, Suite P1200 | Charleston, WV 25301 |

| | | | | |
|---|---|---|---|---|
| 2332863 | Barry Trucking | 15036–B Ceres Ave | Fontana, CA 92335 | |
| 2332865 | Batory Foods | 1700 Higgins Road | Suite 300 | Des Plaines, IL 60018–3800 |
| 2332867 | Beck &Henry LLC | 840 S Cobb Street | Plamer, AK 99645 | |
| 2332868 | Beckman Machine Inc | 4684 Paddock Road | Cincinnati, OH 45229 | |
| 2332869 | Beelman Logistics | PO Box 954389 | St Louis, MO 63195–4389 | |
| 2332870 | Beijing Hengju USA Ltd. | PO Box 78521 | Charlotte, NC 28271 | |
| 2332871 | Benjamin Bailey, Esq. | Bailey &Glasser, LLP | 209 Capitol Street | Charleston, WV 25301 |
| 2332872 | Binder Science | 9391 Grogans Mill Rd | Sutie A–1 | The Woodlands, TX 77380 |
| 2356134 | Biomass SyEnergy, LLC | 180 West Ave 0 | Silsbee, TX 77656 | |
| 2332873 | Biomass SyEnergy, LLC | 2102 Fulham Ct. | Houston, TX 77063 | |
| 2332874 | Blackwater, LLC | 1083 N Collier Blvd | #182 | Marco Island, FL 34145 |
| 2332876 | Bobcat of Advantage Valley | PO Box 757 | St Albans, WV 25177 | |
| 2332877 | Bork Transport of Illionois | Dept 3010 | PO Box 87618 | Chicago, IL 60680–0618 |
| 2332878 | Bowles Rice etal | P O Box 1386 | Charleston, WV 25325–1386 | |
| 2332879 | Braxton M Cutchin | 669 N Academy St | Greenville, SC 29601 | |
| 2332880 | Brechbuhler Scales | Brechbuhler Scales | 1424 Scale Street S W | Canton, OH 44706 |
| 2332881 | Brenntag Mid–South | 3796 Reliable Parkway | Chicago, IL 60686–0037 | |
| 2356218 | Brian Martin | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2338245 | Brian Vannoy | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2332882 | Brickstreet Insurance Company | PO Box 11285 | Charleston, WV 25339 | |
| 2356454 | Brickstreet Mutual Insurance Company | 400 Quarrier Street | Charleston,WV. 25301 | |
| 2332883 | Brighthouse Network | PO Box 31335 | Tampa, FL 33631–3335 | |
| 2332885 | Browz | 13997 S Minuteman Dr | Suite 350 | Draper, UT 84020 |
| 2332886 | Buffalo Ridge Enviromental | 116 Atlas Rd | S. Charleston, WV 25303 | |
| 2332887 | Bureau of Child Support | PO Box 247 | Charleston, WV 25321 | |
| 2332888 | C.H. Robinson Worldwide Inc | PO Box 9121 | Minneapolis, MN 55480–9121 | |
| 2350279 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | Eden Prairie, MN 55347 | |
| 2332895 | CE Hooton Sales LLC | 7521 SW 175 St | Plametto Bay, FL 33157 | |
| 2332925 | CMO Enterprises Inc. | 113 Towne Lake Parkway | Suite 120 | Woodstock, GA 30188 |
| 2332942 | CSA Trucking LLC | 2049 Falls Creek Rd | Tornado, WV 25202 | |
| 2332889 | Campbell Law Office | 1412 Kanawha Boulevard E | Charleston, WV 25301 | |
| 2338246 | Candace Henry Mahood | c/o The Grubb Law Group | 1114 Kanawha Blvd., East | Charleston, WV 25301 |
| 2332890 | Capital City FOP #74 | 126 South Highland Avenue | Moundsville, WV 26041 | |
| 2332891 | Capital One | PO Box 70885 | Charlotte, NC 28272 | |
| 2332892 | Capital Premium Financing Inc. | PO Box 660899 | Dallas, TX 75266–0899 | |
| 2332893 | Carey, Scott, Douglas &Kessler PLLC | 901 Chase Tower | 707 Virginia Street | Charleston, WV 25323 |
| 2338247 | Carl and Kristi Chadband | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338248 | Carolyn Burdette | c/o Thompson Barney | 2030 Kanawha Blvd, East | Charleston, WV 25311 |
| 2338249 | Carrie Ann Samuels | c/o The Grubb Law Group | 1114 Kanawha Blvd., East | Charleston, WV 25301 |
| 2332894 | Carson Transport LLC | 2406 Lynch Road | Evansville, IN 47711 | |
| 2356513 | Carson's Transport, LLC | c/o Chem Group | 2406 Lynch Road | Evansville, IN 47711 |
| 2338250 | Catering Unlimited Inc. | c/o Freeman &Chiartas | P.O. Box 347 | Charleston, WV 25322 |
| 2332896 | Cemex Construction Materials Pacific, LL | 16888 North E Street | Victorville, CA 92394 | |
| 2332897 | Chapman Printing | P O Box 2029 | Charleston, WV 25327 | |
| 2332898 | Charles Herzing | 124 Lintel Drive | McMurray, PA 15317 | |
| 2332899 | Charles Kincell | 702 Benoni Ave | Fairmont, WV 26554 | |
| 2332900 | Charles Webb, Esq. | Webb Law Firm, PLLC | 108 1/2 Capital Street | Charleston, WV 25301 |
| 2332901 | Charleston Department Store | 1661 West Washington Street | Charleston, WV 25312 | |
| 2332902 | Charleston Family YMCA | 100 YMCA Drive | Charleston, WV 25311 | |
| 2332903 | Charleston Filter Services | P. O. Box 710 | Elkview, WV 25071 | |
| 2332904 | Charleston Gazette | 1001 Virginia Street East | Charleston, WV | |
| 2332905 | Charleston Steel | 511 28th Street | Dunbar, WV 25064 | |
| 2332906 | Chase Credit Card | P.O. Box 94014 | Palatine, IL 60094 | |
| 2332908 | ChemConnect, Inc. | PO Box 51721 | Summerville, SC 29485–8049 | |
| 2332907 | Chemac Company | PO Box 8675 | South Charleston, WV 25303 | |
| 2332909 | Chemicals and Solvents, Inc | 1140 Industry Ave SE | Roanoke, VA 24013 | |
| 2332910 | Chemsearch | P.O. Box 152170 | Irving, TX 75015 | |
| 2332911 | Chemsolv, Inc. | PO Box 13847 | Roanoke, VA 24037 | |
| 2332912 | Chemstream Inc | 166 Commerce Drive | Stoystown, PA 15563 | |
| 2332913 | Chemtrec | PO Box 791383 | Baltimore, MD 21279–1383 | |
| 2332914 | Christina M Smith | 1490 Quick Rd | Elkview, WV 25071 | |
| 2338251 | Christopher &Tiana Allen | on behalf of their Minor Children | Hare, Wynn, Newell &Newton LLP | 2025 Third Avenue North, Suite 800   Birmingham, AL 35203 |
| 2332916 | Ciba Specialty Chemicals/ BASF | PO Box 360941 | Pittsburgh, PA 15251–6941 | |
| 2332917 | Cintas | PO Box 630910 | Cincinnati, OH 45263–0910 | |
| 2332918 | City of Charleston | Traffic Clerk | P O Box 2749 | Charleston, WV 25330–2749 |
| 2348712 | City of Cincinnati | 801 Plum Street, Suite 214 | Cincinnati, OH 45202 | |
| 2338252 | City of Nitro | 2009 20th Street | Nitro, WV 25143 | |
| 2332919 | CityLarm | 1207 Quarrier St, Gar.B | Charleston, WV 25301 | |
| 2332920 | Clariant Corporation | Dept 2203 | Carol Stream, IL 60312–2203 | |
| 2332921 | Clark Filter Systems, Inc. | PO Box 215 | Gallipolis, OH 45631 | |
| 2332922 | Clay Whaley | 3 Maple Leaf Lane | Charleston, WV 25314 | |

| | | | | |
|---|---|---|---|---|
| 2332923 | Clean Air Technologies | 2727 Plantation Road | Roanoke, VA 24012 | |
| 2338422 | Clean Harbors Environmental Services | P.O. Box 9149 | 42 Longwater Drive | Norwell, MA 02061 |
| 2332924 | Clean Way Septic Tank Service | PO box 20391 | Charleston, WV 25362 | |
| 2332926 | Coal Preparation Society of America | PO Box 309 | Blacksburg, VA 24063–9998 | |
| 2332927 | Colonial Chemical Solutions, Inc. | PO Box 576 | Savannah, GA 31402–0576 | |
| 2332928 | Colonial Life | P.O Box 903 | Columbia, SC 29202–0903 | |
| 2338253 | Colors Salon and Boutique, LLC | c/o Thompson Barney | 2030 Kanawha Blvd, East | Charleston, WV 25311 |
| 2356133 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | Richmond, VA 23218 | |
| 2332929 | Con–Way Freight Inc | PO Box 5160 | Portland, OR 97208–5160 | |
| 2332930 | Connection Chemical | 126 South State Street | Newton, PA 08940 | |
| 2338254 | Conrad F. Krasyk, II and Megan Krasyk | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338424 | Consol Energy, Inc. | 1000 Consol Energy Drive | Canonsburg, PA 15317 | |
| 2332932 | Consolidated Recycling Co., Inc. | 2406 Lynch Road | Evansville, IN 47711 | |
| 2332933 | Continental Pump Co Inc. | 29425 State Hwy B | Warrenton, MO 63383 | |
| 2338255 | Cornellisus Christian | 1446 Stuart Street | Charleston, WV 25387 | |
| 2332934 | Corporation Service Company | PO Box 13397 | Philadelphia, PA 19101–3397 | |
| 2332935 | Corwn Products &Services, LLC | 831 Frank Street | Sheridan, WY 82801 | |
| 2338256 | Courtney Harper | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2332936 | Coventry Health &Life | PO Box 6529 | Carol Stream, IL 60197–6529 | |
| 2356371 | Cracker Barrel Old Country Store, Inc. | 307 Hartmann Drive | Attention: Elizabeth (Suzy) Wilson | Lebanon, TN 37087 |
| 2332937 | Crescent Inks | 149 Bryant Road | Inman, SC 29349 | |
| 2332938 | Crosier's Sanitary Service | PO Box 250 | Lansing, WV 25862 | |
| 2332939 | Cross Lanes Acoustics | 508 Goff Mountain Rd | Cross Lanes, WV 25313 | |
| 2332940 | Cross Pump and Equipment Company | PO Box 889 | Charleston, WV 25323 | |
| 2332941 | Crown Products &Services | 12821 E New Market Street | Suite 310 | Carmel, IN 46032 |
| 2338425 | Crown Products &Services LLC | 3107 Halls Mill Road | Mobile, AL 36606 | |
| 2338269 | Crystal Good | c/o Thompson Barney | 2030 Kanawha Blvd, East | Charleston, WV 25311 |
| 2332943 | Custom Weather Inc. | 230 California Street | Suite 240 | San Francisco, CA 94111 |
| 2332944 | D Allen LaDriere | 7130 Rocky Fork Rd | Charleston, WV 25312 | |
| 2332945 | D Car LLC | c/o Chem Group | 2406 Lynch Rd | Evansville, IN 47711 |
| 2351203 | DCAR, LLC | c/o Chem Group | 2406 Lynch Road | Evansville, IN 47711 |
| 2332955 | DCar, LLC | 2406 Lynch Road | Evansville, IN 47711 | |
| 2332946 | Dan A. Permenter, P. E. | PO Box 1541 | Roanoke, VA 24007 | |
| 2338270 | Daniel Cleve Stewart | c/o The Sutter Law Firm | 1598 Kanawha Blvd, East | Charleston, WV 25311 |
| 2332947 | Daniel L. Grubb, Esq. | The Grubb Law Group | 1114 Kanawha Blvd., East | Charleston, WV 25301 |
| 2356219 | Danielle Knight | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2332948 | Daniels Electric Inc | PO Box 3426 | Charelston, WV 25334 | |
| 2332949 | Danny Songer | Pfaff &Smith | 1107 Bullit Street | Charleston, WV 25301 |
| 2332950 | Darren Casto | RT 1 Box 38 A | Liberty, WV 25124 | |
| 2332951 | David Smith Frame and Body | 7018 MacCorkle Ave | St Albans, WV 25177 | |
| 2332952 | Davidson &Sons LTD | 1220–1188 West Georgia Street | Vancouver, BC V6E4A2 | |
| 2332957 | Delaware Secretary of State | Division of Corporations | PO Box 5509 | Binghamton, NY 13902–5509 |
| 2332959 | Dell Preferred Account | Payment Processing Center | PO Box 6403 | Carol Stream, IL 60197–6403 |
| 2332960 | Dennis Conway | 5249 Big Tyler Rd | Cross Lanes, WV 25313 | |
| 2332961 | Dennis Conway | 5249 Big Tyler Rd | Cross Lanes, WV 25313 | |
| 2338271 | Dennis Farrell | 1344 Poca River Road N | Charleston, WV 25323 | |
| 2338428 | Dennis Farrell | P.O. Box 713 | Charleston, WV 25323 | |
| 2332964 | Department of Motor Vehicles | Building 3 | 1800 Kanawha Blvd E | Charleston, WV 25317–0002 |
| 2338272 | Diana Johnson | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2332965 | Diversified Services LLC | 110 Virginia Street | St Albans, WV 25177 | |
| 2332966 | Division of Water an | Division of Water and Waste Mg | PO Box 364 | Charleston, WV 25322 |
| 2332969 | Double C Inc | Dale Redman | Cross Lanes, WV 25313 | |
| 2338430 | Doug Simmons | 14027 Moore Road | Marion, IL 62959 | |
| 2332973 | Drug Testing Centers of America | 100 Lee Street W | Charleston, WV 25302 | |
| 2338431 | Duke Energy Indiana, Inc. | P.O. Box 1326 | Charlotte, NC 28201 | |
| 2332975 | E–Tank Ltd | 4113 Millennium Blvd SE | Massillon, OH 44646 | |
| 2332979 | ECD | c/o Gilson Engeneering Sales | 400 Allen Drive Ste 401 | Charleston, WV 25302 |
| 2338273 | EGKInc. | c/o John Kennedy Bailey Law | P.O. Box 2505 | Charleston, WV 25329 |
| 2338274 | EJKEnterprises LLC | c/o Johnathan Mani, Esq. | 602 Virginia Street, East, Suite 200 | Charleston, WV 25325 |
| 2332976 | Eagle Research | 4237 State Rt 34 | Hurricane, WV 25526 | |
| 2332977 | East Coast Tees | 205 C Street | South Charleston, WV 25303 | |
| 2332978 | Eastman Chemical Co | Financial Corporation | PO Box 8500–55157 | Philadelphia, PA 19178–5157 |
| 2332980 | Eckert Seamans Cherin &Mellott LLC | PO Box 643187 | Pittsburgh, PA 15264–3187 | |
| 2332982 | Edward Lilly | PO Box 717 | Beaver, WV 25813 | |

| | | |
|---|---|---|
| 2332983 | Electro–Quip Manufacturing Corporation | PO Box 1208    Beckley, WV 25801 |
| 2332984 | Elite Environmental Services, Inc. | PO Box 6405    Evansville, IN 47719 |
| 2338275 | Elizabeth Grubb    c/o The Grubb Law Group | 1114 Kanawha Blvd., East    Charleston, WV 25301 |
| 2332985 | EnergyTech    910 54th Ave    Suite 230 | Greeley, CO 80634 |
| 2332986 | Engel Welding Inc    PO Box 307 | St Albans, WV 25177 |
| 2332987 | Enstar Natural Gas Co    PO Box 34760 | Seattle, WA 98124–1760 |
| 2340802 | Enstar Natural Gas Company    PO Box 190288 | Anchorage, AK 99519–0288 |
| 2332988 | Enterprise Transportation Company    PO Box 972863 | Dallas, TX 75397–2863 |
| 2332991 | EnviroTank Clean Inc    12381 State Rt 7 Unit A | Belpre, OH 45714 |
| 2332989 | Environmental Operating Solutions, Inc.    160 MacArthur Blvd    Suite 6 | Bourne, MA 02532 |
| 2345015 | Environmental Operating Solutions, Inc.    Attn: Christopher Dube    P.O. Box 326 | Manchester, NH 03105–03246 |
| 2332990 | Environmental Quality Management Inc    PO Box 643043 | Cincinnati, OH 45264–3043 |
| 2338276 | Environmine, Inc.    P.O. Box 11716 | Charleston, WV 25329 |
| 2332992 | Envirotech Services    P O Box 5512 | Denver, CO 80217 |
| 2338277 | Eric Booth    c/o Freeman &Chiartas    P.O. Box 347 | Charleston, WV 25322 |
| 2332994 | Escreen Inc.    PO Box 123143    Dept 3143 | Dallas, TX 75312–3143 |
| 2332996 | Estes Express Lines    PO Box 25612 | Richmond, VA 23260–5612 |
| 2332998 | Everchem Fluids, LLC    Rose Tree Corporate Center    1400 N. Providence Rd. Suite 3 | Media, PA 19063 |
| 2332999 | Evergreen Resources    2567 Congo Arroyo Rd | Newell, WV 26050 |
| 2333000 | Evergreen Tank Solutions    Evergreen Tank Solutions    PO Box 740600 | Dallas, TX 75284 |
| 2338435 | Excel Mining, LLC    4126 State Highway 194 W | Pikeville, KY 41501 |
| 2333002 | Executive Storage    102 Executive Blvd. | Vincennes, IN 47591 |
| 2333003 | Express Services Inc    PO Box 535434 | Atlanta, GA 30353–5434 |
| 2333004 | F L Tanks    600 Greene Street | Marietta, OH 45750 |
| 2333005 | F. Jerome Tapley, Esq.    Cory Watson Crowder &DeGaris, P.C.    2131 Magnolia Avenue | Birmingham, AL 35205 |
| 2333010 | FCI Technology    P.O. Box 405490 | Atlanta, GA 30384–5490 |
| 2333006 | Fabtech, LLC    PO Box 764 | Prosperity, WV 25909–0764 |
| 2333007 | Falcon Industries    9164 Halston Circle | Newburgh, IN 47630 |
| 2350329 | Fastenal Company    2001 Theurer Blvd. | Winona, MN 55987 |
| 2333008 | Fastenal Company    Fastenal Company    P O Box 1286 | Winona, MN 55987 |
| 2333009 | Fastsigns    5137 MacCorkle Ave SW | South Charleston, WV 25309 |
| 2333011 | Fed Ex Truckload Brokerage    PO Box 223758 | Pittsburgh, PA 15251–2758 |
| 2338689 | FedEx Tech Connect Inc as Assignee    of FedEx Express/Ground/Freight/Office    3965 Airways Blvd, Module G, 3rd Floor    Memphis, Tennessee 38116 | |
| 2333014 | FedEx Truckload Brokerage    PO Box 223758 | Pittsburgh, PA 15251–2758 |
| 2333012 | Federal Express Corp    P O Box 371461 | Pittsburgh, PA 15250–7461 |
| 2333013 | Fedex Freight    PO box 223125 | Pittsburgh, PA 15250–2125 |
| 2333015 | Ferguson Enterprises Inc    PO Box 644054 | Pittsburgh, PA 15264 |
| 2333017 | Fibernet    1200 Greenbrier Street | Charleston, WV 25311 |
| 2333016 | Fibernet    PO Box 11171 | Charleston, WV 25339 |
| 2333019 | First Bank of Charleston    201 Pennsylvania Avenue | Charleston, WV 25302 |
| 2333018 | First Bank of Charleston    P O Box 6907 | Charleston, WV 25364 |
| 2333020 | FloMin Coal Inc.    PO Box 405655 | Atlanta, GA 30384–5655 |
| 2333021 | Flynn Metering Sysytems    4115 Tonya Trail | Hamilton, OH 45011 |
| 2333022 | Foodland    10 Spring Street | Charleston, WV 25302 |
| 2333023 | Ford Credit    PO Box 790093 | St. Louis, MO 63179–0093 |
| 2338436 | Foresight Energy LLC    One Metropolitan Square    211 North Broadway, Suite 2600 | St. Louis, MO 63102 |
| 2333025 | Franco Air LLC    517 Nicholas Street SE | Abingdon, VA 24210 |
| 2333026 | Fred Pryor Seminars    PO Box 219468 | Kansas City, MO 64121–9468 |
| 2333028 | Freedom Industries, Inc.    PO Box 713 | Charleston, WV 25323 |
| 2338437 | Freedom West, LLC    3216 South Fair Lane | Tempe, AZ 85282 |
| 2333030 | G. Patrick Jacobs, Esq.    Law Offices of G. Patrick Jacobs    7020 MacCorkle Avenue, S.E. | Charleston, WV 25304 |
| 2333052 | GVM    P O Box 358    Biglerville, PA 17307 | |
| 2333032 | Gary Southern    PO Box 541124 | Cincinnati, OH 45254–1124 |
| 2333033 | Gases Plus    PO Box 789 | Gillette, WY 82717–0789 |
| 2333034 | General Chemical    PO Box 533195 | Charlotte, NC 28290–3195 |
| 2333035 | General Technologies    PO Box 8247 | South Charleston, WV 25303 |
| 2333036 | Geo Specialty Chemicals    PO Box 123171    Dept 3171 | Dallas, TX 75312–3171 |
| 2333037 | Georgia–Pacific Chemicals, LLC    PO Box 102319    68 Annex | Atlanta, GA 30368 |
| 2333038 | Gilco    535 Rochester Road | Pittsburgh, PA 15237 |
| 2333039 | Gilco    c/o Gilson Engeneering Sales    400 Allen Drive Ste 401 | Charleston, WV 25302 |
| 2333040 | Gimme Marketing Inc.    PO Box 459 | Lawerence, PA 15055 |
| 2333041 | Global Down Syndrome Foundation    3300 E First Ave    Suite 390 | Denver, CO 80206 |
| 2333042 | Global Experience Specialists Inc    7050 Lindell Road | Las Vegas, NV 89118–4702 |
| 2333043 | Goldfarb Electric    P O Box 3319 | Charleston, WV 25333 |
| 2333044 | Goodwill Industries of Kanawha Valley I    215 Virginia Street W | Charelston, WV 25302 |
| 2333045 | Grainger    Dept 120 – 846225738    Palatine, IL 60038 | |
| 2338278 | Graziano Investments, Inc.    c/o Freeman &Chiartas    P.O. Box 347 | Charleston, WV 25322 |
| 2333046 | Great Lakes Chloride, Inc.    895 E 200N | Warsaw, IN 46582 |
| 2333047 | Great Lakes Environmental Center Inc    739 Hastings Street | Traverse City, MI 49686 |
| 2333048 | Green Industrial Soluctions LLC    301 West Texas Avenue | Ruston, LA 71270 |
| 2333049 | Green Planet Industrial LLC    811 Spring Street    Suite 126 | Paso Robles, CA 93446 |

| ID | Name | Address |
|---|---|---|
| 2333050 | Green_s Feed & Seed | 314 Piedmont Rd   Charleston, WV 25301 |
| 2333051 | Gresham Plumbing | 625 Maryland Ave   Charelston, WV 25302 |
| 2338279 | Grumpy's Grille, LLC | c/o Bailey & Glasser LLP   209 Capitol Street   Charleston, WV 25301 |
| 2333060 | HD Supply Waterworks | PO Box 91036   Chicago, IL 60693–1036 |
| 2333053 | Hach Company | 2207 Collections Center Drive   Chicago, IL 60693 |
| 2338280 | Hair We Are, Inc. | c/o Ranson Law Offices PLLC   1562 Kanawha Blvd, East   P.O. Box 3589   Charleston, WV 25336 |
| 2338281 | Hargis Unlimited LLC | d/b/a Kanawha City Coin Laundry   c/o Neely & Callaghan   159 Summers Street   Charleston, WV 25301 |
| 2333056 | Harris Brothers | 1533 Hansford Street   Charleston, WV 25311 |
| 2333057 | Harry Bell, Jr., Esq. | The Bell Law Firm PLLC   P.O. Box 1723   Charleston, WV 25326 |
| 2341428 | Hartford Fire Insurance Company | Bankruptcy Unit, T–1–55   Hartford Plaza   Hartford, CT 06115 |
| 2333058 | Hartland Distillations, Inc. | PO Box 5673   Evansville, IN 47716 |
| 2333062 | Henwil Corporation | PO Box 466   Beaver, PA 15009 |
| 2333063 | Herman & Cormany | 8 Capitol Street   Suite 600   Charleston, WV 25301 |
| 2333064 | Herman S Kitchen | 3236 Horseshoe Creek Rd   Victor, WV 25938 |
| 2333065 | Highland Hospital | 300–56th Street SE   PO Box 4107   Charleston, WV 25364–4107 |
| 2333066 | Highland Tank | PO Box 827973   Philadelphia, PA 19182–7973 |
| 2333067 | Hilcorp Energy Company | P.O. Box 61229   Houston, TX 77208–1229 |
| 2338440 | Hilcorp Energy Company | P.O. Box 61229   Houston, TX 77208–1229 |
| 2333068 | Home Depot | 100 Cross Terrace Blvd   Charleston, WV 25309 |
| 2333069 | Honey Baked Ham | 2834 Mountaineer Blvd   Charleston, WV 25309 |
| 2333070 | Hood Container Corporation | 62755 Collection Center Drive   Chicago, IL 60693–0627 |
| 2338441 | Hoosier Energy REC, Inc. | P.O. Box 908   Bloomington, IN 47402 |
| 2333072 | Hooten Equipment Co. | 961 Virginia Street West   Charleston, WV 25302–1821 |
| 2333073 | Hot Shot Express LLC | PO box 2003   Saint Albans, WV 25177 |
| 2333074 | Hot Shotz Inc | 3525 E Mulberry Street   Ft Collins, CO 80524 |
| 2333075 | Hotsy Equipment Company | 2045 Wilson Street   Dunbar, WV 25064 |
| 2333076 | Hughes Tank Company | 2900 N FM 157   Venus, TX 76084 |
| 2333077 | Huntington District Water Ways | P.O. Box 249   Ashland, KY 41105 |
| 2333078 | Hybridge Communications Mgt Group | 1116 Smith Street   Charleston, WV 25301–1314 |
| 2333079 | IMR Metallurgical Services | 4102 Bishop Lane   Louisville, KY 40218 |
| 2333089 | ISNetworld | PO Box 841808   Dallas, TX 75284–1808 |
| 2333090 | IWL Inc. | 1083 N Collier Blvd   #182   Marco Isalnd, FL 34145 |
| 2333080 | Independent Ag Equipment | PO Box 358   Biglerville, PA 17307 |
| 2338443 | Indianapolis Power & Light Company | One Monument Place   P.O. Box 1595   Indianapolis, IN 46206 |
| 2333082 | Indigo Astoria LLC | 100 Edgecrest Drive   Verona, PA 15147 |
| 2333083 | Industrial Maintenance Services | 8579 Buchannon Rd   Volga, WV 26238 |
| 2333084 | Industrial Process Equipment Group | 2800 Locust Street   St Louis, MO 63103 |
| 2333085 | Industrial Systems, Ltd. | 112 West Route 120   Lakemoor, IL 60051 |
| 2333086 | Innovative Chemical Group LLC | PO Box 41378   Sacramento, CA 95841 |
| 2333087 | Innovative Chemical Group, LLC | P.O. Box 41378   Sacramento, CA 95841 |
| 2333088 | Internal Revenue Service | Cincinnati, OH 45999 |
| 2334562 | Internal Revenue Service | P.O. Box 7346   Philadelphia, PA 19101–7346 |
| 2338444 | Internal Revenue Service | Philadelphia, PA 19106 |
| 2338445 | International WoodFuels, LLC | 600 West Broadway   San Diego, CA 92101 |
| 2333092 | J & J Sign and Crane | 934C Wills Creek Rod   Elkview, WV 25177 |
| 2333093 | J J Keller & Associates | PO Box 548   Neenah, WI 54957–0548 |
| 2333091 | J and B Blending | Nichol Ave   M.R.I.E. Bld 163 / 164   McKees Rocks, PA 15136 |
| 2333094 | J. Michael Ranson, Esq. | Ranson Law Office PLLC   1562 Kanawha Blvd. East   P.O. Box 3589   Charleston, WV 25336 |
| 2333095 | J. R.'s Frame and Body Shop | 8101 Maccorkle Ave   Charleston, WV 25315 |
| 2333096 | J. Timothy DiPiero, Esq. | DiTrapano, Barrett, DiPiero, McGinley   604 Virginia Street East   Charleston, WV 25301 |
| 2338282 | J.E. and K.E. on behalf of their Minors | c/o The Sutter Law Firm   1598 Kanawha Blvd, East   Charleston, WV 25311 |
| 2333097 | JABO Supply Corp | P O Box 238   Huntington, WV 25707 |
| 2333098 | Jack Donenfeld | 119 East Court Street   Cincinnati, OH 45202–1203 |
| 2333101 | Jackson Family Fund | c/o Clay County Bank   PO Box 239   Clay, WV 25043 |
| 2333103 | Jacobson Transportation Compnay Inc. | PO Box 224   Des Moines, IA 50306 |
| 2333104 | James C. Peterson, Esq. | Hill, Peterson, Carper, Bee & Deitzler   500 Tracy Way   Charleston, WV 25311 |
| 2338446 | James Chill | 2503 Highland Avenue   New Castle, PA 16105 |
| 2356223 | James Peyton | c/o William V. DePaulo, Esq.   179 Summers Street, Suite 232   Charleston, WV 25301 |
| 2338283 | James and Tammy Parsons | c/o James Humphreys & Associates   10 Hale Street, Suite 400   Charleston, WV 25301 |
| 2338284 | Janet Atkins | c/o James Humphreys & Associates   10 Hale Street, Suite 400   Charleston, WV 25301 |
| 2334099 | Janet L. Thompson | 1326 Elmwood Avenue   Charleston, WV 25301 |
| 2333109 | Janet Lee | 303 Oak Hill Ridge Road   Bomont, WV 25030 |
| 2333110 | Jarrold S. Parker, Esq. | Parker Waichman LLP   3301 Bonita Beach Road   Bonita Springs, FL 34134 |
| 2356224 | Jason Cooper | c/o William V. DePaulo, Esq.   179 Summers Street, Suite 232   Charleston, WV 25301 |
| 2333113 | Jeff Hudnall | 3303 1/2 4th Ave W   Belle, WV 25015 |

| | | | | |
|---|---|---|---|---|
| 2333114 | Jim Green | PO Box 451 | Nitro, WV 00025–3143 | |
| 2333115 | Joe Beard &Sons | 5766 Prospect Drive | Newburgh, IN 47630 | |
| 2338285 | Joe Fazio's Restaurant, Inc. | c/o Ronson Law Offices, PLLC | 1562 Kanawha Blvd East | P.O. Box 3489    Charleston, WV 25336 |
| 2333117 | John E. Sutter, Esq. | The Sutter Law Firm, PLLC | 1598 Kanawha Blvd. East | Charleston, WV 25311 |
| 2333118 | John Kennedy Bailey, Esq. | John Kennedy Bailey Law | P.O. Box 2505 | Charleston, WV 25329 |
| 2338287 | John Nelson | c/o Wood Law Office, L.C. | 1118 Kanawha Blvd, East | Charleston, WV 25323 |
| 2338286 | John and Louisa Levin | c/o Robert Peirce &Associates PC | 2500 Gulf Towers | Pittsburgh, PA 15219 |
| 2333122 | John's Lock &Key Se | 114 McFarland Street | Charleston, WV 25301 | |
| 2338288 | Johnette Jasper | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333123 | Johnson Service Group Staffing Services | 4485 Paysphere Circle | Chicago, IL 60674–4485 | |
| 2338289 | Jon and Andrea Lupson | c/o Hare, Wynn, Newell &Newton LLP | 2025 Third Avenue North, Suite 800 | Birmingham, AL 35203 |
| 2333124 | Jonathan Mani, Esq. | Mani Ellis &Layne, PLLC | 602 Virginia Street East | Charleston, WV 25325 |
| 2333125 | Jonell Oil Corporation | 13649 Live Oak Lane | Irwindale, CA 91706–1317 | |
| 2338290 | Joseph &Margaret Sue Zalenski | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333127 | K R Komarek Inc. | 548 Clayton Court | Wood Dale, IL 60191 | |
| 2333131 | KAO Specialties Americas, LLC | PO Box 602302 | Charlotte, NC 28260–2302 | |
| 2333144 | KMX Chemical | PO Box 280 | New Church, VA 23415 | |
| 2333128 | Kanawha County Sheriff's Office | Tax Division | 409 Virginia St E, Room 120 | Charleston, WV 25301–2595 |
| 2338291 | Kanawha Gourmet Sandwiches, LLC | c/o The Bell Law Firm PLLC | P.O. Box 1723 | Charleston, WV 25326 |
| 2333130 | Kanawha Valley Horsmen's Assoc. | PO Box 6445 | Charleston, WV 25362 | |
| 2338292 | Katherine Grubb | c/o The Grubb Law Group | 1114 Kanawha Blvd., East | Charleston, WV 25301 |
| 2338293 | Kathryn Casto | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333132 | Kathy A. Brown, Esq. | Kathy Brown Law, PLLC | P.O. Box 631 | Charleston, WV 25322 |
| 2338294 | Keith and Lisa Roehl | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338295 | Kelli Oldham | c/o The Grubb Law Group | 1114 Kanawha Blvd., East | Charleston, WV 25301 |
| 2333133 | Kemira Chemicals, Inc. | PO Box 105046 | Atlanta, GA 30348–5046 | |
| 2338448 | Kenamerican Resources, Inc. | 7590 Kentucky 181 | Central City, KY 42330 | |
| 2333136 | Kenny Smith Timber Company | PO Box 417 | Phelps, KY 41553 | |
| 2333137 | Kentucky Employers Mutual Insurance | 250 West Main Street | Suite 900 | Lexington, KY 40507 |
| 2333138 | Kentucky State Treasurer | Station Number 21 | PO Box 1274 | Frankfort, KY 40602–1274 |
| 2333139 | Kevin Lucas Trucking Inc. | 12276 Hardinburg Road | Vertrees, KY 42724 | |
| 2338450 | Kevin Skiles | 313 Carriage Lane | Troutville, VA 24175 | |
| 2338296 | Kevin and Martha Stubblefield | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338297 | Kimberly Lapsley | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333142 | Klaus Meter &Pump | PO Box 678 | Dunbar, WV 25064 | |
| 2333143 | Kmart | 1701 4th Ave W | Charleston, WV 25312 | |
| 2333145 | Kols Containers Inc | PO box 1690 | Attn Accounting Dept | Union, NJ 07083 |
| 2333146 | Kuhnle Brothers Inc. | PO Box 375 | Newsbury, OH 44065 | |
| 2338298 | Kuppel LLC d/b/a Dream Tank | d/b/a Capital Dome Bar &Grill | c/o Tabor Lindsay &Associates | P.O. Box 1269    Charleston, WV 25325 |
| 2333148 | L &T Inc. | PO Box 2845 | 10655 Hwy 59 | Gillette, WY 82717–2845 |
| 2333149 | L T Harnett Trucking | 7431 State Rt 7 | Kinsman, OH 44428 | |
| 2338454 | LNT Inc. | PO Box 2845 | 10655 Hwy 59 | Gillette, WY 82717–2845 |
| 2333165 | LNT Solutions | 4109 Bridgeport Drive | Jordan Station LOR ISO, Canada | |
| 2333150 | Ladmore Associates Inc. | 7130 Rocky Fork Road | Charleston, WV 25312 | |
| 2333151 | Landstar Ranger Inc | PO Box 8500–54293 | Philadelphia, PA 19178–4293 | |
| 2338299 | Latausha Taylor | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338300 | Laura Gandee | c/o Kathy Brown Law PLLC | P.O. Box 631 | Charleston, WV 25322 |
| 2333153 | Law Offices of Jack A. Donefeld | 119 East Court Street | Cincinnati, OH 45202–1203 | |
| 2333154 | Lawson Products | P.O. Box 809401 | Chicago, IL 60680–9401 | |
| 2333155 | Legacy Contracting LLC | 123 Lillybrook Lane | PO Box 518 | Cyclone, WV 24827 |
| 2338301 | Lenox Chandler | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333156 | Lexington Center Corporation | 430 W Vine Street | Lexington, KY 40507 | |
| 2333157 | Liberty Mutual Insurance Company | Surety Direct Bill | PO Box 11223 | Tacoma, WA 98411–0223 |
| 2333158 | Liberty Tank Lines | PO Box 3621 | Charelston, WV 25336 | |
| 2333159 | LifeTite Metal Products | PO Box 127 | Kenna, WV 25248 | |
| 2333160 | Ligno Tech USA Inc | PO Box 3019 | Carol Stream, IL 60132–3012 | |
| 2333161 | Lincoln Files | Robert Lincoln Files | 310 Delaware Apt A | Charleston, WV 25302 |
| 2333163 | Linder Oil Company Inc | 820 Industrial Parkway | Ossian, IN 46777 | |
| 2333164 | Liquid Transport LLC | 3254 Solutions Center | Chicago, IL 60677–3002 | |
| 2333167 | Lowes | 1000 Nitro Marketplace | Cross Lanes, WV 25313 | |

Case 2:14-bk-20017   Doc 422-1   Filed 06/19/14   Entered 06/19/14 15:16:06   Exhibit 9
Order Mailing: Notice Recipients   Page 11 of 20

09-50026-mg   Doc 13025-9   Filed 12/16/14   Entered 12/16/14 16:56:41   Exhibit 9
Pg 11 of 20
Page 9 of 14

| | | | | |
|---|---|---|---|---|
| 2333166 | Lowes | 5750 MacCorkle Ave SE | Charleston, WV 25304 | |
| 2333168 | Lubrizol Advanced Materials (Noveon) | PO Box 643050 | Pittsburgh, PA 15264 | |
| 2333169 | Lumos Networks | PO Box 11171 | Charleston, WV 25339–1171 | |
| 2333170 | M H Equipment | 4469 Solutions Center | # 774469 | Chicago, IL 60677 |
| 2333171 | M H Industries, Inc. | 29425 Chagrin Blvd. | Suite 300 | Pepper Pike, OH 44122 |
| 2333172 | M W Kryzak &Sons In | 17 Keystone Drive | Charleston, WV 25311 | |
| 2333187 | MCRL | 801 East 4th Street | Suite 11 | Gillette, WY 82716 |
| 2353500 | MH Equipment Co | P.O. Box 50 | Mossville, IL 61552 | |
| 2333197 | MIDWEST AGRI–COMMODITIES COMPANY | 999 Fifth Ave | Suite 500 | San Rafael, CA 94901 |
| 2333205 | MJ Communications | 135 Cartier Ct | Roswell, GA 30076 | |
| 2333215 | MTech LLC | PO Box 7855 | Cross Lanes, WV 25356 | |
| 2333173 | Mabscott Supply Company | P O Box 1560 | Beckley, WV 25802 | |
| 2338302 | Maddie Fields | c/o Ciccarella, DelGiudice &LaFon | 1219 Virginia Street, East, Suite 100 | Charleston, WV 25301 |
| 2333174 | Madington Enterprises LLC | PO Box 4283 | Gillette, WY 82717–4283 | |
| 2356623 | Marc P. Henry | Henry & Fuller | 2175 North Street | Beaumont, TX 77701 |
| 2333175 | Marcum Material Handling | Rt 3, Box 2097 | Wayne, WV 25570 | |
| 2333176 | Margie Dolin Trucking, Inc | P O Box 417 | Institute, WV 25112 | |
| 2333177 | Margie Trucking Co. Inc. | 106 Monterey Lane | Cross Lanes, WV 25313 | |
| 2338304 | Mark Strickland | c/o The Sutter Law Firm | 1598 Kanawha Blvd, East | Charleston, WV 25311 |
| 2338303 | Mark and Heidi Stricklen | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338305 | Marlene Dial | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333180 | Mary Ann's Flower Shop | 925 Hickory Rd | St Mary's, PA 15857 | |
| 2333184 | McGrew PS/LT Tire Co., Inc | 607 Virginia Street, West | Charleston, WV 25302 | |
| 2333185 | McJunkin Redman | PO Box 640300 | Pittsburgh, PA 15264 | |
| 2333186 | McKees Rocks Industrial Enterprises | 149 Nichol Ave – Main office | McKees Rocks, PA 15136 | |
| 2333188 | McTron Technologies | 5210 Hovis Road | Charlotte, NC 28208 | |
| 2333190 | MeadWestvaco Corporation | 2028 Collections Drive | Chicago, IL 60696 | |
| 2339011 | MeadWestvaco Corporation | Attn: Richard Caputo | 501 South 5th Street | Richmond, VA 23219 |
| 2333189 | Meadow Dream Farm | 359 Meadow Dream Lane | Nitro, WV 25143 | |
| 2338306 | Megan Spears | c/o Neely &Callaghan | 159 Summers Street | Charleston, WV 25301 |
| 2338307 | Melanie Martin | c/o Neely &Callaghan | 159 Summers Street | Charleston, WV 25301 |
| 2338308 | Melissa Jean Medley | c/o The Sutter Law Firm | 1598 Kanawha Blvd, East | Charleston, WV 25311 |
| 2333191 | Messer Industries LLC | P.O. Box 15073 | Marmet, WV 25315 | |
| 2333192 | Michael E. Burdette | 937 Midway Drive | Dunbar, WV 25064 | |
| 2338309 | Michael Fink and Pamela Hagerman | d/b/a Thelma Fay's Cafe | Meyer, Ford &Glasser | P.O. Box 11090   Charleston, WV 25339 |
| 2333193 | Michael J. DelGiudice, Esq. | Timothy J. LaFon, Esq. | 1219 Virginia Street, East | Suite 100   Charleston, WV 25301 |
| 2338310 | Michael Maypenny | c/o Thompson Barney | 2030 Kanawha Blvd, East | Charleston, WV 25311 |
| 2333198 | Midwest Industrial Supply | PO box 75545 | Cleveland, OH 44101–4755 | |
| 2333199 | Miller Transporters Inc | PO Box 1123 | Jackson, MS 39215–1123 | |
| 2333200 | Milwaukee Electric Tool Corp. | 4844 Collection Center Drive | Chicago, IL 60693 | |
| 2333201 | Mineral Labs, Inc. | Box 549 | Salyersville, KY 41465 | |
| 2333202 | Mineral Seperation Services | 1907 Shadowlake Road | Blacksburg, VA 24060 | |
| 2333203 | Mining Electrical Services | 6 MES Drive | Gillette, WY 82716 | |
| 2333204 | MinuteMan Press | 182 Summers Street | Charleston, WV 25301 | |
| 2333206 | Mobile Medical Corporation | 2413 Lytle Road | Bethel Park, PA 15102 | |
| 2333207 | Monogram Plus | 4006 40th Street | Nitro, WV 25143 | |
| 2333208 | Montgomery–Rinehardt Corp | 2435 Plantation Center Drive | Suite 210 | Matthews, NC 28105 |
| 2333210 | Moses Ford | 2001 MacCorkle Avenue | Saint Albans, WV 25177 | |
| 2333211 | Motion Industries | PO Box 404130 | Atlanta, GA 30384–4130 | |
| 2333212 | Mountaineer Gas Company | PO Box 5656 | Charleston, WV 25361 | |
| 2333213 | Mountaineer Seatback | 364 Patteson Drive #304 | Morgantown, WV 26505 | |
| 2333214 | Mountaineer Wholesal | Mountaineer Wholesale | P O Box 286 | Charleston, WV 25321 |
| 2338311 | Mousie's Car Wash | Georgia Hamra and John Sarver | c/o Thompson Barney | 2030 Kanawha Blvd, East   Charleston, WV 25311 |
| 2333216 | Mullen Plumbing Heating and Cooling | 105 A Street | PO Box 8591 | South Charleston, WV 25303 |
| 2333228 | NWTAZ LLC | PO Box 288 | Gallipolis, OH 45631 | |
| 2333217 | Napa Auto Parts | 614 Virginia Street | Charleston, WV 25302 | |
| 2333218 | National Co–Products, LLC | 1611 Distribution Drive | Burlington, KY 41051 | |
| 2333219 | National Mining Association | Dept 20–1091 | PO Box 5940 | Carol Stream, IL 60197 |
| 2333220 | Necessary Oil Company Inc | 1300 Georgia Ave | Bristol, TN 37620 | |
| 2333221 | Neo Solutions | PO Box 361 | Beaver, PA 15009–0026 | |
| 2333222 | Neptune Chemical Pump Co | 24308 Network Place | Chicago, IL 60673–1243 | |
| 2333223 | New Horizons CLC of Charleston, WV | 244 Greystone Blvd | Columbia, SC 29210 | |
| 2338312 | Newteck Systems, Inc. | c/o Hare, Wynn, Newell &Newton LLP | 2025 Third Avenue North, Suite 800 | Birmingham, AL 35203 |
| 2356225 | Nicole Holmes | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2338313 | Nitro Car Care Center, LLC | c/o Thompson Barney | 2030 Kanawha Blvd, East | Charleston, WV 25311 |

Case 2:14-mc-20017 Doc 422-1 Filed 06/19/14 Entered 06/19/14 15:16:06 Desc
Order Mailing: Notice Recipients Page 12 of 20

09-50026-mg    Doc  13025-9    Filed 12/16/14    Entered 12/16/14 16:56:41    Exhibit 9
Pg 10 of 14

| | | | | | |
|---|---|---|---|---|---|
| 2338314 | Noel Hardman | c/o James Humphreys & Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 | |
| 2333224 | Norandex | 300 Executive Parkway West | Suite 100 | Hudson, OH 44236 | |
| 2333226 | Northstar Bioscience, LLC | 2514 Boston Post Road | Suite 10–C | Guildford, CT 06437 | |
| 2333227 | Nova Rubber Company | PO Box 8580 | South Charleston, WV 25303 | | |
| 2333229 | Occidental Chemical Corporation | PO Box 406422 | Atlanta, GA 30384–6422 | | |
| 2333230 | Occupational Health Centers of SW PA | PO Box 9010 | Broomfield, CO 80021–9010 | | |
| 2334611 | Office Depot | 6600 N. Military Trail – S413G | Boca Raton, FL 33496 | | |
| 2333231 | Office Depot | PO Box 88040 | Chicago, IL 60680–1040 | | |
| 2333232 | Office Max | 228 R.L.H. Blvd. | Charleston, WV 25309 | | |
| 2333233 | Ohio Dept of Taxation | 4485 Northland Ridge Avenue | Columbus, OH 43229 | | |
| 2338456 | Ohio Valley Coal Company | 56854 Pleasant Ridge Road | Alledonia, OH 43902 | | |
| 2338457 | OhioAmerican Energy Incorporated | 34 Kelly Way | Brilliant, OH 43913 | | |
| 2333236 | Oil Associates Inc | 3201 E 66th Street | Cleveland, OH 44127 | | |
| 2333237 | Old Dominion Freight Line Inc | 14933 Collection Center Dr | Chicago, IL 60693–4933 | | |
| 2333238 | Omega Engineering, Inc. | PO Box 405369 | Atlanta, GA 30384–5369 | | |
| 2333239 | OneSource Water | PO Box 123 | Greensburg, IN 47240 | | |
| 2333240 | Orkin | 11 Craddock Way | Poca, WV 25159 | | |
| 2333241 | Orlando Brown | Belmont Ridge Apartments | 3400 Daniel Lane, Apt. 206 | Monroeville, PA 15146 | |
| 2333242 | Orr Safety | 1266 Reliable Parkway | Chicago, IL 60686 | | |
| 2333243 | Oxyde Chemicals, Inc. | 225 Pennbright Drive | Suite 101 | Houston, TX 77090 | |
| 2333244 | P & B Transportation Inc | 601 Marco Rd | Apollo, PA 15613–8854 | | |
| 2333245 | PA Dept of Tax & Rev | Dept 280405 | Harrisburg, PA 17128–0405 | | |
| 2333246 | PA Dept of Tax & Rev | Dept 280405 | Harrisburg, PA 17128–0405 | | |
| 2333252 | PC Connection Sales Corp | PO Box 4520 | Woburn, MA 01888–4520 | | |
| 2333257 | PF Technologies, Inc. | Northgate Industrial Park | 759 Northgate Circle | New Castle, PA 16105 | |
| 2333263 | PMP Fermentation Products, Inc. | 900 N.E. Adams Street | Peoria, IL 61603 | | |
| 2333267 | PPG Industries Chlor–Alkali | PO Box 534998 | Atlanta, GA 30353 | | |
| 2333268 | PPG Industries, Inc. | Monroeville Chemicals Center | 440 College Park Drive | Monroeville, PA 15146 | |
| 2338458 | Par Industrial Corporation | One Plant Road | Nitro, WV 25143 | | |
| 2333247 | Par Technologies | 6325 Constitution Drive | Fort Wayne, IN 46804 | | |
| 2333248 | Paradise Inn Inc Sandy Hughes | PO Box 223 | Rt 34 Bowles Ridge Rd | Red House, WV 25168 | |
| 2333249 | Patrick Ford | 6923 Plum Ranch Rd | Santa Rosa, CA 95404 | | |
| 2333251 | Paul Bradley | 35 Blue Jay Drive | Washington, PA 15301 | | |
| 2338315 | Paul Kirk, d/b/a Bar Knuckles Tattoo Shop | c/o Neely & Callaghan | 159 Summers Street | Charleston, WV 25301 | |
| 2333253 | Pena–Plas | 2710 Neville Rd | Pittsburgh, PA 15225 | | |
| 2333254 | Penton Media | 24657 Network Place | Attn Sam Posa | Chicago, IL 60673–1246 | |
| 2333255 | Petroleum Pipe & Supply Company Inc. | PO Box 545 | Carnegie, PA 15106 | | |
| 2333256 | Petroleum Products | PO box 644274 | Pittsburgh, Pa 15264 | | |
| 2350278 | Petroleum Products Inc. | Kyle A. Baisley | 4408 Lonas Drive | Knoxville, TN 37909 | |
| 2333258 | Pitney Bowes Credit Corporation | PO Box 856460 | Louisville, KY 40285 | | |
| 2333259 | Pitney Bowes Global Financial Services | PO Box 371887 | Pittsburgh, PA 15250 | | |
| 2349949 | Pitney Bowes Global Financial Services LLC | 27 Waterview Drive | Shelton, CT 06484 | | |
| 2333260 | Pitts Allegheny & McKees Rocks Railroad | 149 Nichol Ave | McKees Rocks, PA 15136 | | |
| 2333261 | Pittsburgh Pirates | 115 Federal Street | Pittsburgh, PA 15212 | | |
| 2333262 | Planet Earth Internet Services | P O Box 7855 | Cross Lanes, WV 25356 | | |
| 2338462 | Poca Blending & Environmental Operating | 1 Par Industrial Park | Nitro, WV 25143 | | |
| 2333264 | Polymer Ventures | 1612 Harbor View Road | Charleston, SC 29412 | | |
| 2333266 | Powertrack International | PO Box 722 | Allison Park, PA 15101 | | |
| 2338316 | Pray Construction Company | c/o Bailey & Glasser LLP | 209 Capitol Street | Charleston, WV 25301 | |
| 2333269 | Precision Testing Laboratory | PO Box 1985 | Beckley, WV 25802 | | |
| 2333270 | Preiser Scientific Inc. | 94 Oliver Street | St Albans, WV 25177 | | |
| 2333271 | Pro Build | 500 Patrick Street | Charleston, WV 25312 | | |
| 2333272 | Pro–Lab | 1675 N Commerce Parkway | Suite 100 | Weston, FL 33326 | |
| 2333273 | Propel HR | 669 N. Academy Street | Greenville, SC 29601 | | |
| 2333274 | Prospect Trucking | 5776 Prospect Drive | Newburgh, IN 47630 | | |
| 2333275 | Purchase Power | PO Box 371874 | Pittsburgh, PA 15250 | | |
| 2333276 | Quala Wash | PO Box 534698 | Atlanta, GA 30353 | | |
| 2333277 | Quality Carriers | 4910 Payspahere Circle | Chicago, IL 60674 | | |
| 2333278 | Quick Delivery | PO Box 20109 | Canton, OH 44701 | | |
| 2333280 | RAM Industrial Services Inc | PO Box 748 | Leesport, PA 19533 | | |
| 2333284 | REIC Consultants Inc | PO Box 286 | Beaver, WV 25813 | | |
| 2333292 | RJW Construction Inc | P O Box 10 | Buffalo, WV 25033 | | |
| 2333297 | ROC Inc. | PO Box 55 | Grafton,, WV 26354 | | |
| 2333308 | RSP Fire Protection & Equipment | 5 Jordan Addition | PO Box 449 | Scott Depot, WV 25560 | |
| 2338317 | Rachel Blakenship | c/o Hare, Wynn, Newell & Newton LLP | 2025 Third Avenue North, Suite 800 | Birmingham, AL 35203 | |
| 2333279 | Rain for Rent | 4350 Golf Acres Drive | Charlotte, NC 28208 | | |
| 2333282 | Ramsey Insurance | P O Box 4025 | Charleston, WV 25364 | | |
| 2333283 | Rantec Corporation | 7300 Metro Blvd | Suite 570 | Minneapolis, MN 55439 | |
| 2338318 | Reema Family Hairstyling | Tabor Lindsay & Associates | P.O. Box 1269 | Charleston, WV 25325 | |
| 2333285 | Remco Sales | P O Box 2907 | Charleston, WV 25330 | | |
| 2333286 | Renessenz LLC | 601 Crestwood Street | Jacksonville, FL 32201 | | |

| | | | | |
|---|---|---|---|---|
| 2338319 | Republic Services #971 | 208 N. Caldwell Street | Charlotte, NC 28202 | |
| 2333287 | Resolv Corporation | 237 Worthen Road East | Lexington, MA 02421 | |
| 2333288 | Resource Valuization Inc | PO Box 8172 | South Charleston, WV 25303 | |
| 2333289 | Richard J. Arsenault, Esq. | Neblett, Beard &Arsenault | 2220 Bonaventure Court | P.O. Box 1190 Alexandria, LA 71309 |
| 2333290 | Richmond Optics | PO Box 69005 | Charleston, WV 25334 | |
| 2333291 | Rioglass Solar, Inc. | 13351 W. Rioglass Solar Rd. | Surprise, AZ 85379 | |
| 2333293 | Robert Fitzsimmons, Esq. | Fitzsimmons Law Firm PLLC | 1609 Warwood Avenue | Wheeling, WV 26003 |
| 2333295 | Robert L. Johns, Trustee | 216 Brook Street | Suite 301 | Charleston, WV 25304 |
| 2338320 | Robert Stringer | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333296 | Robert Warner, Esq. | Warner Law Offices PLLC | 227 Capital Street | Charleston, WV 25301 |
| 2333298 | Rock Meadow Estates, LLC | 231 Airways Drive | Bessemer City, NC 28016 | |
| 2333299 | Rodney Rodavich | 6104 Stonecreek Lane | Washington, PA 15301 | |
| 2333301 | Roger Hall | 1132 Stanton Drive | Charleston, WV 25306 | |
| 2338321 | Roger and Angel Strickland | c/o Hare, Wynn, Newell &Newton LLP | 2025 Third Avenue North, Suite 800 | Lexington, KY 40507 |
| 2333302 | Rogers Electrical Contracting Company | 2110 Pleasant Valley Road | Fairmont, WV 26554 | |
| 2338322 | Rondoco, Inc. d/b/a Donut Connection | c/o Neely &Callaghan | 159 Summers Street | Charleston, WV 25301 |
| 2333305 | Ross Engineering, Inc. | PO Box 12308 | Hauppauge, NY 11788–0615 | |
| 2333306 | Roto Rooter | PO Box 7582 | Charleston, WV 25356–0582 | |
| 2333307 | Roy N. Howard | 5700 Ironwood Drive | Newburgh, IN 47630 | |
| 2333310 | RussTech Inc. | 11208 Decimal Drive | Louisville, KY 40299 | |
| 2338323 | Rusty A. Carpenter | c/o John Kennedy Baily Law | P.O. Box 2505 | Charleston, WV 25329 |
| 2333319 | SB Services | 10191 CR 417 | Tyler, TX 75704 | |
| 2333320 | SBS Dust Management Tech | Tom Westbrook | 10191 CR 417 | Tyler, TX 75704 |
| 2333326 | SGS | Citibank | PO Box 2502 | Carol Stream, IL 60132–2502 |
| 2333347 | SMI Inc. | 12219 SW 131 Ave | Miami, FL 33186–6401 | |
| 2333351 | SNF Incorporated | One Chemical Plant Road | P.O. Box 250 | Riceboro, GA 31323 |
| 2333352 | SNF, Inc. | PO Box 404637 | Atlanta, GA 30384–4637 | |
| 2333359 | SPX Flow Technology | PO Box 277886 | Atlanta, GA 30384 | |
| 2333311 | Safeguard | PO Box 219 | North Tazewell, VA 24630 | |
| 2333312 | Safeguard Business Systems | 1180 Church Rd Ste A | Landsdale, PA 19446 | |
| 2333313 | Safeguard Business Systems | PO BOx 88043 | Chicago, IL 60680–1043 | |
| 2333314 | Safelite | 200 MacCorkle Ave SW | Charleston, WV 25301 | |
| 2333315 | Sagar Enterprises, Inc. | Nicole Avenue | M.R.I.E., Bldg 164 | McKees Rocks, PA 15136 |
| 2333316 | Sal Chemical | PO Box 145200 | Dept 1032 | Cincinnati, OH 45250–5200 |
| 2333317 | Sam O'Dell | 515 Lloyd Street | Summersville, WV 26651 | |
| 2333318 | Sasol | PO Box 535071 | Atlanta, GA 30353–5071 | |
| 2333321 | Schneider National | PO Box 28496 | Atlanta, GA 30384–1496 | |
| 2333322 | Schwerman Trucking Co | 62522 Collections Center Drive | Chicago, IL 60693–0625 | |
| 2338324 | Scott Miller | c/o The Sutter Law Firm | 1598 Kanwha Blvd, East | Charleston, WV 25311 |
| 2333323 | Screen Graphics | PO Box 565 | Five Bank Street | Nitro, WV 25143 |
| 2333324 | Service Plus | PO Box 893 | Morgantown, WV 26507–0893 | |
| 2333325 | Settlemyre Industries, Inc. | P.O. Box 158 | Clarksville, OH 45113 | |
| 2333328 | Shamblin Stone | P.O. Box 510 | Dunbar, WV 25064–0510 | |
| 2333327 | Shamblin Stone | PO box 510 | Dunbar, WV 25064–0510 | |
| 2338325 | Shape Shop, Inc. | c/o Mayer, Ford &Glasser | P.O. Box 11090 | Charleston, WV 25339 |
| 2338326 | Shelton's of Kanawha City, LLC | c/o Freeman &Chiartas | P.O. Box 347 | Charleston, WV 25322 |
| 2333329 | Sherwin Williams | 217 Randolph St | Charleston, WV 25302 | |
| 2356227 | Shirley Louise Burns | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2333330 | Shred–It Usa | PO Box 905384 | Charlotte, NC 28290–5384 | |
| 2333331 | Siemens | c/o Gilson Engeering Sales | 400 Allen Drive Ste 401 | Charleston, WV 25302 |
| 2333332 | Siemens Industry Inc | PO Box 2715 | Carol Stream, IL 60132 | |
| 2333333 | Siemens Industry, Inc. | PO Box 371–034 | Pittsburgh, PA 15251–7034 | |
| 2333334 | Sigma–Aldrich | PO Box 535182 | Atlanta, GA 30353–5182 | |
| 2333335 | Sigma–Aldrich Inc | P.O. Box 535182 | Atlanta, GA 30353–5182 | |
| 2333336 | Silverlake Holding, LLC | 2406 Lynch Road | Evansville, IN 47711 | |
| 2333337 | Silverlake Holdings, LLC | 2408 Lynch Road | Evansville, IN 47711 | |
| 2333338 | Simple Solutions Printing Inc | PO Box 601 | 110 E Main Street | West Frankfort, IL 62896 |
| 2333339 | SimplexGrinnell TYCO | Dept CH 10320 | Palatine, IL 60055–0320 | |
| 2333340 | Simply Trucking | 80 Hilltop Drive | Charleston, WV 25071 | |
| 2333341 | Simpson Weather Associates | 809 E Jefferson Street | Charlottesville, VA 22902 | |
| 2333346 | Slattery Enterprises Inc | PO Box 4368 | Gillette, WY 82717–4283 | |
| 2333348 | Smith Concrete | Rt 1 Box 74 | Poca, WV 25159 | |
| 2333349 | Smith Fastener Co. Inc | PO Box 4356 | Charleston, WV 25364–4356 | |
| 2333350 | Snap On Credit | PO Box 98850 | Chicago, IL 60693 | |
| 2338327 | Sonja A. Marshall | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2338328 | South Hills Market and Cafe, LLC | c/o Mani Ellis &Layne PLLC | 602 Virginia Street East | Charleston, WV 25325 |
| 2333354 | Specialty Products &Insulation Co | PO Box 904079 | Charlotte, NC 28290–4079 | |
| 2333355 | Speedway | 2 Green Road | Charleston, WV 25305 | |
| 2333356 | Spirit Services Inc. | 15801 Lockwood Rd | Williamsport, MD 21795 | |

| | | | | |
|---|---|---|---|---|
| 2333357 | Spraying Systems Co | PO Box 95564 | Chicago, IL 60694–5564 | |
| 2333358 | Sprint | PO Box 4181 | Carol Stream, IL 60197 | |
| 2338329 | Spyros Parking Lots | c/o J. Timothy DiPiero | 604 Virginia Street East | Charleston, WV 25301 |
| 2333360 | St Albans High School Cheerleaders | 2100 Kanawha Terrace | St Albans, WV 25177 | |
| 2333361 | Standard Envrionmental | 147 11th Ave Suite 100 | South Charleston, WV 25303 | |
| 2333362 | Standard Funding | PO Box 9011 | Syosset, NY 11791–9011 | |
| 2333363 | Staples | 2810 Mountaineer Blvd | Charleston, WV 25309 | |
| 2333364 | Staples Office Supply | P.O. Box 415256 | Dept DC | Boston, MA 02241 |
| 2333365 | State Electric | PO Box 890889 | Charlotte, NC 28289–0889 | |
| 2333366 | State of Alaska | PO Box 110806 | Business Licensing Program | Jeneau, AK 99811–0806 |
| 2333367 | Statewide Concrete Pumping | 406 MacCorkle Avenue | St Albans, WV 25177 | |
| 2333368 | Staveley Services | Staveley Services | PO Box 711266 | Cincinnati, OH 45271–1266 |
| 2333369 | Stepan Company | PO Box 905520 | Charlotte, NC 28290–5520 | |
| 2333370 | Stephanie Elkins | 70 Kilgore Creek Rd | Milton, WV 25541 | |
| 2333371 | Stephen P. Meyer, Esq. | Meyer, Ford, Glasser & Radman PLLC | 120 Capitol Street | P.O. Box 11090   Charleston, WV 25339 |
| 2333372 | Steve Chapman | 100 Laura Lane #4 | Charleston, WV 25311 | |
| 2333373 | Stoel Rives LLP | 900 SW Fifth Ave Suite 2600 | Portland, OR 97204 | |
| 2333374 | Streamline Automation, LLC | 3025 S 48th Street | # 103 | Tempe, AZ 85282 |
| 2333375 | Stringer Resource Group | PO Box 2078 | Greer, SC 29652 | |
| 2333377 | Stuart Calwell, Esq. | The Calwell Practice, L.C. | Law and Arts Center West | 500 Randolph Street   Charleston, WV 25302 |
| 2333378 | Suddenlink | PO Box 742535 | Cincinnati, OH 45274–2535 | |
| 2338330 | Summer Johnson and Robert Johnson | c/o The Caldwell Practice | Law and Arts Center West | 500 Randolph Street   Charleston, WV 25302 |
| 2333379 | Sun Belt Rentals | PO Box 409211 | Atlanta, GA 30384–9211 | |
| 2333381 | Superior Ag Resources | 7780 S SR 57 | Oakland City, IN 47660 | |
| 2333382 | Superior Carriers | 4744 Paysphere Circle | Chicago, IL 60674 | |
| 2333383 | Superior Filter Company Inc | PO Box 686 | Man, WV 25635 | |
| 2333384 | Superior Plus Construction Products Cor | PO Box 904079 | Charlotte, NC 28290 | |
| 2338331 | Susan K. Dyer | c/o The Bell Law Firm PLLC | P.O. Box 1723 | Charleston, WV 25326 |
| 2338332 | Suzette L. Conley | c/o Warner Law Offices, PLLC | 227 Capitol Street | Charleston, WV 25301 |
| 2338333 | Syrra Salon, LLC | c/o Neely & Callaghan | 159 Summers Street | Charleston, WV 25301 |
| 2333385 | T N T Garage Door | 2051 Winfield Road | Winfield, WV 25213 | |
| 2333386 | T. W. Metals | 10104 Granite Street | Charlotte, NC 28273 | |
| 2333388 | TCG Global, LLC | 14104 E. Davies Ave | Centennial, CO 80112 | |
| 2333409 | TNK Resources | 16255 Lucky Bell Lane | Newbury, OH 44065 | |
| 2333410 | TNT Garage Doors Inc. | 2051 Winfiled Rd | Winfield, WV 25213 | |
| 2338337 | TWOD, Inc. | c/o Bailey & Glasser LLP | 209 Capitol Street | Charleston, WV 25301 |
| 2338467 | Taggart Global, LLC | 4000 Town Center Blvd. | Canonsburg, PA 15317 | |
| 2333387 | Tanklink Corp | Dept CH 19380 | Palatine, IL 60055–9380 | |
| 2356226 | Tara Sweeney | c/o William V. DePaulo, Esq. | 179 Summers Street, Suite 232 | Charleston, WV 25301 |
| 2356137 | Taylor Bare | c/o Finz & Finz, P.C. | 410 East Jericho Turnpike | Mineola, NY 11501 |
| 2333389 | Telephone Movers of WV, Inc. | 201 Trent Street | Saint Albans, WV 25177 | |
| 2333390 | Telrite Corporation | P.O. Box 60093 | New Orleans, LA 70160 | |
| 2333391 | Temple–Inland | PO Box 644095 | Pittsburgh, PA 15264–4095 | |
| 2333392 | Tennant | PO Box 71414 | Chicago, IL 60694 | |
| 2333393 | Terry Cline | 505 50th Street | Charleston, WV 25304 | |
| 2333395 | Tetra Performance Chemicals | P O Box 841185 | Dallas, TX 75284–1185 | |
| 2333396 | Tetra Technologies, Inc. | 25025 I–45 North | The Woodlands, TX 77380 | |
| 2333397 | Thaman Rubber Company | 3280 Hageman Street | Cincinnati, OH 45241 | |
| 2338468 | The American Coal Company | 9085 State Route 34 N | Galatia, IL 62935 | |
| 2333399 | The Hartford | PO Box 2907 | Hartfor, CT 06104–2907 | |
| 2333398 | The Hartford | PO Box 660916 | Dallas, TX 75266–0916 | |
| 2338469 | The Ohio Valley Caol Company | 56854 Pleasant Ridge Road | Alledonia, OH 43902 | |
| 2338334 | The Vintage Barber Shop c/o Justin Amos | Kathy Brown Law PLLC | P.O. Box 631 | Charleston, WV 25322 |
| 2333400 | The Wall Street Journal | PO Box 7007 | Chicopee, MA 01021–9985 | |
| 2338335 | Thelma Fays LLC | c/o Meyer Good Glasser & Radman | 120 Capitol Street | P.O. Box 11090   Charleston, WV 25339 |
| 2333401 | Thomas Combs & Spann PLLC | PO Box 3824 | Charleston, WV 25338 | |
| 2333402 | Thomas Scientific | 1654 High Hill Rd | PO Box 99 | Swedesboro, NJ 08085 |
| 2333403 | Three Rivers Packaging, Inc. | 301 Smith Drive, Suite 5 | Cranberry Township, PA 16066–6209 | |
| 2333404 | Tideline Logistics Center | 4837 Carolina Beach Road | Suite 208 | Wilimington, NC 28412 |
| 2333405 | Tidewater Tranist Company, Inc | P O Box 189 | Kinston, NC 28502 | |
| 2333406 | Time D.C. Inc | PO Box 1743 | Owesnboro, KY 42301 | |
| 2333407 | Timothy C. Bailey, Esq. | Bucci Bailey & Jarvins L.C. | 213 Hale Street | Charleston, WV 25337 |
| 2338336 | Timothy Wilburn | c/o James Humphreys & Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333408 | Tincher Safety | P O Box 38 | Cabin Creek, WV 25035 | |
| 2333411 | Tomahawks | MacCorkle Ave SW | St Albans, WV 25177 | |
| 2333412 | Total Equipment Company | 400 Fifth Avenue | Coraopolis, PA 15108 | |
| 2333413 | Trans America Retirment | 8488 Shepard Farm Drive | West Chester, OH 45069 | |
| 2333414 | Transflo | P.O. Box 640839 | Pittsburgh, PA 15264–0839 | |
| 2333415 | Travelers | CL & Specialty Remittance Cent | Hartford, CT 06183 | |
| 2333419 | Tri Pro | 566 Big Coal Fork Drive | Charleston, WV 25306 | |
| 2333420 | Triad Engineering Inc. | 4980 Teays Valley Road | Scott Depot, WV 25560 | |

| | | | | |
|---|---|---|---|---|
| 2333421 | Troy A. Giatras, Esq. | The Giatras Law Firm PLLC | 118 Capital Street, 4th Floor | WV 25307 |
| 2333422 | True Value Hardware | 600 Greene Street | Marietta, OH 45750 | |
| 2333423 | Tyler Mountain Water | P.O. Box 909 | Nitro, WV 25143 | |
| 2333424 | U. S. Treasury | Cincinnati, OH 45999 | | |
| 2338338 | U.S. Treasury | 1500 Pennsylvania Avenue | Washington, D.C. 20220 | |
| 2333435 | UPS | 3501 MacCorkle Ave SE | Charleston, WV 25304 | |
| 2333436 | UPS | P O Box 7247–0244 | Philadelphia, PA 19170 | |
| 2333425 | Underwater Services | PO Box 268 | Scott Depot, WV 25560 | |
| 2333426 | Union Oil &Gas Inc | P. O. Box 27 | Winfield, WV 25213 | |
| 2333427 | Unishippers | 4225 30th Ave S | Moorehead, MN 56560 | |
| 2333428 | United States Plasti | United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801–3196 |
| 2333429 | United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801 | |
| 2333430 | United States Postal Service | Postmaster | Charleston, WV 25301 | |
| 2333431 | United Talent | PO Box 1948 | Charleston, WV 25327–1948 | |
| 2333432 | Univar USA | 13009 Collections Center | Chicago, IL 60693 | |
| 2337249 | Univar USA Inc. | 17425 NE Union Hill Road | Redmond, WA 98052 | |
| 2333433 | Universal Electric | 91 D MacCorkle Ave | South Charleston, WV 25303 | |
| 2333434 | Universal Electric LLC | 91 D MacCorkle Ave | South Charleston, WV 25303 | |
| 2333437 | Useful Solutions | 124 Lintel Drive | McMurray, PA 15317 | |
| 2333439 | Usher Transport Inc | PO Box 16310 | Louisville, KY 40256 | |
| 2338470 | UtahAmerican Energy, Inc. | 45 West Sego Lily Drive, #401 | Sandy, UT 84070 | |
| 2333443 | VFP Fire Systems | 2340 Paysphere Circle | Chicago, IL 60674 | |
| 2333450 | VP Chemicals | 3625 Washington Pike | Bridgeville, PA 15017 | |
| 2333440 | Valley Trucking, Inc. | 709 Coopers Creek Rd | Charleston, WV 25312 | |
| 2333441 | Valtronics Inc | PO Box 490 | Ravenswood, WV 26164 | |
| 2338339 | Vantap LLC d/b/a andalia Grille | c/o Thompson Barney | 2030 Kanawha Blvd, East | Charleston, WV 25311 |
| 2333442 | Verizon | PO Box 660720 | Dallas, TX 75266 | |
| 2333444 | Viking Machinery Company | 218 Scott Street | Kingsport, TN 37664 | |
| 2333445 | Vincennes Industrial Rental &Contracto | 102 Executive Blvd. | Vincennes, IN 47591 | |
| 2333446 | Virginia Dept of Tax and Revenue | PO Box 1777 | Richmond, VA 23218–1777 | |
| 2333447 | Virginia Dept of Taxation | P O Box 1777 | Richmond, VA 23218–1777 | |
| 2338471 | Virginia Electric and Power Company | 120 Tredegar Drive | Richmond, VA 23219 | |
| 2333449 | Vizions Inspection LLC | 506 Caroline Ave | Williamstown, WV 26187 | |
| 2338340 | Von Harvey | c/o Ranson Law Offices | 1562 Kanawha Blvd East | P.O. Box 3589 | Charleston, WV 25336 |
| 2335198 | W W Grainger Inc. | Attn: Special Collections Dept | MES17884784554 | 7300 N. Melvina | Niles IL 60714 |
| 2333468 | WV American Water Company | PO Box 371880 | Pittsburgh, PA 15250–7880 | |
| 2333469 | WV Bureau of Employm | WV Bureau of Employment Progra | Unemployment Compensation Divi | Charleston, WV 25321 |
| 2333470 | WV Bureau of Employment Programs | Contribution Accounting | P O Box 106 | Charleston, WV 25321 |
| 2338343 | WV Bureau of Employment Programs | P.O. Box 2753 | Charleston, WV 25330 | |
| 2333471 | WV DEP – Division of | WV DEP – Division of Air Quali | 601 57th Street SE | Charleston, WV 25304 |
| 2338344 | WV DEP – Division of Water &Sewage | P.O. Box 40315 | Charleston, WV 25364–0315 | |
| 2333472 | WV DEP – Division–1 | WV DEP – Division of Water and | PO Box 40315 | Charleston, WV 25364–0315 |
| 2333473 | WV DEP Division of Water &Waste Manage | 601 57th Street | Charleston, WV 25304 | |
| 2333479 | WV DMV | Bldg 3 | 1800 Kanawha Blvd E | Charleston, WV 25317 |
| 2333474 | WV Department of Environmental Protection | Division of Air Quality | 601 57th Street | Charleston, WV 25304 |
| 2333475 | WV Department of Highways | 1900 Kanawha Blvd. E | Charleston, WV 25305 | |
| 2333476 | WV Department of Tax and Revenue | Withholding | P O Box 1667 | Charleston, WV 25326 |
| 2333477 | WV Dept of Tax &Revenue | Internal Auditing | P.O. Box 1667 | Charleston, WV 25326 |
| 2333478 | WV Dept of Tax &Revenue | Internal Auditing | PO Box 1667 | Charleston, WV 25326 |
| 2333480 | WV Electric Industries | PO Box 1587 | Fairmont, WV 26554 | |
| 2333481 | WV Fire Protection | 457 20th Street | Dunbar, WV 25064 | |
| 2333482 | WV Manufactures Register | 1633 Central Street | Evanston, IL 60201 | |
| 2333483 | WV Office of Miners Health &Safety | 1615 Washington Street E | Charleston, WV 25311–2126 | |
| 2333484 | WV Parkways Authority | PO Box 1469 | Charleston, WV 25325–1469 | |
| 2333485 | WV Secretary of State | Corporations Division | 1900 Kanawha Blvd East | Charleston, WV 25305 |
| 2333486 | WV Secretary of State's Office | Business &Licensing Divison | PO Box 40300 | Charleston, WV 25364 |
| 2333487 | WV Secretary of State's Office | Business and License | PO Box 40300 | Charleston, WV 25364 |
| 2333488 | WV Spring and Radiator | 200 W 19th Street | Nitro, WV 25143 | |
| 2333489 | WV State Emergency Response Commission | 1900 Kanawha Blvd Bldg 1 | Room EB–80 | Charleston, WV 25305 |
| 2333492 | WV State Tax Department | ATTN: Doug Skarzinski | PO BOX 1221 | Charleston, WV 25324–1221 |
| 2333490 | WV State Tax Department | Internal Auditing Division | PO Box 2666 | Charleston, WV 25330–2666 |
| 2333493 | WV State Tax Department | Revenue Division | PO Box 2745 | Charleston, WV 25330 |
| 2333494 | WV State Tax Department | Tax Account Administration Div | PO Box 11751 | Charleston, WV 25339–1751 |
| 2333491 | WV State Tax Department | Taxpayer Services Division | PO Box 3784 | Charleston, WV 25337 |

| | | | | |
|---|---|---|---|---|
| 2333495 | WV State Tax Dept | Taxpayer Services Division | PO Box 3784 | Charleston, WV 25337 |
| 2333496 | WV State Tax Dept | Taxpayer Services Division | PO Box 3784 | Charleston, WV 25337–8297 |
| 2333497 | WV Steel | 300 Wright Road | Poca, WV 25159 | |
| 2333498 | WV Steel | P.O. Box 1029 | Poca, WV 25159 | |
| 2333499 | WV Tire Disposal | PO Box 786 | Summersville, WV 26651 | |
| 2333500 | WV Water Research Institute | PO Box 6064 | Morgantown, WV 26506–6064 | |
| 2333501 | WV Workers Compensat | WV Workers Compensation Divisi | PO Box 921 | Charleston, WV 25323–0921 |
| 2333502 | WVU Athletic Department | PO Box 0877 | Morgantown, WV 26507 | |
| 2333503 | WVU Intercollegiate Athletics | PO Box 0877 | Morgantown, WV 26507 | |
| 2333504 | WVUF – Mountaineer Athletic Club | PO Box 0877 | Morgantown, WV 26507–9931 | |
| 2333451 | Walker Machinery | 112 Carbide Drive | Belle, WV 25015 | |
| 2338341 | Wanda Tribble | c/o Wood Law Office, L.C. | 1118 Kanawha Blvd, East | Charleston, WV 25323 |
| 2333453 | Waste Management Services | PO Box 9001054 | Louisville, KY 40290–1054 | |
| 2333452 | Waste Management of West Virginia | PO Box 9001797 | Louisville, KY 40290 | |
| 2333454 | Watcon Inc. | 2215 S Main Street | South Bend, IN 46613 | |
| 2333455 | Wayne Welding Inc. | 100 Prichard Industrial Park | Prichard, WV 25555 | |
| 2333456 | We Minus Me | 8007 Paseo Esmerado | Carlsbad, CA 92009 | |
| 2333457 | Weeds Inc | 250 Bodley Rd | Aston, PA 19014 | |
| 2333458 | Weeds No More Inc | PO Box 236 | Waltersburg, PA 15488 | |
| 2333459 | Welding Inc | PO Box 6007 | 1712 Pennsylvannia Ave | Charleston, WV 25362 |
| 2336388 | Wells Fargo Bank, N.A. | Business Direct Division | P.O. Box 29482 | Phoenix, AZ 85038–8650 |
| 2333460 | West Virginia Fire Protection | 457 20th Street | Dunbar, WV 25064 | |
| 2333461 | Whitaker Chemicals, LLC | PO Box 890868 | Charlotte, NC 28289–0868 | |
| 2333462 | Whitesel Brothers | 1332 Garbers Church Rd | Harrisonburg, VA 22801 | |
| 2333463 | William C. Forbes, Esq. | Forbes Law Offices, PLLC | 1118 Kanawha Blvd East | Charleston, WV 25301 |
| 2338342 | William Lipscomb | c/o James Humphreys &Associates | 10 Hale Street, Suite 400 | Charleston, WV 25301 |
| 2333464 | William Tis | 100 Edgecrest Drive | Verona, PA 15147 | |
| 2333465 | Wizz Well Services Inc | PO Box 2604 | Gillette, WY 82717 | |
| 2333466 | Workin.com Inc. | 343 Church Street | Santa Cruz, CA 95060 | |
| 2333467 | World Class Shipping | 210 E. Sunrise Highway | Suite 203 | Valley Stream, NY 11581 |
| 2333506 | YRC Freight | PO Box 93151 | Chicago, IL 60673–3151 | |
| 2333507 | YWCA Girls Night Out | 1114 Quarrier Street | Charleston, WV 25301 | |
| 2333505 | Young Floral | 215 Pennsylvania Ave. | Charleston, WV 25302 | |
| 2333508 | Zaclon LLC | 2981 Independence Road | Cleveland, OH 44115 | |
| 2333509 | Zee Medical | PO Box 781503 | Indianapolis, IN 46278–8503 | |
| 2332981 | ecoDril, LLC | 124 Lintel Drive | McMurray, PA 15317 | |

TOTAL: 821

UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

In re

**FREEDOM INDUSTRIES, INC.**  Case No. 14-20017
    Debtor-in-Possession.  Chapter 11

**NOTICE AND MOTION FOR APPROVAL OF PROPOSED
PUBLICATION NOTICE OF CLAIMS BAR DATE AND
PUBLICATION SCHEDULE AND REQUEST FOR
EXPEDITED CONSIDERATION**

    Now comes the Local Claim and Notice Agent appointed in this case by order entered June 17, 2014, and gives notice of and moves for approval of the proposed Notice of the claims bar date for publication, which Notice is attached hereto as **Exhibit A**, and for approval of the proposed publication schedule identifying newspapers and frequency of publications, attached hereto as **Exhibit B.**

    Movant shared the proposed Notice with several attorneys involved in this case and has incorporated into the Notice comments and revisions agreed upon by those attorneys who commented.

    The publication schedule provides for two publications in eight newspapers that are reported by the West Virginia Secretary of State as qualified for legal notice in the following counties: Boone, Cabell, Clay, Jackson, Kanawha, Lincoln, Logan, Putnam and Roane.

    Movant further requests expedited treatment of this Motion as Movant is moving forward with the publication schedule.

                                      Respectfully submitted,

                                      James W. Lane, Jr.,
                                      Local Claims and Notice Agent

*/s/ James W. Lane, Jr.*
James W. Lane, Jr., Esq. (WV Bar# 6483)
Flaherty Sensabaugh Bonasso PLLC
PO Box 3843
Charleston, WV 25338-3843
(304) 205-6373

## NEWSPAPER LIST

| | |
|---|---|
| Charleston Gazette | once a week for two consecutive weeks including one Sunday edition |
| Clay County Free Press | once a week for two consecutive weeks |
| Coal Valley News | once a week for two consecutive weeks |
| Huntington Herald Dispatch | once a week for two consecutive weeks including one Sunday edition |
| Jackson Herald | once a week for two consecutive weeks |
| Lincoln Journal | once a week for two consecutive weeks |
| Logan Banner | once a week for two consecutive weeks |
| Spencer Times Record | once a week for two consecutive weeks |

Legal Notice

# If You Have a Claim Against Freedom Industries, Inc. from the Chemical Spill in the Elk River on January 9, 2014 or Believe that Freedom Industries Owes You Money for Any Reason

## Claims Must Be Filed by August 1, 2014

Numerous businesses and individuals may have claims against Freedom Industries Inc. ("Freedom"), including those who believe that they may have claims because of chemicals spilled into the Elk River on January 9, 2014 (the "Chemical Spill"). Freedom has filed for chapter 11 bankruptcy and the case is pending in the United States Bankruptcy Court for the Southern District of West Virginia (the "Bankruptcy Court"). By order of the Bankruptcy Court, all individuals and businesses with claims against Freedom must file any claims on or before August 1, 2014 ("Bar Date").

### Who Must File?

If you believe that you have a claim against Freedom resulting from the Chemical Spill or you believe that Freedom Industries owes you money for any reason, you must file proof of claim ("Proof of Claim") to maintain and/or preserve any claim that you have against Freedom. Claims can be filed for: out-of-pocket expenses (e.g., bottled water); lost wages; lost sales or income (e.g., for a shutdown, interruption of business, loss of business, etc.); medical expenses; and damages for other non-economic injuries (e.g., anxiety, inconvenience, etc.).

Even if you have already filed a lawsuit against Freedom, you must file a Proof of Claim. If you already filed a Proof of Claim with the Court you do not have to file another one.

### How Do I File a Claim?

You must file a Proof of Claim by either: (a) completing a Proof of Claim online at www.wvsb.uscourts.gov or (b) mailing or delivering a paper Proof of Claim form so that it is actually received by the Bankruptcy Clerk by August 1, 2014.

### What Happens if I Do Not File a Claim?

Any individual or business who does not file a claim may be ineligible for any payment and will be forever barred from asserting the claim against Freedom. Filing a claim does not automatically guarantee that there will be a cash distribution or that you will receive any money. If a cash distribution is made, claimants may receive only a small fraction of their claim.

This notice is only a summary. For complete information including how to file an online Proof of Claim and how to obtain and file a paper Proof of Claim:

- Visit www.wvsb.uscourts.gov;
- Email claimsagent@elkriverwvspill.com;
- Call the Claims Agent (1-866-245-0312)

You may wish to consult an attorney regarding this matter.

# UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

In re

**FREEDOM INDUSTRIES, INC.**  Case No. 14-20017
    Debtor-in-Possession.  Chapter 11

## ORDER APPROVING PROPOSED
## PUBLICATION NOTICE OF CLAIMS BAR DATE AND
## PUBLICATION SCHEDULE

    On this day the Court considered the Motion of the Local Claim and Notice Agent for approval of the Notice to be published in newspapers by the Claim Agent and for approval of the proposed publication schedule identifying newspapers and frequency of publications. The Court having reviewed the Notice finds that it accurately and adequately gives notice of the claims bar date in this case. The Court further finds that the publication schedule adequately provides for publication in the West Virginia counties that were affected by the Elk River Spill incident on January 9, 2014.

    Accordingly, it is hereby **ORDERED** that that proposed Notice and the proposed publication schedule is approved.

                                                                                                                          Ronald G. Pearson, Judge

Submitted by:

*/s/ James W. Lane, Jr.*
James W. Lane, Jr., Esq. (WV Bar# 6483)
Flaherty Sensabaugh Bonasso PLLC
PO Box 3843
Charleston, WV 25338-3843
(304) 205-6373