# EXHIBIT A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------------------------

IN RE:

GENERAL MOTORS LLC IGNITION SWITCH LITIGATION    14-MD-2543 (JMF)

*This Document Relates To*    Case No.: 15-5528

ERNEST ADAMS, INDIVIDUALLY AND AS    Jury Trial Demanded
REPRESENTATIVE OF THE ESTATE OF ELIZABETH
WILLIAMS    Complaint
Together with all individuals whose names
appear on the attached Exhibit "A"
                              PLAINTIFFS,

v.

GENERAL MOTORS, LLC
                              DEFENDANT.

--------------------------------------------------------------------------------

## OMNIBUS COMPLAINT FOR PRE-SALE PERSONAL INJURIES AND DEATHS

COME NOW the individuals listed on the attached and fully incorporated Exhibit A (hereinafter "Named Plaintiffs" or "Plaintiffs"), through undersigned counsel, respectfully represent that:

## I.   INTRODUCTION

1.     The Named Plaintiffs' cause of action is brought solely against GENERAL MOTORS, LLC ("New GM") and is based on New GM's conduct and knowledge.  Plaintiffs do not assert any causes of action against General Motors Corporation ("Old GM") and do not base their claim on Old GM conduct.

2.     On July 10, 2009, the United States Bankruptcy Court for the Southern District of New York entered an order approving the June 26, 2009 Amended and Restated Master Sale and Purchase Agreement (the "Sale Order"), wherein New GM acquired certain Old GM assets.

Pursuant to the sale, New GM acquired Old GM's knowledge of the ignition switch defect via the minds of the employees, officers and managers it acquired through the Sale Order. New GM also acquired knowledge of Old GM's activities and the defective ignition switch via the books and records obtained and/or acquired as a result of the Sale Order. Plaintiffs refer to General Motors Corporation, Old GM, or pre-sale conduct in this Complaint in order to establish New GM's knowledge of the ignition switch defect as of the date of the Sale Order.

3.      New GM was aware of the ignition switch defect as of July 10, 2009. As the bankruptcy court recently held: "As of June 2009, when entry of the Sale Order was sought, Old GM had enough knowledge of the Ignition Switch Defect to be required under the National Traffic and Motor Vehicle Safety Act (the "Safety Act"), to send out mailed recall notices to owners of affected Old GM vehicles." *In re Motors Liquidation Co., et al.*, 529 B.R. 510, 524 (S.D.N.Y. 2015). "[A]t least 24 Old GM personnel (*all of whom were transferred to New GM*), including engineers, senior managers, and attorneys, were informed or otherwise aware of the Ignition Switch Defect prior to the Sale Motion, as early as 2003." *Id.* at 538 (emphasis added). These old GM employees, among many others, had the same knowledge of and documentation regarding the ignition switch defect the instant they began working at New GM. Just as Old GM had sufficient knowledge of the ignition switch defect to institute a recall prior to the sale, New GM had sufficient knowledge of the ignition switch defect to institute a recall immediately upon the entry of the Sale Order.

4.      New GM's liability for damages is attributable to its own post-sale knowledge and conduct. Although New GM had sufficient information to recall vehicles containing the defective ignition switch by July 10, 2009, New GM concealed the ignition switch defect from NHTSA and consumers for over four and one-half years – from July 10, 2009 until its delayed

recall in February 2014. Indeed, New GM has admitted that it violated the Safety Act—which requires motor vehicle manufacturers to promptly notify NHTSA and purchasers once the manufacturer determines that the vehicle contains a safety-related defect—by concealing the ignition switch defect until 2014. *See In re TQ14-001*, NHTSA Recall No. 14V-047, Consent Order (May 16, 2014) ("Consent Order") at ¶ 10 ("GM admits that it violated the Safety Act by failing to provide notice to NHTSA of the safety-related defect that is the subject of Recall No. 14-V-047 within five working days as required by 49 U.S.C. § 30118(c)(1), 49 U.S.C. § 30119(c)(2), and 49 C.F.R. § 573.6(b).").

5.     By continuing to conceal the ignition switch defect despite possessing sufficient knowledge of the ignition switch defect to institute a recall, New GM prevented Plaintiffs from filing proofs of claim against Old GM to seek payment from the Old GM General Unsecured Creditors Trust ("GUC Trust"). But for New GM's concealment of the known ignition switch safety defect between the July 10, 2009 Sale Order and November 30, 2009 deadline to file claims against Old GM (the "Bar Date"), Named Plaintiffs would have filed timely proofs of claim against Old GM and would have recovered from the GUC Trust.

## II.     PARTIES

6.     The Named Plaintiffs are those individuals listed on the attached Exhibit A, which are incorporated herein as if set forth *in extenso*.

7.     The Named Plaintiffs listed in Exhibit A assert claims against Defendant General Motors LLC for personal injury and/or wrongful death stemming from pre-sale accidents—that is, the accidents in question occurred before July 10, 2009.

8.     The Named Plaintiffs' claims involve one or more of the following GM vehicles: (a) the First Wave Defective Vehicles, consisting of Chevrolet Cobalt (2005-2010 model years);

Chevrolet HHR (2006-2011 model years); Pontiac GS (2006-2007 model years); Pontiac Solstice (2006-2010 model years); Saturn Ions (2003-2007 model years); Saturn Sky (2007-2010 model years); and (b) the Second Wave Defective Vehicles, consisting of Buick LaCrosse (2005-2009 model years); Buick Lucerne (2006-2011 model years); Buick Regal LS (2004-2005 model years); Buick Regal GS (2004-2005 model years); Cadillac Deville (2000-2005 model years); Cadillac DTS (2004-2011 model years); Cadillac CTS (2003-2014 model years); Cadillac SRX (2004-2006 model years); Chevrolet Camaro (2010-2014 model years); Chevrolet Impala (2000-2014 model years); Chevrolet Monte Carlo (2000-2008 model years); Chevrolet Malibu (1997-2005 model years); Oldsmobile Intrigue (1998-2002 model years); Oldsmobile Alero (1999-2004 model years); Pontiac Grand Am (1999-2005 model years); Pontiac Grand Prix (2004-2008 model years); Daewoo G2x (2007-2009 model years); Opal GT (2007-2010 model years); Pontiac Pursuit (2005-2007 model years); and Vauxhall GT (2007-2010 model years). The First Wave Defective Vehicles and the Second Wave Defective Vehicles are collectively the "Defective Vehicles."

9.    New GM is a Delaware limited liability company.  On July 10, 2009, New GM acquired substantially all of the assets and acquired certain liabilities of Old GM by way of a Section 363 sale under Chapter 11 of the Bankruptcy Code.  New GM acquired specific liabilities of Old GM, who filed a voluntary petition for relief under Chapter 11 of the U.S. Bankruptcy Code on June 1, 2009.  New GM acquired substantially all of Old GM's employees, officers and management personnel.  New GM also acquired Old GM's designs, tools, inventory, books, records, and its key contracts, among other essential assets. The Named Plaintiffs' causes of action in this lawsuit are brought against New GM, and Plaintiffs do not assert any causes of action against General Motors Corporation ("Old GM").

10.     Under the June 26, 2009 Amended and Restated Master Sale and Purchase
Agreement, New GM expressly acquired liability for post-sale accidents involving Old GM
vehicles causing personal injury, loss of life or property damage.

11.     New GM also expressly acquired certain liabilities of Old GM, including Safety
Act responsibilities for Old GM vehicles:

> From and after the Closing, Purchaser [New GM] shall comply with the
> certification, reporting and recall requirements of the National Traffic and Motor
> Vehicle Safety Act, the Transportation Recall Enhancement, Accountability and
> Documentation Act, the Clean Air Act, the California Health and Safety Code and
> similar Laws, in each case, to the extent applicable in respect of vehicles and
> vehicle parts manufactured or distributed by Seller [Old GM].

12.     In addition, [New GM] expressly set forth that it:

> shall be responsible for the administration, management and payment of all
> Liabilities arising under (i) express written warranties of Sellers [General Motors
> Corporation] that are specifically identified as warranties and delivered in
> connection with the sale of new, certified used or pre-owned vehicles or new or
> remanufactured motor vehicle parts and equipment (including service parts,
> accessories, engines and transmissions) manufactured or sold by Sellers or
> Purchaser prior to or after the Closing and (ii) Lemon Laws.

13.     At all times relevant to the claims in this lawsuit, New GM was in the business of
developing, manufacturing, and marketing cars throughout the United States generally, and
specifically in each of the states of citizenship identified in Exhibit A.  New GM has a network
of authorized retailers that sell its vehicles and parts throughout the United States.  New GM
maintains its principal place of business at 300 Renaissance Center, Detroit, Michigan.

### III.     JURISDICTION AND VENUE

14.     Plaintiffs' filing of this Complaint in this district does not alter the choice-of-law
analysis and does not constitute a waiver of any of Plaintiffs' rights to transfer to another district
at the conclusion of pretrial proceedings in this case. Named Plaintiffs have filed this Complaint
in this district in order to advance the efficient and orderly resolution of claims arising from

Defendants' conduct and its attendant nationwide devastating effects. At the conclusion of pretrial proceedings in this case, each Named Plaintiff will be entitled to transfer his or her claim to the state of his or her residence as listed on the attached Exhibit A.

15.     This Court has diversity jurisdiction over this action under 28 U.S.C. § 1332(a) because the amount in controversy exceeds $75,000.00 and Named Plaintiffs are citizens of different states than Defendant.

## IV.     FACTUAL ALLEGATIONS

### A.     New GM Had a Duty to Report a Safety-Related Defect within Five Business Days.

16.     An auto manufacturer should never make profits more important than safety and should never conceal from consumers or the public any defects that exist in its vehicles.  New GM's Vehicle Safety Chief, Jeff Boyer recently proclaimed that: "Nothing is more important than the safety of our customers in the vehicles they drive."  *GM Announces New Vehicle Safety Chief*,      http://democrats.energycommerce.house.gov/sites/default/files/documents/Testimony-Barra-GM-Ignition-Switch-Recall-2014-4-1.pdf    Yet New GM failed to live up to this commitment.  Appropriately, the engineer who designed the ignition switch called it "the switch from hell." *Report to the Board of Directors of General Motors Company Regarding the Ignition Switch Recalls,* authored by Anton R. Valukas of Jenner & Block (May 29, 2014) (or "Valukas Report") at 5.

17.     The first priority of a car manufacturer should be to ensure that its vehicles are safe, and particularly that its vehicles have operable ignition systems, airbags, power-steering, power brakes, and other safety features that can prevent or minimize the threat of death or serious bodily harm in a collision.  In addition, a car manufacturer must take all reasonable steps to ensure that, once a vehicle is running, it operates safely, and its critical safety systems (such as

engine control, braking, and airbag systems) work properly until such time as the driver shuts down the vehicle. Moreover, a manufacturer that is aware of dangerous design defects that cause its vehicles to shut down during operation, or its airbags not to deploy, must promptly disclose and remedy such defects.

18.    Under the Safety Act, a manufacturer of motor vehicles has a duty to notify NHTSA and owners, purchasers, and dealers of a vehicle if the manufacturer learns that the vehicle contains a defect and decides in good faith that the defect is related to motor vehicle safety. 49 U.S.C. § 30118(c)(1). The manufacturer must provide this notice to NHTSA not more than five working days after a defect in a vehicle has been determined to be safety related. 49 C.F.R. §573.6(b). Then, under the regulation as it existed in 2009, "within a reasonable time" after deciding that a safety issue existed, the manufacturer was required to notify the owners of the defective vehicles. 49 C.F.R. §§ 577.5(a); 577.7(a).

19.    A safety defect is defined as any defect that creates an "unreasonable risk of accidents occurring because of the design, construction, or performance of a motor vehicle" or "unreasonable risk of death or injury in an accident." 49 U.S.C. § 30102(a)(8).

20.    "Importantly, a manufacturer does not need to have identified the cause of the defect or noncompliance, or a remedy for that issue, in order to [decide in good faith that a defect is safety-related]. Indeed, the absence of this information is not grounds for a manufacturer to delay its reporting of the safety defect or noncompliance. If part of the information which is required to fully describe the recall is unknown, notification to the agency must still be made with that information that is known within 5 working days." *Safety Recall Compendium, A Guide for the Reporting, Notification, and Remedy of Motor Vehicle and Motor Vehicle*

*Equipment in Accordance with Title 49 of the United States Code, Chapter 301 and Supporting Federal Regulations* at p. 4.

21.    A person that violates the notification requirement of the Safety Act is liable to the U.S. Government for a civil penalty of not more than $7,000 for each violation.  49 U.S.C. § 30165(a)(1); 49 C.F.R. § 578.6(a).  A separate violation occurs for each motor vehicle and for each failure or refusal to allow or perform a required act.  *Id*.  The maximum penalty for a related series of violations is $35,000,000.  49 U.S.C. § 30165(a)(1).

22.    Car manufacturers also have duty under the Safety Act and related regulations to make quarterly submissions to NHTSA of "early warning reporting" data, including incidents involving death or injury, claims relating to property damage received by the manufacturer, warranty claims paid by the manufacturer, consumer complaints, field reports concerning failure, malfunction, lack of durability or other performance issues.  49 U.S.C. § 30166(m)(3); 49 C.F.R. § 579.21.  Manufacturers must retain for five years all underlying records on which the early warning reports are based and all records containing information on malfunctions that may be related to motor vehicle safety.  49 C.F.R. §§ 576.5 – 576.6.

23.    New GM explicitly assumed Safety Act responsibilities for Old GM vehicles through the sale agreement through which it acquired Old GM.  New GM had an ongoing obligation to monitor GM-branded vehicles on the road, maintain relevant records, and promptly report safety defects to NHTSA and the consuming public.

**B.    New GM's Knowledge and Concealment of a Safety-Related Defect.**

24.    From the date of the Sale Order, New GM knew that Old GM had manufactured and sold millions of vehicles containing defective ignition switches that could slip from "run" into the "accessory" or "off" position – turning off the car's vital engine systems without

warning with the car in motion, disabling power steering and power brakes, and preventing the
deployment of airbags right before a crash.  New GM, however, concealed this knowledge—
and the additional knowledge New GM gained after the Sale Order about the ignition switch
defect and its deadly consequences—from consumers and regulators from July 10, 2009 until
the recalls in 2014.  And to this day, New GM continues to conceal the true nature of the
ignition switch defect.

25.   New GM's knowledge of the ignition switch defect arises in part from the fact that
New GM employed many Old GM employees with key knowledge of the ignition switch defect
as a result of the 2009 sale.  New GM retained at least the following Old GM employees who
were aware of the ignition switch defect: (a) engineers Ray DeGiorgio, Gary Altman, Eric
Buddrius, Jim Federico, William Chase, James Churchwell, John Dolan, Brian Everest,
William Hohnstadt, Elizabeth Kiihr, Alberto Manzor, Kathy Anderson, Doug Parks, Manual
Peace, John Sprague, Lisa Stacey, and David Trush; (b) executives Alan Adler, Carmen
Benavides, John Calabrese, Alicia Boler-Davis, Dwayne Davidson, Gay Kent, Steven Oakley,
Keith Schultz, and Doug Wachtel; and (c) lawyers Michael Robinson, Doug Brown, Michael
Gruskin, Jaclyn Palmer, and William Kemp.  The knowledge of Old GM employees was the
same once they became New GM employees.

26.   New GM also retained the books and records of Old GM that evidenced the
ignition switch defect and the safety risk it posed to consumers.

27.   As a result, New GM knew, as of July 10, 2009, that Old GM had concealed the
ignition switch defect from regulators and consumers, despite knowing that the defect was
safety-related.  More specifically, New GM knew that:

     a.   Old GM represented to consumers and the public that its vehicles, including the

Defective Vehicles, were safe.

b. During pre-production development of the Saturn Ion in 2001, Old GM became aware of a "low detent plunger force" problem in the ignition switch. The design of the ignition switch, position of the key lock module, and slot design of the key are hereinafter referred to as the "Key System."

c. In 2002, Old GM began manufacturing and selling 2003 Saturn Ions with the defective Key System.

d. In 2003, Old GM became aware of incidents wherein Saturn Ions would suddenly lose power after drivers inadvertently contacted the key or steering column, causing the key to move out of the "run" position. This defect was sufficiently serious for an Old GM engineer, in January 2004, to conclude that "[t]his is a basic design flaw and should be corrected if we want repeat sales."

e. In 2004, Old GM began manufacturing and selling the 2005 Chevrolet Cobalt, which contained the same defective Key System as the Saturn Ion.

f. On October 29, 2004, around the time of Old GM's market launch of the 2005 Cobalt, Gary Altman — Old GM's program-engineering manager for the Cobalt — test-drove the Cobalt with the standard key and key fob. During the test drive, when Altman's knee bumped the key, the engine turned off, causing the engine to stall.

g. In connection with an engineering inquiry to investigate the potential for the "the vehicle [to] be keyed off with knee while driving," Old GM engineers concluded:

-10-

> There are two main reasons that [sic] we believe can cause a lower effort in turning the key: 1. A low torque detent in the ignition switch. 2. A low position of the lock module in the column. (PRTS — Complete Report N172404).

h.  In the beginning of 2005, Old GM engineers presented several possible solutions to the problem of the key inadvertently moving from the "run" to the "accessory/off" position, but rejected them because the cost to fix the defect was too high.

i.  On February 28, 2005, Old GM issued a bulletin to dealers that addressed the potential for drivers of these vehicles to inadvertently turn off the ignition due to low key ignition cylinder torque/effort. Old GM did not disclose this information to the consuming public or to regulators.

j.  In March 2005, following its receipt of a customer complaint that his/her Cobalt vehicle ignition turned off while driving, Old GM opened another engineering investigation and again did nothing to fix the ignition switch defect.

k.  In May 2005, following its receipt of yet another complaint that the customer's Cobalt ignition turned off while driving, Old GM opened another engineering investigation, decided to redesign the key in order to reduce the possibility that a driver may inadvertently turn the key from the "run" to the "accessory/off" position during ordinary driving, yet again did nothing – except to conceal the Defective Vehicles' serious safety risks.

l.  Although Old GM developed a key insert to prevent the key ring from hanging too low, warranty records indicate that only 474 customers received one, compared to the more than one million vehicles sold.

m. At or about this same time, Old GM, through Product Safety Communications Manager Alan Adler, issued a statement with respect to the Chevrolet Cobalt's inadvertent shut-off problems which falsely attributed the inadvertent shut-off problems to heavy key chains or a driver's size and seating position, when Old GM knew that the problem stemmed from safety-related design defects.

n.  In December 2005, Old GM issued a Technical Service Bulletin (05-02-35-007), "Information on inadvertent Turning of Key Cylinder, Loss of Electrical System and no DTCs" (the "TSB"), which related to 2005-2006 Chevrolet Cobalts, 2006 Chevrolet 1-11-1Rs, 2005-2006 Pontiac Pursuit, 2006 Pontiac Solstices, and 2003-2006 Saturn Ions.  The TSB identified the "potential for the driver to inadvertently turn off the ignition due to low ignition key cylinder torque/effort" and stated that the "concern is more likely to occur if the driver is short and has a large and/or heavy key chain."   However, at the time it issued the TSB, Old GM knew these incidents were not caused by short drivers with heavy key chains, but were caused by the safety-related defects in the Key System of its Defective Vehicles, including the Chevrolet Cobalt.  Old GM intentionally avoided using the word "stall" in the TSB because Old GM did not want to raise a concern about vehicle safety or draw the attention of the NHTSA.

o. Old GM remained silent in 2006, when more than 30 complaints had been filed with NHTSA about unexpected stopping and stalling—at least a dozen of these complaints involved the 2005 Chevrolet Cobalt.

p. Old GM remained silent in 2007, when it began tracking frontal-impact Cobalt crashes with no airbag deployment and discovered that in four of ten of such

Case 1:15-cv-08528-UA   Document 1   Filed 04/28/15   Page 13 of 21

incidents the ignition was in "accessory" mode.  Old GM also remained silent about the defects when it elected to discontinue the Ion that same year, and when over 80 complaints about unexpected stopping or stalling were filed with NHTSA, including at least 30 involving the now-recalled 2005 Chevrolet Cobalt.

q.  Old GM remained silent in 2008, when NHTSA received 90 complaints about unexpected stopping or stalling for the now-recalled vehicles, including at least eight involving the 2006 Chevrolet HHR.

r.  Old GM remained silent in 2009, as the NHTSA complaint toll reached 120, including at least one 2007 Chevrolet Cobalt.

s.  In March 2009, Old GM approved a design change in the key from a slot to a hole and implemented this design change beginning with model year 2010 Chevrolet Cobalts.  Old GM, however, did not to provide these redesigned keys to the owners or lessees of any of the vehicles implicated in the TSB, including the 2005 Cobalt.

t.  Old GM engineers, including those retained by New GM, observed a pattern of Cobalt non-deployments that had resulted in severe injuries and deaths.

u.  On May 15, 2009, Old GM engineers and lawyer Jaclyn Palmer, who were retained by New GM, met with Continental AG, an airbag component supplier, and determined that the observed pattern of Cobalt non-deployments (which resulted in severe injuries and deaths) was attributable to the vehicle's power mode status.

v.   Old GM engineer John Sprague, who was retained by New GM, maintained a spreadsheet of accidents involving Cobalt non-deployments and determined that in many of them, the power mode status was in "off" or "accessory."

28.     On June 1, 2009, Old GM declared bankruptcy.  "As of June 2009, when entry of the Sale Order was sought, Old GM had enough knowledge of the Ignition Switch Defect to be required under the National Traffic and Motor Vehicle Safety Act (the "Safety Act"), to send out mailed recall notices to owners of affected Old GM vehicles."  *In re Motors Liquidation Co., et al.*, 529 B.R. 510, 524 (S.D.N.Y. 2015).

29.     Weeks later, Old GM emerged from bankruptcy as "New GM."  At least 24 engineers, senior managers and attorneys who were aware of the ignition switch defect prior to the Sale Order were transferred to New GM.  *Id*. at 538.

30.     After the Sale Order (as before), the defective ignition switch installed in the Defective Vehicles continued to fail and New GM continued to conceal the truth.

31.     In fact, although New GM possessed sufficient knowledge of the ignition switch defect to initiate a recall on July 10, 2009 and maintained such knowledge through November 2009 and beyond, New GM did not recall the Defective Vehicles in 2009.  Instead, New GM continued to conceal the known safety defect for over four and one-half years.

**E.     New GM's Delayed Recall.**

32.     On February 7, 2014, New GM, in a letter from Carmen Benavides, Director of Product Investigations and Safety Regulations for New GM, notified NHTSA that it was conducting Recall No. 13454 for certain 2005-2007 model year Chevrolet Cobalts and 2007 model year Pontiac 05 vehicles.  In its February 7, 2014, letter to NHTSA, New GM represented

that as replacement ignition switches became available, GM would replace the ignition switches on the Defective Vehicles.

33.    On February 19, 2014, a request for timeliness query of New GM's Safety Recall 13454 was sent to NHTSA. The timeliness query pointed out that New GM had failed to recall all vehicles containing defective ignition switches.  The February 19, 2014 request for timeliness query also asked NHTSA to investigate GM's failure to fulfill its legal obligation to report the safety-related defects in the Defective Vehicles to NHTSA within five days of discovering the defect.

34.    On February 24, 2014, New GM, in a letter from Carmen Benavides, informed NHTSA that it was expanding the recall to include 2006-2007 model year (MY) Chevrolet I-EHR and Pontiac Solstice, 2003-2007 MY Saturn Ion, and 2007 MY Saturn Sky vehicles.  New GM included an Attachment to the February 24, 2014 letter in which New GM admitted, for the first time, that GM previously authorized a change in the ignition switch.

35.    On February 26, 2014, NHTSA opened a civil enforcement investigation, Timeliness Query TQ14-001, to evaluate the timing of GM's defect decision-making and reporting of the safety-related defect to NHTSA.

36.    On May 16, 2014, New GM admitted that "it violated the Safety Act by failing to provide notice to NHTSA of the safety-related defect that is the subject of Recall No. 14V-047 within five working days as required by 49 U.S.C. § 30118(c)(1), 49 U.S.C. § 30119(c)(2), and 49 C.F.R. § 573.6(b)."  Consent Order ¶ 10.  New GM agreed to pay $35,000,000, the maximum civil penalty for a related series of violations for its failure to provide notice to NHTSA of the safety-related defect within five working days.  *Id*. at ¶ 11.

**F.    The Named Plaintiffs' Specific Experiences.**

-15-

37.     The Named Plaintiffs incorporate each and every paragraph above as if fully set forth herein.  Each of the Named Plaintiffs listed in Exhibit A assert a loss of vehicular control and/or airbag non-deployment arising from an ignition switch defect of a GM vehicle resulting in the death and/or serious personal injuries of the Plaintiffs listed in Exhibit A.

## V.    CLAIM AGAINST GENERAL MOTORS, LLC BROUGHT BY ALL PLAINTIFFS LISTED IN EXHIBIT A

### COUNT I – Negligence, Gross Negligence, Recklessness and/or Fraud by Concealment of the Right to File a Claim Against Old GM in Bankruptcy

38.     The Named Plaintiffs re-allege as if fully set forth, each and every allegation set forth herein.

39.     As the bankruptcy court found, "As of June 2009, when the entry of the Sale Order was sought, Old GM had enough knowledge of the Ignition Switch Defect to be required … to send out mailed recall notices to owners of affected Old GM vehicles."   New GM necessarily had this same knowledge from day one of its existence, as the bankruptcy court found that "at least 24 Old GM personnel (all of whom were transferred to New GM), including engineers, senior managers and attorneys, were informed or otherwise aware of the Ignition Switch Defect prior to the Sale Motion."

40.     As a result, upon entry of the Sale Order And Sale Agreement by which New GM acquired substantially all the assets of Old GM, New GM knew that: (a) millions of vehicles contained the defective ignition switch; (b) Old GM should have, but did not, institute a recall of vehicles containing the ignition switch defect prior to the Sale Order; (c) prior to the Sale Order, the ignition switch defect had caused injuries and deaths; and (d) immediately after the Sale Order, a recall was required to remedy the ignition switch defect to prevent additional deaths and injuries.

41.    In September of 2009, the bankruptcy court entered the Bar Date Order, establishing November 30, 2009, as the deadline (the "Bar Date") for proof of claims to be filed against Old GM.

42.    The Named Plaintiffs did not receive constitutionally sufficient notice of the ignition switch defect prior to the entry of the Sale Order or the passage of the Bar Date. *In re Motors Liquidation Co., et al.*, 529 B.R. at 574. No recall occurred between July 10, 2009 and November 30, 2009, and neither the direct mail notice nor the publication notion sent in connection with the Sale Motion mentioned the ignition switch defect.

43.    New GM owed the Named Plaintiffs a duty to disclose its knowledge of the ignition switch defect prior to the passage of the Bar Date.

44.    New GM had a duty to disclose the ignition switch defect because the information was known and/or accessible only to New GM who had superior knowledge and access to the facts, and New GM knew or should have known that the facts were not known to or reasonably discoverable by the Named Plaintiffs. These negligently, grossly negligently, or recklessly omitted and/or concealed facts were material because they directly impacted the safety of the Defective Ignition Switch Vehicles purchased or leased by the Named Plaintiffs, who had a limited period of time in which to file a claim against the manufacturer of the vehicles, Old GM.

45.    The Named Plaintiffs were unaware of these material facts and would not have acted as they did if they had known of these facts. The Named Plaintiffs' actions were justified. New GM was in exclusive control of the material facts and such facts were not known to the public or to Named Plaintiffs.

46.    New GM breached this duty and/or concealed its knowledge of the ignition switch defect. As a result, the Named Plaintiffs did not receive notice of the ignition switch defect prior

to the passage of the Bar Date.

47.     In 2011, the bankruptcy court approved a Chapter 11 Plan under which the General Unsecured Creditors' Trust ("GUC Trust") would distribute the proceeds of the bankruptcy sale to, among others, the holders of allowed claims.

48.     On April 15, 2015, the bankruptcy court found that the Named Plaintiffs were deprived of due process because they did not receive constitutionally sufficient notice of the ignition switch defect  prior to the passage of the Bar Date.  While the court found that these vehicle owners may seek leave to file late claims, it ruled that the doctrine of equitable mootness bars late-filing claimants from tapping into the GUC Trust assets.

49.     New GM's negligence, gross negligence, recklessness, and/or fraudulent concealment and suppression of the ignition switch defect between the July 10, 2009 Sale Order and Nov 2009 Bar Date prevented Named Plaintiffs from filing timely proof of claims against Old GM.

50.     But for New GM's negligence, gross negligence, recklessness, and/or fraudulent concealment of the ignition switch defect, the Named Plaintiffs would have filed proof of claims against Old GM before the Bar Date.

51.     Named Plaintiffs were injured as a direct result of New GM's negligence, gross negligence, recklessness, and/or fraudulent concealment and suppression of the ignition switch defect before the Bar Date because they lost their chance to file proof of claims against Old GM and seek payment from the GUC Trust.  But for New GM's concealment of the known ignition switch safety defect between July 10, 2009 and November 30, 2009, Named Plaintiffs would have filed timely proof of claims against Old GM and would have recovered from the GUC Trust.

52.     Accordingly, New GM is liable to the Named Plaintiffs for their damages in an amount to be proven at trial.

53.     Such damages shall include, at a minimum, the difference between the amount that would have been paid by the GUC Trust on a timely filed proof of claim and the amount recoverable from the GUC Trust as a result of the bankruptcy court's equitable mootness ruling (*i.e.*, $0.00).

54.     It was foreseeable that if the New GM did not disclose the ignition switch defects, the Named Plaintiffs would suffer injury and such injuries were reasonably foreseeable to New GM.

55.     The Named Plaintiffs could not through the exercise of reasonable diligence have prevented the injuries caused by New GM's negligence, gross negligence, recklessness, and/or fraudulent concealment.

56.     New GM's acts and omissions, when viewed objectively from the actor's standpoint, involved an extreme degree of risk, considering the probability and magnitude of the potential harm to others. New GM nevertheless proceeded with conscious indifference to the rights, safety and welfare of others.

57.     New GM's acts were done maliciously, oppressively, deliberately, with intent to defraud, and in reckless disregard of the Named Plaintiffs' rights and well-being to enrich New GM.  New GM's conduct warrants an assessment of punitive damages in an amount sufficient to deter such conduct in the future, which amount is to be determined according to proof.

## VI.    DAMAGES

58.    The Named Plaintiffs pray for damages against the Defendant in a sum of money in excess of the jurisdictional amount of Seventy-Five Thousand Dollars ($75,000.00) plus costs and any other such other relief to be deemed just and equitable to which they are entitled.

## VII.    JURY DEMAND

59.    The Named Plaintiffs request a trial by jury.

## PRAYER

For the foregoing reasons, Named Plaintiffs pray that the Defendant be cited to appear and answer herein, and that upon a final hearing of the cause, judgment be entered for the each Plaintiff against Defendant for actual damages, as alleged, and exemplary damages; together with pre-judgment interest (from the date of injury through the date of judgment) at the maximum rate allowed by law; post-judgment interest at the legal rate, costs of court; and such other and further relief to which Named Plaintiffs may be entitled at law or in equity.

Dated: July 16, 2015                    Respectfully Submitted,

                                        HILLIARD MUÑOZ GONZALES LLP

                            By:  /s/ Robert C. Hilliard
                                Robert C. Hilliard
                                State Bar No. 09677700
                                Federal ID No. 5912
                                bobh@hmglawfirm.com
                                Rudy Gonzales, Jr.
                                State Bar No. 08121700
                                Federal ID No. 1896
                                rudyg@hmglawfirm.com
                                Catherine D. Tobin
                                State Bar No. 24013642

Federal ID No. 25316
catherine@hmglawfirm.com
Marion Reilly
Texas Bar No. 24079195
Federal ID No. 1357491
marion@hmglawfirm.com

719 S. Shoreline Boulevard,
Suite 500
Corpus Christi, TX 78401
Telephone No.: (361) 882-1612
Facsimile No.: (361) 882-3015

-and-

Thomas J. Henry
State Bar No. 09484210
Federal ID No. 12980
tjh@tjhlaw.com
Curtis W. Fitzgerald, II
State Bar No. 24012626
Federal ID No. 24980
cfitzgerald@tjhlaw.com

**THOMAS J. HENRY INJURY ATTORNEYS**
521 Starr St.
Corpus Christi, Texas 78401
Telephone No.: (361) 985-0600
Facsimile No.: (361) 985-0601

**ATTORNEYS FOR PLAINTIFFS**

# EXHIBIT "A"

| No. | Name | Residence | Car Type | VIN # | Incident Date | Accident City | Accident State | US Dist Court * |
|-----|------|-----------|----------|-------|---------------|---------------|----------------|------------------|
| Death | | | | | | | | |
| 1 | Adams, Ernest Individually, and Representative of the Estate of Elizabeth Williams | Houston, TX | 2003 Chevy Impala | 2G1WF52E739264253 | 12/28/08 | Houston | TX | Southern District of Texas |
| 2 | Atkinson, Horace Individually, and Representative of the Estate of Tammeye Jan Atkinson | Big Spring, TX | 2007 Chevy Cobalt | 1G1AK55FX77281761 | 1/27/09 | Big Spring | TX | Northern District of Texas |
| 3 | Barkwell, Linda Individually, and Representative of the Estate of Randall Forrester | Canton, GA | 2007 Chevy Impala | | 12/12/07 | Cartersville | GA | Northern District of Georgia |
| 4 | Bendermon, Athena Individually, and Representative of the Estate of Tony Bendermon | Columbia, TN | 2005 Chevy Malibu | 1G1ZT62815F164651 | 6/18/06 | Pulaski | TN | Middle District of Tennessee |
| 5 | Brown, Melinda Individually, and Representative of the Estate of Brenda Inman | Florence, SC | 2003 Chevy Impala | 2G1WF52E729384438 | 7/16/03 | Dillon | SC | District of South Carolina |
| 6 | Carpenter, Charles Individually, and Representative of the Estate of Brenda Inman | Surfside Beach, SC | 2003 Chevy Impala | 2G1WF52E729384438 | 7/16/03 | Dillon | SC | District of South Carolina |
| 7 | Dyer, Alan Individually, and Representative of the Estate of Emma R Dyer | Mauriceville, TX | 2005 Saturn Ion | 1G8AL52F85Z115243 | 9/6/05 | Port Arthur | TX | Eastern District of Texas |
| 8 | Dyer, Margaret Individually, and Representative of the Estate of Emma R Dyer | Mauriceville, TX | 2005 Saturn Ion | 1G8AL52F85Z115243 | 9/6/05 | Port Arthur | TX | Eastern District of Texas |
| 9 | Elias, Diane Individually, and Representative of the Estate of Dolores Zatwarnicki | Port Orange, FL | 2006 Chevy Cobalt | 1G1AL15F467601578 | 9/1/07 | Chattanooga | TN | Eastern District of Tennessee |
| 10 | Goad, Lisa Individually, and Representative of the Estate of Justin Wayne Goad | Dyer, TN | 2001 Chevy Impala | 2G1WF55E719204482 | 11/5/07 | Gibson County | TN | Western District of Tennessee |
| 11 | Harmon, Paul Individually, and Representative of the Estate of Anthony Harmon | Orange, TX | 2005 Saturn Ion | 1G8AL52F85Z115243 | 9/6/05 | Port Arthur | TX | Eastern District of Texas |
| 12 | Hartnett, Carolyn Individually, and Representative of the Estate of Sara Hartnett | Montgomery, TX | 2005 Chevy Cobalt | 1G1AM58B867792421 | 11/11/08 | Montgomery | TX | Southern District of Texas |
| 13 | Haseleu, Tanya Individually, and Representative of the Estate of Tiffany Lee Haseleu | Watertown, WI | 2006 Chevy Cobalt | 1G1AK15F867747145 | 6/11/09 | Jefferson County | WI | Western District of Wisconsin |
| 14 | Haseleu, Todd Individually, and Representative of the Estate of Tiffany Lee Haseleu | Watertown, WI | 2006 Chevy Cobalt | 1G1AK15F867747145 | 6/11/09 | Jefferson County | WI | Western District of Wisconsin |
| 15 | Herren, Gena Individually, and Representative of the Estate of Morgan D'Nan Foster | Red Oak, OK | 2006 Chevy Cobalt | 1G1AK15FX67792510 | 12/13/06 | Wilburton | OK | Eastern District of Oklahoma |
| 16 | Hicks, Jennie Individually, and Representative of the Estate of Alphonso Hicks | Hephzibah, GA | 2006 Chevy Impala | 2G1WT55K369193924 | 9/15/08 | Augusta | GA | Southern District of Georgia |
| 17 | Higgins, Sherell Individually, and Representative of the Estate of Darneasha Brown | Calumet City, IL | 2006 Chevy Cobalt | 1G1AK55F167627873 | 9/3/05 | Nashville | TN | Middle District of Tennessee |
| 18 | Hurless, Teresa Individually, and Representative of the Estate of Casey Hurless | Leesburg, OH | 2004 Saturn Ion | | 5/6/07 | Leesburg | OH | Middle District of Alabama |
| 19 | Jackman, Kenneth Individually, and Representative of the Estate of Jessica Jackman | Sutton, MA | 2006 Chevy Cobalt | 1G1AL18F867684752 | 8/23/08 | Marlborough | MA | District of Massachusetts |
| 20 | Jackman, Patricia Individually, and Representative of the Estate of Jessica Jackman | Sutton, MA | 2006 Chevy Cobalt | 1G1AL18F867684752 | 8/23/08 | Marlborough | MA | District of Massachusetts |
| 21 | Johnson, Margaret Individually, and Next Friend of Bryan Johnson Individually, and Representative of the Estate of Robert Brian Johnson | Fairfield, CA | 1997 Chevy Malibu | 1G1NE52MXVY118238 | 6/26/01 | Suisun | CA | Eastern District of California |
| 22 | Kavanaugh, Michael Individually, and Representative of the Estate of Norman Kavanaugh | Plattsburgh, NY | 2000 Cadillac DeVille | | 7/12/05 | Altona | NY | Northern District of New York |
| 23 | Kersey, Patricia Individually, and Representative of the Estate of Carl Beale | Camden, AR | 1999 Pontiac Grand Am | 1G2NE5277XM925037 | 5/27/07 | Camden | AR | Western District of Arkansas |
| 24 | Langley, Kim Individually, and Representative of the Estate of Richard Bailey | Phoenix, AZ | 2007 Chevy Impala | 1G1AL15F277100383 | 4/21/08 | San Bernandino | CA | Central District of California |

*Named Plaintiffs state that but for the Order permitting direct filing into the Southern District of New York, they would have filed in the district courts listed in this column.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25 | Langley, Nick Individually, and Representative of the Estate of Richard Bailey | Phoenix, AZ | 2007 Chevy Cobalt | 1G1AL15F277100383 | 4/21/08 | San Bernardino | CA | Central District of California |
| 26 | Lett, Tony Sr. Individually, and Representative of the Estate of Tony Lett, Jr. | Peterman, AL | 2000 Chevy Impala | 2G1WF55E0Y9228066 | 7/6/09 | Rural Monroe | AL | Southern District of Alabama |
| 27 | Lindsay, Kenneth Individually, and Representative of the Estate of Rita Carol Lindsay | Altoona, AL | 2006 Chevy Cobalt | 1G1AL15F467777370 | 10/19/08 | Attalla | AL | Northern District of Alabama |
| 28 | Machado, Austin Individually, and Representative of the Estate of Marie Machado | Madison, NJ | 2002 Chevy Impala | 2G1WH55K829276597 | 6/16/04 | Palm Bay | FL | Middle District of Florida |
| 29 | Machado, Charlotte Individually, and Representative of the Estate of Marie Machado | Brooklyn, NY | 2002 Chevy Impala | 2G1WH55K829276597 | 6/16/04 | Palm Bay | FL | Middle District of Florida |
| 30 | Machado, Socrates Individually, and Representative of the Estate of Marie Machado | Wabasso, FL | 2002 Chevy Impala | 2G1WH55K829276597 | 6/16/04 | Palm Bay | FL | Middle District of Florida |
| 31 | McDonnell, Ron Individually, and Representative of the Estate of Phyllis McDonnell | Marsing, ID | 2003 Chevy Malibu | 1G1NE52JX3M523588 | 9/23/03 | | | |
| 32 | McPherson, Randall Individually, and Representative of the Estate of Tina Elizabeth McPherson | Princeton, WV | 2007 Chevy Cobalt | 1G1AK55F567730262 | 6/27/07 | Shawsville | VA | Western District of Virginia |
| 33 | Mosley, Melanie Individually, and Representative of the Estate of Anthony Harmon | Orange, TX | 2005 Saturn Ion | 1G8AL52F85Z115243 | 9/6/05 | Port Arthur | TX | Eastern District of Texas |
| 34 | O'Shields, Mary Individually, and Representative of the Estate of Brenda Inman | Myrtle Beach, SC | 2002 Chevy Impala | 2G1WF52E729384438 | 7/16/03 | Dillon | SC | District of South Carolina |
| 35 | Page, Sammie Individually, and Representative of the Estate of Nakeshia Page | Tillar, AR | 2008 Chevy Cobalt | 1G1AL18FX87212572 | 7/6/09 | Monticello | AR | Eastern District of Arkansas |
| 36 | Powledge, Austin Individually, and Representative of the Estate of Adam Powledge | Crosby, TX | 2004 Chevy Malibu | 1G1NB52F34M598780 | 10/18/05 | Texas City | TX | Southern District of Texas |
| 37 | Powledge, Mary Individually, and Representative of the Estate of Adam Powledge | Crosby, TX | 2004 Chevy Malibu | 1G1NB52F34M598780 | 10/18/05 | Texas City | TX | Southern District of Texas |
| 38 | Powledge, Ronnie Individually, and Representative of the Estate of Adam Powledge | Dallas, TX | 2004 Chevy Malibu | 1G1NB52F34M598780 | 10/18/05 | Texas City | Tx | Southern District of Texas |
| 39 | Powledge Colvin, Amber Individually, and Representative of the Estate of Adam Powledge | Crosby, TX | 2004 Chevy Malibu | 1G1NB52F34M598780 | 10/18/05 | Texas City | TX | Southern District of Texas |
| 40 | Pruitt, Jami Individually, and Representative of the Estate of David James Slezak | Latrobe, PA | 2005 Chevy Cobalt | 1G1AK12F457602543 | 4/30/07 | White Deer | PA | Middle District of Pennsylvania |
| 41 | Quintanilla, Jose Individually, and Representative of the Estate of Joe Quintanilla | Corpus Christi, TX | 2007 Saturn Ion | 1G8AY18P17Z116957 | 2/8/09 | Corpus Christi | TX | Southern District of Texas |
| 42 | Quintanilla, Rosalita Individually, and Representative of the Estate of Joe Quintanilla | Corpus Christi, TX | 2007 Saturn Ion | 1G8AY18P17Z116957 | 2/15/09 | Corpus Christi | TX | Southern District of Texas |
| 43 | Raniolo, Samuel Individually, and Representative of the Estate of Christian Raniolo | Kings Mountain, NC | 2006 Chevy Cobalt | 1G1AK55F767632009 | 10/10/07 | Kings Mountain | NC | Western District of North Carolina |
| 44 | Robinson, Miranda Individually, and Representative of the Estate of Tina Elizabeth McPherson | Whitesville, WV | 2007 Chevy Cobalt | 1G1AK55F567730262 | 6/27/07 | Shawsville | VA | Western District of Virginia |
| 45 | Rodgers, Dennis Individually, and Representative of the Estate of Sarah Rogers | Camden, AR | 1999 Pontiac Grand Am | 1G2NE52T7XM925037 | 5/27/07 | | | |
| 46 | Swafford, Marshell Individually, and Representative of the Estate of Corey Swafford | Greenville, TX | 2006 Chevy Cobalt | 1G1AK55F067686784 | 11/5/05 | Greenville | TX | Northern District of Texas |
| 47 | Walker, Erica Individually, and Representative of the Estate of Kenneth Juan Walker | St. Petersburg, FL | 2006 Chevy Cobalt | 1G1AK15FX67833931 | 7/27/06 | St. Petersburg | FL | Middle District of Florida |
| 48 | Wallace, Carla Individually, and Representative of the Estate of Cory Wallace | Miami, OK | 2006 Chevy Cobalt | 1G1AK15FX67838854 | 6/2/09 | Miami | OK | Northern District of Oklahoma |
| 49 | Ward, Kenneth Individually, and Representative of the Estate of Marie Machado | Sebastian, FL | 2002 Chevy Impala | 2G1WH55K829276597 | 6/16/04 | Palm Bay | FL | Middle District of Florida |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | Warren, Isaac Individually, and Representative of the Estate of Melissa Warren | Ellenwood, GA | 2005 Chevy Cobalt | 1G1AK52F257636844 | 8/22/08 | | MD | District of Maryland |
| 51 | Wilkinson, Jimmy | Dunbar, WV | 2003 Chevy Impala | 261WH52K939146852 | 7/17/05 | | WV | Southern District of West Virginia |
| 52 | Wilson, Fred Individually, and Representative of the Estate of Diane Grace Wilson | San Antonio, TX | 2003 Chevy Impala | 2G1WF52E139124361 | 9/10/02 | San Antonio | TX | Western District of Texas |
| 53 | Wright, John and Octavia Individually, and Representative of the Estate of Undrail Wright | Orangeburg, SC | 2005 Chevy Malibu | 1G1ZS52F45F123622 | 10/12/05 | | GA | |
| Injury | | | | | | | | |
| 1 | Albert, Christine | Dartmouth, Nova Scotia | 2008 Pontiac G5 | 1G5AL55F687319075 | 7/21/08 | | NS | |
| 2 | Amsdill, Scott | Lewiston, NY | 2005 Chevy Impala | 2G1WF52E859118933 | 10/26/06 | Youngstown | NY | Western District of New York |
| 3 | Anderson, Vangie | Clarksdale, MS | 2006 Chevy Cobalt | 1G1AK55F467776231 | 12/17/08 | Birmingham | AL | Northern District of Alabama |
| 4 | Banks, Isadore | Little Rock, AR | 2008 Chevy Cobalt | 1G1AL58F887151763 | 1/1/09 | Little Rock | AR | Eastern District of Arkansas |
| 5 | Bannarn, Dennis | Oklahoma City, OK | 2001 Oldsmobile Intrigue | 1G3WH52H81F147085 | 12/25/07 | Midwest City | Ok | Western District of Oklahoma |
| 6 | Barner, Jasmine | Arlington, TX | 1999 Chevy Malibu | | 6/29/05 | | | |
| 7 | Baylor, Sandra D | Tallmadge, OH | 2007 Chevy Cobalt | 1G1AL55F677138982 | 3/8/09 | Austintown | OH | Southern District of Ohio |
| 8 | Baylor, Sandra D Individually, and Next Friend of Kyle Wojciechowski | Tallmadge, OH | 2007 Chevy Cobalt | 1G1AL55F677138982 | 3/8/09 | Austintown | OH | Northern District of Ohio |
| 9 | Bendermon, Athena | Columbia, TN | 2005 Chevy Malibu | 1G1ZT62815F164651 | 6/18/06 | Pulaski | TN | Middle District of Tennessee |
| 10 | Bennett, Keith | South Williamsport, PA | 2009 Chevy Cobalt | 1G1AK18H097197959 | 5/19/09 | Montoursville | PA | Middle District of Pennsylvania |
| 11 | Bennett, Virginia | Madison, OH | 2003 Oldsmobile Alero | 1G3NL12F03C213778 | 2/11/09 | Madison | OH | Northern District of Ohio |
| 12 | Bennett, Walter Kevin | Ronceverte, WV | 2006 Pontiac Solstice | 1G2MB35B86Y119727 | 12/27/06 | Ronceverte | WV | Southern District of West Virginia |
| 13 | Berard, Brandy | Lake Charles, LA | 2005 Chevy Cobalt | 1G1AK55F667640005 | 11/10/05 | Welsh | LA | Western District of Louisiana |
| 14 | Bethel, Lisa | Fort Edward, NY | 2007 Chevy HHR | | 6/1/07 | Northumberland | NY | Northern District of New York |
| 15 | Bollinger, Tasha | Crouse, NC | 2007 Chevy Cobalt | 1G1AK18F177266182 | 12/5/08 | Lincolnton | NC | Western District of North Carolina |
| 16 | Bond, Dalena | Saucier, MS | 2005 Chevy Cobalt | 1G1AK52F957512649 | 4/10/06 | Saucier | MS | Southern District of Mississippi |
| 17 | Bonito, Kathleen | Downingtown, PA | 2006 Saturn Ion | 1G8AJ55F06Z188481 | 5/6/08 | East Whiteland Township | PA | Eastern District of Pennsylvania |
| 18 | Bowers, Johnnie | Mounds, IL | 2006 Buick LaCrosse | 2G4WD582461112116 | 10/10/08 | Ullin | IL | Southern District of Illinois |
| 19 | Bowyer, Alicia | Boiling Springs, SC | 2006 Chevy Cobalt | | 11/5/06 | Hurricaine | WV | Southern District of West Virginia |
| 20 | Boyd, David | Marshall, TX | 2004 Pontiac Grand Prix | 2G2WR524741187040 | 12/10/06 | Jefferson | TX | Eastern District of Texas |
| 21 | Bremenkamp, Sandra | Kansas City, KS | 2009 Chevy Cobalt | 1G1AS18H097184044 | 5/18/09 | Kansas City | KS | District of Kansas |
| 22 | Brooks, Michael | Montgomery, AL | 2006 Pontiac Grand Prix | | 1/1/07 | | AL | Middle District of Alabama |

| 23 | Brooks, Rose | Louisville, KY | 2005 Saturn Ion | 1E8AL652535Z166410 | 11/6/08 | Louisville | KY | Western District of Kentucky |
| 24 | Brooks Jr., Joseph | Apple Valley, MN | 2007 Chevy Cobalt | 1G1AK55FX7711979 | 5/26/08 | Minneapolis | MN | District of Minnesota |
| 25 | Brown, Cathalina | Matteson, IL | 2005 Chevy Cobalt | 1G1AL14F457616906 | 5/21/08 | Orland Park | IL | Northern District of Illinois |
| 26 | Buckley, Amanda | Tulsa, OK | 2004 Saturn Ion | 1G8AG52F240114785 | 6/30/07 | Tulsa | OK | Northern District of Oklahoma |
| 27 | Bueno, John | Lake Balboa, CA | 2008 Chevy Cobalt | 6G1AL58F887139998 | 2/20/08 | Sherman Oaks | CA | Central District of California |
| 28 | Bueno, Lisa | Lake Balboa, CA | 2008 Chevy Cobalt | 6G1AL58F887139998 | 2/20/08 | Sherman Oaks | CA | Central District of California |
| 29 | Buie, Darell | Springfield, IL | 2003 Chevy Malibu | 1G1ND52J53M512839 | 6/25/05 | Springfield | IL | Central District of Illinois |
| 30 | Burns, Angela | Smyrna, TN | 2006 Chevy Cobalt | 1G1AK15F467663646 | 4/14/06 | Whitesburg | KY | Eastern District of Kentucky |
| 31 | Burns, Elizabeth Faye | Jeremiah, | 2006 Chevy Cobalt | 1G1AK15F467663646 | 4/14/06 | Whitesburg | KY | Eastern District of Kentucky |
| 32 | Butler, Jeffrey | Fort Hill, PA | 1999 Oldsmobile Alero | | 7/12/05 | Connellsville | PA | Western District of Pennsylvania |
| 33 | Caldwell, Connell | Norco, CA | 2006 Saturn Ion | 1G8AJ58F46Z163305 | 6/23/09 | Las Vegas | NV | District of Nevada |
| 34 | Carter, Nicole | Pine Grove, CA | 2007 Chevy HHR | 3GNDA13D17S514971 | 10/20/07 | Clearlake | CA | Northern District of California |
| 35 | Casey, Isaac | Hamer, SC | 2004 Cadillac CTS | 1G6DM577X40148980 | 7/16/07 | Hamer | SC | District of South Carolina |
| 36 | Chandler, Dessie | Birmingham, AL | 2006 Saturn Ion | 1G1AS58H397170890 | 4/1/08 | Birmingham | AL | Northern District of Alabama |
| 37 | Chapman, Edgar | Fayetteville, NC | 2000 Chevy Impala | 2G1WH55K6Y9189841 | 7/6/06 | Sparta | GA | Middle District of Georgia |
| 38 | Charles, Hans | Middleton, NY | 2005 Chevy Cobalt | | 7/29/05 | Rosendale | NY | Northern District of New York |
| 39 | Cole, Terry | New Hope, AL | 2006 Chevy Cobalt | 1G1AK15F967798900 | 6/22/07 | New Hope | AL | Northern District of Alabama |
| 40 | Collins, Donna Individually, and Next Friend of Billy V. Collins | Mansfield, OH | 2006 Chevy Cobalt | 1G1AK55F667607361 | 2/23/08 | Ontario | OH | Northern District of Ohio |
| 41 | Crew, Richard | Golden, CO | 2002 Pontiac Grand Am | 1G2NF52F12C113240 | 2/28/07 | Lakewood | CO | District of Colorado |
| 42 | Cunningham, Eric | Shreveport, LA | 2001 Chevy Malibu | 1G1ND52J316179512 | 6/1/09 | Shreveport | LA | Western District of Louisiana |
| 43 | Curry, Annie | Hyattsville, MD | 2004 Chevy Malibu | 1G1ZT64834F232539 | 7/25/08 | Washington | DC | District of Columbia |
| 44 | Curry, Jacqueline | Upper Marlboro, MD | 2004 Chevy Malibu | 1G1ZT64834F232539 | 7/25/08 | Washington | DC | District of Columbia |
| 45 | Cuthbertson, Ruth | Washington, DC | 2008 Saturn Sky | | 7/28/08 | Washington | DC | District of Columbia |
| 46 | Danise, Vincent John | North Port, FL | 2007 Chevy Cobalt | 1G1AP15P677338346 | 2/2/08 | Marta Plough | FL | Middle District of Florida |
| 47 | Davis, Saint | Chester, PA | 2007 Pontiac Grand Prix | | 11/9/07 | | PA | |
| 48 | Deforest, Gayla | Venus, TX | 2007 Chevy Cobalt | 1G1AL55F877173619 | 5/1/08 | Alvarado | TX | Northern District of Texas |

| 49 | Delhommer, Michelle | Prairieville, LA | 2008 Chevy Cobalt | 1G1AK18F687224026 | 8/2/08 | Prairieville | LA | Middle District of Louisiana |
| 50 | Delhommer, Michelle Individually, and Next Friend of Justice Delhommer | Prairieville, LA | 2008 Chevy Cobalt | 1G1AK18F687224026 | 8/2/08 | Prairieville | LA | Middle District of Louisiana |
| 51 | Delhommer, Michelle Individually, and Next Friend of Justin Kyle | Prairieville, LA | 2008 Chevy Cobalt | 1G1AK18F687224026 | 8/2/08 | Prairieville | LA | Middle District of Louisiana |
| 52 | Dockett, Curlee | Pine Bluff, AR | 2002 Chevy Malibu | 1G1NE52J52M709473 | 6/1/09 | Pine Bluff | AR | Eastern District of Arkansas |
| 53 | Doinidis Jr., Peter | Cleveland, OH | 2008 Saturn Sky | 1g8mb35bx8y100427 | 4/28/08 | Canton | OH | Northern District of Ohio |
| 54 | Douglas, Thomas | Madison, MS | 1999 Chevy Malibu | 1G1ND52M8X6176964 | 3/1/03 | | | |
| 55 | Duckett, Raymond | Charlotte, NC | 2005 Chevy Cobalt | 1G1AK12F557661892 | 4/26/08 | Pittsburgh | PA | Western District of Pennsylvania |
| 56 | Duncan, Lynda | Tyler, TX | 2007 Pontiac Grand Prix | | 2/1/07 | Tyler | TX | Eastern District of Texas |
| 57 | Dunson, Jamie | Hamer, SC | 2004 Cadillac CTS | | 7/16/07 | Hamer | SC | District of South Carolina |
| 58 | Durban-Hudson, Anthony W | West Melbourne, FL | 2004 Saturn Ion | 1G8AG52F54Z173460 | 1/23/09 | Berkeley | MO | Eastern District of Missouri |
| 59 | Edmonson, Kesha | Williamsburg, VA | 2006 Chevy Cobalt | 1G1AK15FX67701381 | 10/10/06 | Williamsburg | VA | Eastern District of Virginia |
| 60 | Edwards, Cedric | Atlanta, GA | 2006 Pontiac Grand Prix | 2G2WP552561114591 | 12/28/07 | Atlanta | GA | Northern District of Georgia |
| 61 | Edwards, Shiza | Millbrook, AL | 2007 Chevy Cobalt | 1G1AK15F177331326 | 1/1/09 | Montgomery | AL | Middle District of Alabama |
| 62 | Eley, Shikerra | Gary, IN | 2005 Chevy Cobalt | 1G1AK52F257636844 | 8/23/08 | Prince George's County | MD | District of Maryland |
| 63 | Elias, Abraham | Port Orange, FL | 2006 Chevy Cobalt | 1G1AL15F467601578 | 9/1/07 | Chattanooga | TN | Eastern District of Tennessee |
| 64 | Elias, Michael | Port Orange, FL | 2006 Chevy Cobalt | 1G1AL15F467601578 | 9/1/07 | Chattanooga | TN | Eastern District of Tennessee |
| 65 | Enzor, Marc | Tucson, AZ | 2005 Chevy Cobalt | 1G1AK12F257604078 | 1/1/06 | Tucson | AZ | District of Arizona |
| 66 | Fair, Kristi | Natchitoches, LA | 2006 Saturn Ion | 1G8AY11P56Z128845 | 2/12/09 | Jackson | MS | Southern District of Mississippi |
| 67 | Farmer, Katherine | Beckley, WV | 2005 Chevy Cobalt | | 8/30/06 | Cincinnati | OH | Southern District of Ohio |
| 68 | Ferdarko, Jacqueline | Lorian, OH | 2004 Saturn Ion | 1G8AN12F34Z200735 | 10/29/04 | Elyria | OH | Northern District of Ohio |
| 69 | Ferrell, Tabatha | Chapmanville, WV | 2005 Chevy Cobalt | 1G1AL12F757663818 | 8/5/08 | Logan | WV | Southern District of West Virginia |
| 70 | Fish, Robert | Gibsonton, FL | 2006 Pontiac Solstice | 1G2MB35B26Y113454 | 8/5/08 | Tallahassee | FL | Northern District of Florida |
| 71 | Fleming, Jessica | Longview, TX | 2008 Chevy Cobalt | 1G1AL18S287237806 | 6/2/09 | Longview | TX | Eastern District of Texas |
| 72 | Garcia Valentin, Carlos | Los Angeles, CA | 2006 Saturn Ion | 1G8AJ55FX6Z168366 | 1/1/07 | Los Angeles | CA | Central District of California |
| 73 | Garza, Rosy E | Corpus Christi, TX | 2007 Chevy Cobalt | | 4/16/09 | Gregory | TX | Southern District of Texas |
| 74 | Gaston Jr, Darryl R | Lexington, SC | 2003 Chevy Impala | 2G1WH52K239421638 | 1/7/05 | Jacksonville | AL | Northern District of Alabama |

| 75 | Gibbs, Sandra | Montgomery, AL | 2004 Saturn Ion | 1G8AG52F74Z104110 | 11/2/07 | Montgomery | AL | Middle District of Alabama |
|----|---------------|----------------|------------------|-------------------|---------|------------|-----|---------------------------|
| 76 | Gibbs, Santoria | Auburn, AL | 2007 Saturn Ion | 1G8AJ58F872199895 | 7/15/08 | Montgomery | AL | Middle District of Alabama |
| 77 | Gibson, Mary | Youngstown, OH | 2007 Chevy HHR | 3GNDA23D57S549857 | 7/4/08 | Dry Ridge | KY | Eastern District of Kentucky |
| 78 | Gillespie, Robert | London, OH | 2007 Chevy HHR | 3GNDA23D47S558212 | 11/1/07 | London | OH | Southern District of Ohio |
| 79 | Gomez, Tiffany | Midland, TX | 2007 Chevy Cobalt | 1G1AK15F377106194 | 2/11/07 | Odessa | TX | Western District of Texas |
| 80 | Gonzales, Simon | Seguin, TX | 2001 Chevy Malibu | 1G1ND52J016172792 | 7/7/09 | Seguin | TX | Western District of Texas |
| 81 | Gracia, Christopher | Claremore, OK | 2006 Chevy Monte Carlo | 2G1WM15K569191629 | 7/11/07 | Claremore | OK | Northern District of Oklahoma |
| 82 | Gray, Justin | Christiansburg, VA | 2006 Chevy Cobalt | 1G1AM55B867647304 | 7/4/09 | Carroll County | VA | Western District of Virginia |
| 83 | Greene, Crystal | Edgewood, MD | 2007 Chevy Cobalt | 1G1AK15F177346019 | 8/15/08 | Edgewood | MD | District of Maryland |
| 84 | Gregory, Brenda | Cleveland, OH | 2009 Chevy Cobalt | 1g1ak52f557634344 | 9/1/05 | Miami | FL | Southern District of Florida |
| 85 | Grooms, Stephanie | Watertown, TN | 2007 Chevy HHR | 3GNDA23P97S570706 | 10/21/08 | Lebanon | TN | Middle District of Tennessee |
| 86 | Gross, Kevin D. | Glen Burnie, MD | 2005 Chevy Cobalt | 1G1AK12F557581332 | 6/22/08 | Easton | MD | District of Maryland |
| 87 | Groves, Michelle | Sugar Creek, MO | 2006 Chevy Cobalt | 1G1AK15F167645122 | 4/21/09 | Kansas City | MO | Western District of Missouri |
| 88 | Hairston, John T | Eden, NC | 2006 Saturn Ion | 21GBAJ55RXZ12226 | 10/27/06 | Perth Amboy | NJ | District of New Jersey |
| 89 | Haislah, Robert | Rome, OH | 2006 Chevy Cobalt | 1G1AK58FX67672967 | 3/10/06 | Clevand | OH | Northern District of Ohio |
| 90 | Hamilton, Donnie | Fayetteville, NC | 2006 Chevy Cobalt | 1G1AL15F177266118 | 11/14/08 | Benson | NC | Eastern District of North Carolina |
| 91 | Hanback, Jlyne | Frisco, TX | 2008 Saturn Sky | 1G8MG35X68Y102740 | 4/9/09 | Frisco | TX | Eastern District of Texas |
| 92 | Harris, Charlesa | Westville, OK | 2008 Chevy Cobalt | 1G1AK18F087164132 | 9/23/08 | Watts | OK | Eastern District of Oklahoma |
| 93 | Hemminger, Deana | Enigma, GA | 2005 Chevy Cobalt | 1G1AK52F857550695 | 8/5/05 | Chester | GA | Southern District of Georgia |
| 94 | Henley, Robert | Tomball, TX | 2005 Chevy Malibu | | 5/15/05 | Houston | TX | Southern District of Texas |
| 95 | Higginbotham, Connie | McComb, MS | 2007 Cadillac CTS | 166DM577140179311 | 3/28/07 | McComb | MS | Southern District of Mississippi |
| 96 | Higginbotham, David | McComb, MS | 2007 Cadillac CTS | 166DM577140179311 | 3/28/07 | McComb | MS | Southern District of Mississippi |
| 97 | Higgins, Sherell | Calumet City, IL | 2006 Chevy Cobalt | 1G1AK55F167627873 | 9/3/05 | Nashville | TN | Middle District of Tennessee |
| 98 | Higgins, Sherell Individually, and Next Friend of Darrell Brown Jr. | Calumet City, IL | 2006 Chevy Cobalt | 1G1AK55F167627873 | 9/3/05 | Nashville | TN | Middle District of Tennessee |
| 99 | Hill, Roderick | Pearl, MS | 2006 Saturn Ion | 1G8AJ55FX62110841 | 2/3/07 | Yazoo | MS | Southern District of Mississippi |
| 100 | Honeycutt, Sammeeka | Los Angeles, CA | 2006 Chevy Cobalt | 1G1AL55F767810529 | 11/25/07 | Las Angeles | CA | Central District of California |

| 101 | Howard, Tanya | Mobile, AL | 2005 Chevy Malibu | 1g1nd52f35m185517 | 1/1/08 | Creola | AL | Southern District of Alabama |
| 102 | Hubbard, Wesley | Columbus, OH | 2003 Saturn Ion | 1G8AJ52F532142743 | 11/17/04 | Columbus | OH | Southern District of Ohio |
| 103 | Hueber, Jamie | Cape May, NJ | 2004 Saturn Ion | | 9/24/07 | Berlin Township | NJ | District of New Jersey |
| 104 | Huerena, Samuel | Las Vegas, NV | 2007 Chevy Cobalt | 1G1AK15F377347009 | 4/9/08 | Las Vegas | NV | District of Nevada |
| 105 | Hultgren, Erik | Temecula, CA | 2003 Saturn Ion | 1G8AK52F13Z143238 | 3/17/04 | Riverside County | CA | Central District of California |
| 106 | Jackson, Mary | Columbus, MS | 2003 Chevy Impala | 2G1WH52K339377424 | 2/10/09 | Columbus | MS | Northern District of Mississippi |
| 107 | Jacob, Bradlin | Florissant, MO | 2006 Saturn Ion | 1G8AJ55F86Z132448 | 9/26/08 | Newton | NC | Western District of North Carolina |
| 108 | Jaure, Nicole | Santa Fe, NM | 2004 Chevy Malibu Maxx | 1G1ZU54884F203724 | 10/23/06 | El Dorado | NM | District of New Mexico |
| 109 | Jennings, Robert | Indianapolis, IN | 2007 Saturn Ion | 1G8AK58B77Z109542 | 1/14/09 | Indianapolis | IN | Southern District of Indiana |
| 110 | Johansen, Michael | Clarksville, TN | 2005 Chevy Cobalt | 1G1AL12F557673330 | 11/9/07 | Clarksville | TN | Middle District of Tennessee |
| 111 | Johndro, Jason | Lorian, OH | 2008 Chevy Cobalt | 1g1ak18f387263589 | 3/1/09 | Dallas | TX | Northern District of Texas |
| 112 | Johnson, Kara | Oswego, IL | 2006 Saturn Ion | 1G8AJ55FX6Z171364 | 11/20/07 | Oswego | IL | Northern District of Illinois |
| 113 | Jones, Brittany | Greenbrier, TN | 2007 Chevy Cobalt | | 5/24/09 | Wharton | TX | Southern District of Texas |
| 114 | Jones, Charles | Seattle, WA | 2005 Chevy Cobalt | | 5/27/06 | Milwaukee | WI | Eastern District of Wisconsin |
| 115 | Jones, Volanda | Birmingham, AL | 2006 Chevy Cobalt | 1G1AK15F667636447 | 2/20/08 | Jefferson County | AL | Northern District of Alabama |
| 116 | Kage, Gloria | Baltimore, MD | 2005 Chevy Cobalt | not available | 11/27/05 | Hanover | MD | District of Maryland |
| 117 | Kalilou, Rasheda | Greensboro, NC | 2006 Chevy Cobalt | unknown | 7/27/08 | Gulfport | MS | Southern District of Mississippi |
| 118 | Korona, Richard | Wilmington, IL | 2000 Pontiac Grand Am | 1G2NF52T3YM859682 | 11/12/04 | | IL | |
| 119 | Kunc, Linda | Gladbrook, IA | 2002 Chevy Malibu | 1G1ND52582MF05260 | 1/1/06 | Tama County | IA | Northern District of Iowa |
| 120 | Laing, David | Bastrop, LA | 2007 Chevy HHR | | 12/13/07 | Bastrop | LA | Northern District of West Virginia |
| 121 | Laird, Andrea | Thornton, CO | 2004 Saturn Ion | | 1/1/08 | Long Beach | CA | Central District of California |
| 122 | Land, Jenae | El Mirage, AZ | 2006 Chevy Cobalt | 1G1AL15F467600785 | 4/1/08 | Phoenix | AZ | District of Arizona |
| 123 | Lankford, Jennifer | Woodstock, GA | 2004 Saturn Ion | 1G8AJ52F34Z231504 | 7/1/09 | Tacoma | WA | Western District of Washington |
| 124 | Lapio, Ralph | Eldon, MO | 2007 Buick Lucerne | | 7/1/08 | Lake Ozark | MO | Western District of Missouri |
| 125 | Latimer, James | Alexandria, PA | 2005 Chevy Cobalt | 1G1AK12F457602543 | 4/30/07 | White Deer | PA | Middle District of Pennsylvania |
| 126 | Leblanc, Nachel | New Bedford, MA | 2004 Saturn Ion | 1G8AG52F14Z151911 | 6/26/05 | New Bedford | MA | District of Massachusetts |

| 127 | LeDay, Gilbert | Baton Rouge, LA | 2006 Chevy Cobalt | 1G1AK55F067662761 | 1/28/08 | Baton Rouge | LA | Middle District of Louisiana |
| 128 | Lee, Doris | South Bend, IN | 2005 Chevy Cobalt | | 8/5/07 | McDonough | GA | Northern District of Georgia |
| 129 | Leonard, Janeshea | Vidalia, LA | 2005 Chevy Cobalt | 1G1AK52F057602658 | 5/22/09 | Ruston | LA | Western District of Louisiana |
| 130 | Lesesne, Cheryl | Jacksonville, FL | 2003 Cadillac CTS | 1G6DMS7NX30156235 | 2/19/08 | Jacksonville | FL | Middle District of Florida |
| 131 | Lichtenwalner, Pamela | Stinson Beach, CA | 2004 Saturn Ion | 1G8AZ54F34Z155269 | 2/18/07 | Marin County | CA | Northern District of California |
| 132 | Lissner, Kevin | Sugar Creek, MO | 2006 Chevy Cobalt | 1G1AK15F167645122 | 4/21/09 | Kansas City | MO | Western District of Missouri |
| 133 | Lopez, Kimberly | La Jara, CO | 2007 Chevy Cobalt | 1G1AK15F477413437 | 3/8/09 | Denver | CO | District of Colorado |
| 134 | Loree, Jenna | Middlebury, VT | 2007 Saturn Ion | 1G8AJ55F87Z207487 | 4/13/08 | Yarmouthport | MA | District of Massachusetts |
| 135 | Love, Mark | Gary, IN | 2006 Chevy Cobalt | 1G1AL15F367689510 | 4/1/07 | Holbert | ID | District of Idaho |
| 136 | Love, Teeynesha | Gary, IN | 2006 Chevy Cobalt | 1G1AL15F367689510 | 4/1/07 | Huber | IN | Southern District of Indiana |
| 137 | Lueth, Kon | Ames, IA | 2003 Saturn Ion | 1G8AZ52F63Z176649 | 1/29/05 | West Des Moines | IA | Southern District of Iowa |
| 138 | Lynch, Patricia | Middletown, IN | 2005 Chevy Cobalt | 1G1AZ63F987029011 | 9/25/08 | Daleville | IN | Southern District of Indiana |
| 139 | Maloney, Margaret | Buzzard's Bay, MA | 2003 Pontiac Grand Am | 1G2NW52EX3C242327 | 10/23/05 | Plymouth | MA | District of Massachusetts |
| 140 | Mann, Shanna | Walnut Grove, MS | 2009 Chevy Cobalt | 1G1AL58F787226260 | 5/27/09 | Benton | AR | Eastern District of Arkansas |
| 141 | May, Gabriela | Lakeland, FL | 2005 Chevy Cobalt | | 1/12/09 | Lakeland | FL | Northern District of Oklahoma |
| 142 | McCloud, Patricia | Burkburnett, TX | 2005 Chevy Cobalt | 1G1AK52F857606442 | 11/4/06 | Fargo | ND | District of North Dakota |
| 143 | McGhee, Sharon | Cleveland, OH | 2007 Chevy HHR | 3GNDA13D67S560506 | 6/19/08 | Cleveland | OH | Northern District of Ohio |
| 144 | Mency, Eileen | Boston, MA | 2006 Chevy HHR | 3GNDA23P56S524627 | 7/3/08 | Dorchester | MA | District of Massachusetts |
| 145 | Miller, Tara | Hemingway, SC | 2006 Pontiac Solstice | 1G2MB35B26Y115976 | 10/4/06 | Junction | TX | Western District of Texas |
| 146 | Moindi, Wycliffe | San Jose, CA | 2005 Chevy Cobalt | 1G1AK55F3677609794 | 2/24/09 | Emmaville | CA | Northern District of California |
| 147 | Moss, Terry | Akron, OH | 2006 Chevy Cobalt | | 5/24/07 | Kent | NY | Western District of New York |
| 148 | Myers, Diane | Daytona Beach, FL | 2003 Saturn Ion | 1G8A652F93Z102725 | 2/29/08 | Port Orange | FL | Middle District of Florida |
| 149 | Myers, Edson | Daytona Beach, FL | 2003 Saturn Ion | 1G8A652F93Z102725 | 2/29/08 | Port Orange | FL | Middle District of Florida |
| 150 | Myles, Yvette | Lake Village, AR | 2005 Chevy Malibu | | 1/17/09 | | AR | |
| 151 | Nelson, Shemeka | Shreveport, LA | 2003 Pontiac Grand Am | 1GZNE52F3C292548 | 9/19/04 | Shreveport | LA | Western District of Louisiana |
| 152 | Nieves, Angelo | Miami, FL | 2000 Cadillac DeVille | | 1/1/08 | | FL | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153 | Olivarez, Edward | Robstown, TX | 2007 Saturn Ion | | 1/1/09 | Corpus Christi | TX | Southern District of Texas |
| 154 | Page, Ashley | Tillar, AR | 2008 Chevy Cobalt | 1G1AL18FX87212572 | 7/6/09 | Monticello | AR | Eastern District of Arkansas |
| 155 | Parker, Sonja | Lincoln, AL | 2002 Pontiac Grand Am | 1G2NF52F82C116037 | 7/27/07 | | | |
| 156 | Pearce, Kenneth | Mustang, OK | 2004 Saturn Ion | 1G8AZ52F54Z127640 | 4/1/05 | Ada | OK | Eastern District of Oklahoma |
| 157 | Peoples, Earlesha | Cincinnati, OH | 2007 Chevy Cobalt | 1G1AK55F77283709 | 11/2/07 | Cincinnati | OH | Southern District of Ohio |
| 158 | Perry, Cordelia | Fayetteville, NC | 2000 Chevy Malibu | 1G1NE52J9Y6127373 | 8/3/08 | | SC | District of South Carolina |
| 159 | Peters, Joe | Parksville, NY | 2004 Cadillac DeVille | | 1/1/09 | Deposit | NY | Northern District of New York |
| 160 | Peterson, Ranae | Appleton, WI | 2007 Pontiac G5 | 1G2ZG58N274151638 | 6/30/09 | Appleton | WI | Eastern District of Wisconsin |
| 161 | Polomsky, John | North Ridge Ville, OH | 2008 Chevy HHR | 3GNDA13D18S607782 | 2/1/09 | North Ridgeville | OH | Northern District of Ohio |
| 162 | Postley, Kyomi | Kansas City, KS | 2005 Pontiac Grand Am | unknown | 6/19/05 | Waldo | AR | Western District of Arkansas |
| 163 | Postley, Kyomi Individually, and Next Friend of Tiffany Postley | Kansas City, KS | 2005 Pontiac Grand Am | NE52E65M127949 | 6/19/05 | Waldo | Ar | Western District of Arkansas |
| 164 | Powell, Martinique | Chicago, IL | 2002 Pontiac Grand Am | 1G2NF52E12M501537 | 9/26/05 | Chicago | IL | Northern District of Illinois |
| 165 | Powell, Ryan | McClellanville, SC | 2002 Chevy Malibu | 1G1ND525XZM648477 | 1/21/09 | Mount Pleasant | SC | District of South Carolina |
| 166 | Powell, Sharon | Flossmoore, IL | 2005 Chevy Cobalt | 1G1AL14F457616906 | 5/21/08 | Orland Park | IL | Northern District of Illinois |
| 167 | Prados, Katherine | San Antonio, TX | 2006 Chevy Cobalt | 1G1AK55F567804084 | 7/1/07 | San Antonio | TX | Western District of Texas |
| 168 | Prewitt, Vernice | Memphis, TN | 2004 Pontiac Grand Prix | 2G2WP522941270277 | 1/1/05 | | TN | |
| 169 | Purdy, Anna | Clifton Park, NY | 2005 Chevy Malibu | 1G1ZT64855F14149 | 5/8/09 | Beacon Hill | NY | |
| 170 | Radford, Shawana | Riegelwood, NC | 2007 Chevy Cobalt | 1G1AK55F777320015 | 6/13/09 | Riegelwood | NC | Eastern District of North Carolina |
| 171 | Radford, Shawana Individually, and Next Friend of Lorenzo Graham | Riegelwood, NC | 2007 Chevy Cobalt | 1G1AK55F777320015 | 6/13/09 | Riegelwood | NC | Eastern District of North Carolina |
| 172 | Ramadi, Muntaha | Houston, TX | 2001 Chevy Malibu | | 1/1/03 | | TX | |
| 173 | Ramsey, Joyce | Fruita, CO | 2001 Pontiac Grand Am | 1G2NF52T21M577250 | 10/19/08 | Montrose | CO | District of Colorado |
| 174 | Rayford, Bennie | New Orleans, LA | 2003 Chevy Impala | | 1/1/06 | | LA | |
| 175 | Reed, Paula | Canton, OH | 2008 Chevy Cobalt | 1G1AL18F987277865 | 7/27/08 | Pound | VA | Western District of Virginia |
| 176 | Robbins, Justin | Fairborn, OH | 2008 Chevy HHR | 3GNDA23D28S541751 | 11/14/08 | Fairborn | OH | Southern District of Ohio |
| 177 | Robin, Amanda | Mandeville, LA | 2002 Pontiac Grand Am | 1G2NV52E12M645544 | 11/25/03 | Breaux Bridge | LA | Western District of Louisiana |
| 178 | Rodgers, Dailene | Euclid, OH | 2005 Chevy Cobalt | 1G1AL14F957657788 | 6/6/07 | Euclid | OH | Northern District of Ohio |

| 179 | Rodriguez, Rafael | Vineland, NJ | 2003 Saturn Ion | 1G8AL52F33Z186749 | 4/24/09 | Vineland | NJ | District of New Jersey |
| 180 | Rogers, Timothy | Live Oak, FL | 2009 Chevy Impala | | 1/3/09 | Yulee | FL | Middle District of Florida |
| 181 | Rooney, Richard | Kernville, CA | 2008 Chevy HHR | | 10/4/08 | Worford Heights | CA | Eastern District of California |
| 182 | Roura, Samara | Mission, TX | 2006 Chevy Cobalt | 1G1AK55F567840924 | 10/20/08 | Pharr | TX | Southern District of Texas |
| 183 | Ruppert, Amy | Trappe, PA | 2006 Chevy Cobalt | 1G1AK15F067852469 | 9/2/08 | West Chester | PA | Eastern District of Pennsylvania |
| 184 | Russell, Chikoa | Sacramento, CA | 2004 Chevy Malibu | 1G1ND52FF44M524042 | 4/8/08 | Sacramento | CA | Eastern District of California |
| 185 | Santiago, Carla | Vineland, NJ | 2003 Saturn Ion | 1G8AL52F33Z186749 | 4/24/09 | Vineland | NJ | District of New Jersey |
| 186 | Schaefer, Rachel | Princeton, KY | 2005 Chevy Cobalt | 1G1A252F757610493 | 11/2/06 | Anderson | IN | Southern District of Indiana |
| 187 | Schoonmaker, Rose | Wallkill, NY | 2007 Saturn Ion | 1G8AW15B47Z107569 | 10/8/07 | Newburgh | NY | Southern District of New York |
| 188 | Scott, Randy | New Orleans, LA | 2004 Pontiac Grand Prix | 2G2WR524941196645 | 1/1/08 | New Orleans | LA | Eastern District of Louisiana |
| 189 | Scroggins, Deborah | Brooklyn, NY | 2007 Chevy Cobalt | 1G1AK15F477302645 | 3/27/09 | Brooklyn | NY | Eastern District of New York |
| 190 | Seales, Karen | Cordova, TN | 2005 Chevy Cobalt | | 4/24/09 | Fowler | CO | District of Colorado |
| 191 | Seymour, Christian | Bremerton, WA | 2005 Chevy Cobalt | | 5/1/08 | Fairbanks | AK | District of Alaska |
| 192 | Shells, Willie | Gulfport, MS | 2003 Saturn Ion | 1G8AF52F83Z142138 | 4/3/07 | San Diego | CA | Southern District of California |
| 193 | Shinko, Patricia | Pittston, PA | 2008 Chevy HHR | | 8/31/07 | Kingston | PA | Middle District of Pennsylvania |
| 194 | Shipman, Deidra | Chadbourn, NC | 2008 Chevy HHR | 3GNDA23D785530633 | 10/26/07 | Whiteville | NC | Eastern District of North Carolina |
| 195 | Short-Coleman, Yolanda | Marrero, LA | 2001 Pontiac Grand Am | 1G2NE52T61M516468 | 8/2/02 | Houma | LA | Eastern District of Louisiana |
| 196 | Sims, Derrius | Joliet, IL | 2003 Cadillac CTS | 1G6DM57N130160741 | 11/23/06 | Joliet | IL | Northern District of Illinois |
| 197 | Sims, Paris | Bessemer, AL | 2008 Chevy Cobalt | | 5/1/09 | Pelham | AL | Northern District of Alabama |
| 198 | Sims, Rodney | Waldoff, MD | 2008 Saturn Sky | | 9/21/08 | Washington | DC | District of Columbia |
| 199 | Slade, Preston | Tempe, AZ | 2005 Chevy Cobalt | 1G1AK52F857572020 | 3/29/06 | Casa Grande | AZ | District of Arizona |
| 200 | Small, Clara | Columbus, GA | 2006 Chevy HHR | 3GNDA13D86S573909 | 3/13/08 | Columbus | GA | Middle District of Georgia |
| 201 | Small, Kenneth | Columbus, OH | 2001 Chevy Malibu | | 12/24/08 | Cleveland | OH | Northern District of Ohio |
| 202 | Smith, George E. | Westerville, OH | 2005 Chevy Cobalt | | 6/5/07 | Columbus | OH | Southern District of Ohio |
| 203 | Snyder, Anthony | Wilkes-Bare, PA | 2003 Saturn Ion | 1G8AJ52F93Z136606 | 12/28/08 | Berwick | PA | Middle District of Pennsylvania |
| 204 | Solomon, Jerald | Cleveland, OH | 2004 Chevy Malibu | | 9/27/06 | Cleveland | OH | Northern District of Ohio |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205 | Sowers, Adam | Winter Park, FL | 2003 Cadillac CTS | 1G6DM57N030159032 | 11/6/08 | Orlando | FL | Middle District of Florida |
| 206 | Spencer, Christina | Madison, GA | 2007 Chevy Cobalt | 1G1AK55F677350252 | 1/9/08 | Greensboro | GA | Middle District of Georgia |
| 207 | Spiller, Carol | Bay City, TX | 2007 Chevy HHR | 3GNDA13D67S558027 | 2/14/09 | Houston | TX | Southern District of Texas |
| 208 | Stanley, Deborah | Clintwood, VA | 2007 Chevy Cobalt | 1G1AK55F177403858 | 10/25/07 | Big Branch | VA | Western District of Virginia |
| 209 | Stanley, Glenn | Clintwood, VA | 2007 Chevy Cobalt | 1G1AK55F177403858 | 10/25/07 | Big Branch | VA | Western District of Virginia |
| 210 | Starks, Sharm | Cleveland Heights, OH | 2007 Chevy Cobalt | | 1/27/07 | Cleveland | OH | Northern District of Ohio |
| 211 | Stevens, Cheryl | Brooksville, FL | 2006 Saturn Ion | 1G8AJ55F46Z122032 | 3/8/08 | San Antonio | FL | Middle District of Florida |
| 212 | Stivers, Brandon | Harrodsburg, KY | 2006 Chevy Cobalt | 1G1AK55F567640559 | 7/9/09 | Harrodsburg | KY | Eastern District of Kentucky |
| 213 | Strauss, Alaina | Aurora, CO | 2003 Saturn Ion | | 10/1/03 | Lakewood | CO | District of Colorado |
| 214 | Surbeck, Kally | Cheyenne, WY | 2007 Chevy HHR | 3GNDA23PX7S536435 | 6/21/09 | Lusk | WY | District of Wyoming |
| 215 | Sykes, Johnnie | Bogalusa, LA | 2007 Chevy Cobalt | 1G1AK55F777373037 | 8/12/08 | Bogalusa | LA | Eastern District of Louisiana |
| 216 | Taylor, Kenya | Tuscaloosa, AL | 2006 Chevy Cobalt | 1G1AK55F967757626 | 1/1/08 | Tuscaloosa | AL | Northern District of Alabama |
| 217 | Thomison, Teresa | Fairview, TX | 2007 Chevy Cobalt | 1G1AL15F177361892 | 1/12/09 | Houston | TX | Southern District of Texas |
| 218 | Torres, Aleni | Defiance, OH | 2005 Chevy Cobalt | 1G1AL52F157564483 | 6/29/06 | Napoleon | OH | Northern District of Ohio |
| 219 | Torres, Daniel | Defiance, OH | 2005 Chevy Cobalt | 1G1AL52F157564483 | 6/29/06 | Napoleon | OH | Northern District of Ohio |
| 220 | Townsend, Jennifer | Fayette, MS | 2004 Chevy Impala | 2G1WH55K249253562 | 6/1/09 | Fayette | MS | Southern District of Mississippi |
| 221 | Tribou, Samantha | , | 2008 Chevy Cobalt | 1G1AK52F057618116 | 9/25/08 | Pinellas Park | FL | Middle District of Florida |
| 222 | Tropeano, Maria | Beacon, NY | 2006 Saturn Ion | 1G8AJ55F86Z117531 | 3/3/06 | Fishkill | NY | Southern District of New York |
| 223 | Vargas, Chelsea Dirks | San Manuel, AZ | 2006 Chevy Cobalt | 1g1ak15f767802832 | 9/26/07 | Tuscon | AZ | District of Arizona |
| 224 | Vasquez, Hilda | Quail Valley, CA | 2007 Saturn Ion | 1G8AJ55F47Z124610 | 5/21/09 | Wildomar | CA | Central District of California |
| 225 | Vaught, John | Owensville, IN | 2002 Oldsmobile Alero | | 4/1/09 | New Port Richey | FL | Middle District of Florida |
| 226 | Vega-Torres, Omaira | Defiance, OH | 2006 Chevy Cobalt | 1G1AL52F157564483 | 6/29/06 | Napoleon | OH | Northern District of Ohio |
| 227 | Venable, Houston | Halifax, VA | 2008 Chevy Cobalt | 1G1AL18F287199980 | 2/8/09 | Halifax | VA | Western District of Virginia |
| 228 | Waithe, Dwayne | Brandywine, MD | 2005 Saturn Ion | | 8/1/05 | Temple Hills | MD | District of Maryland |
| 229 | Walker, Tionnte | Buffalo, NY | 2006 Chevy Cobalt | | 12/2/08 | Buffalo | NY | Western District of New York |
| 230 | Washington, Ricky | Verona, MS | 2001 Chevy Malibu | | 4/1/05 | | MS | |

| 231 | Watkins, Diana | Blytheville, AR | 2003 Saturn Ion | | 3/12/03 | Luxora | AR | Northern District of Mississippi |
| 232 | Watkins Jr, Lester | Blytheville, AR | 2003 Saturn Ion | | 3/12/03 | Luxora | AR | Northern District of Mississippi |
| 233 | Weeres, Ashley Jane - Marie | Saint Peter, MN | 2005 Chevy Cobalt | 1G1AL12F757658859 | 12/2/07 | Minnetonka | MN | District of Minnesota |
| 234 | Weisheit, Donna | Magnolia, TX | 2006 Chevy Cobalt | 1G1AL15F867751175 | 10/3/07 | Katy | TX | Southern District of Texas |
| 235 | West, Tracy | Metairie, LA | 2006 Pontiac Solstice | 1gqmb33b76y000814 | 3/20/08 | Metairie | LA | Eastern District of Louisiana |
| 236 | Weston, Michael | Depew, NY | 2005 Saturn Ion | 1G8AJ52F55Z151333 | 11/2/05 | Aurora | NY | Northern District of New York |
| 237 | Weston, Rhonda | Depew, NY | 2006 Saturn Ion | 1G8AJ55F46Z148579 | 1/31/06 | Depew (Erie Village) | NY | Western District of New York |
| 238 | White, Virginia | Indianapolis, IN | 2005 Chevy Cobalt | 1G1AK52F657633011 | 10/16/06 | Indianapolis | IN | Southern District of Indiana |
| 239 | Wiley, Ashley | Ravenswood, WV | 2006 Chevy Cobalt | | 11/5/06 | Hurricaine | WV | District of South Carolina |
| 240 | Williams, Alexander | Raleigh, NC | 2007 Chevy Cobalt | 1G1AL55F677324330 | 12/1/07 | Wolflake | IN | Northern District of Indiana |
| 241 | Williams, Terrell | Poplar Bluff, MO | 2006 Chevy Cobalt | 1G1AK55F167627873 | 9/3/05 | Decatur | GA | Northern District of Georgia |
| 242 | Willis-Singh, Tanya | Darby, PA | 2007 Pontiac Solstice | 1G2MB35B38Y107410 | 3/20/08 | Darby | PA | Eastern District of Pennsylvania |
| 243 | Wilson, Johnny | Taylorsville, MS | 2008 Chevy HHR | 3GNDA23D18S523810 | 1/30/09 | Taylorsville | MS | Southern District of Mississippi |
| 244 | Wright, Jacqueline | Washington, DC | 2006 Chevy HHR | 3GNDA23P96S515588 | 5/23/08 | Washington | DC | District of Columbia |
| 245 | Wright, Vernessa | Winston-Salem, NC | 2004 Saturn Ion | 1G8AL52FX4Z119129 | 4/12/07 | Winston Salem | NC | Middle District of North Carolina |
| 246 | Wyche, Vinessa | Poughkeepsie, NY | 2004 Saturn Ion | 1G8AJ52FX4Z113269 | 9/3/07 | Poughkeepsie | NY | Southern District of New York |
| 247 | Zamora, George | Palmdale, CA | 2006 Saturn Ion | 1G8AJ55F76Z151718 | 4/30/08 | Los Angeles County | CA | Central District of California |