# Exhibit  M

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
In re                                              :        Chapter 11
                                                   :
MOTORS LIQUIDATION COMPANY, *et al.*,              :        Case No.: 09-50026 (REG)
    f/k/a General Motors Corp., *et al.*               :
                                                   :
                       Debtors.            :        (Jointly Administered)
------------------------------------------------------------x

## CERTIFICATE OF SERVICE

This is to certify that on *September 13-15, 2015*, pursuant to the *Scheduling Order
Regarding Case Management Order Re: No-Strike, No Stay, Objection, and GUC Trust Asset
Pleading*, entered on September 3, 2015 [Dkt. No 13416] ("**Scheduling Order**"), I caused to be
served a true and correct copy of the *Opening Brief by General Motors LLC with Respect to
Whether Plaintiffs May Seek Punitive  Damages from General Motors LLC Based on the
Conduct of General Motors Corporation* (with Exhibit) [Dkt. No 13437]. Copies of the
document listed in the annexed service lists was served upon each of the persons and entities

listed therein on *September 13-15, 2015*, by causing copies of same to be delivered *via* email

and/or *via* overnight mail.

Dated: September 16, 2015
　　　　New York, New York

KING & SPALDING LLP

By:　 /s/  Scott I. Davidson
　　　　Arthur J. Steinberg
　　　　Scott Davidson
　　　　King & Spalding LLP
　　　　1185 Avenue of the Americas
　　　　New York, NY 10036
　　　　Telephone: (212) 556-2100
　　　　Facsimile: (212) 556-2222

　　　　*Attorneys for General Motors LLC*

### Service List For September 13, 2015:

**Documents Served *via* Email:**

1 - *Opening Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages from General Motors LLC Based on the Conduct of General Motors Corporation* (with Exhibit) [Dkt. No 13437]

| Service Addresses |
|---|
| acarter@sgpblaw.com |
| acutruzzula@cnlawfirm.net |
| adam@lelaw.com |
| adogali@dogalilaw.com |
| agoneiljr@nco-law.com |
| ajanutolo@goodinabernathy.com |
| akaram@karamlawfirm.com |
| akearse@motleyrice.com |
| akmartin@lchb.com |
| alans@ksbrlaw.com |
| anne@hilliardshadowenlaw.com |
| aoffenhartz@gibsondunn.com |
| aribeiro@vrslaw.com |
| attorneyhagmaier@gmail.com |
| attys@foothills.net |
| attysatlaw@aol.com |
| awu@gibsondunn.com |
| bagosto@abrahamwatkins.com |
| bchase@bisnarchase.com |
| bcorl@potts-law.com |
| bcorson@sloanewalsh.com |
| beachlawyer51@hotmail.com |
| ben.baker@beasleyallen.com |
| ben@hoganlawoffice.com |
| bentonmusslewhite@gmail.com |
| bfinley@thefinleyfirm.com |
| bgideon@bermansimmons.com* |
| blair@durhamanddread.com |
| bleger@lkclawfirm.com |
| bleydon@tooherwocl.com |
| bob@butlerwooten.com |
| bob@gtinjurylaw.com |
| bob@lelaw.com |
| bobh@hmglawfirm.com |
| brad@kuhlmanlucas.com |

| Service Addresses |
|---|
| brianc@wrightroy.com |
| brown@whafh.com |
| bsk@kbklawyers.com |
| cale@conleygriggs.com |
| cbailey@bpblaw.com |
| cdalbey@weitzlux.com |
| cellison@eaalawfirm.com |
| chad@kuhlmanlucas.com |
| chaffin@chaffinluhana.com |
| chris@nidellaw.com |
| cjuhas@wernlawyers.com |
| ckitner@chaikenlaw.com |
| ckutteh@popemcmillan.com |
| cole.portis@beasleyallen.com |
| conrad_r_blease@yahoo.com |
| contact@sangisettylaw.com |
| corrigan@onderlaw.com |
| cpeifer@peiferlaw.com |
| dave@getstewart.com |
| david@davidbryantlaw.com |
| dcarasso@bisnarchase.com |
| ddefeo@defeokolker.com |
| demingmd@deminglaw.com |
| dfranco@dugan-lawfirm.com |
| dgolden@akingump.com |
| dharris@swhhb.com |
| dhm@morrisplayer.com |
| dixonlaw101@yahoo.com |
| djnewman@akingump.com |
| dmatthews@thematthewslawfirm.com |
| dmolton@brownrudnick.com |
| doreen@thecooperfirm.com |
| dpotts@potts-law.com |
| drl@spanglaw.com |
| ecabraser@lchb.com |

| Service Addresses | Service Addresses |
|---|---|
| edk@stlouisattorney.com | josephhoats@hotmail.com |
| eforaker@stipelaw.com | josh@thejdfirm.com |
| egoldis@feldmanshepherd.com | jpb@barrettlawms.com |
| eohagan@goodwinprocter.com | jprather@garmerprather.com |
| ericchandlerlaw@gmail.com | jritch@elliottritch.com |
| eservice@egletwall.com | jsimon@simonlawpc.com |
| esserman@sbep-law.com | jsm@rhinelawfirm.com |
| eweisfelner@brownrudnick.com | jttenge@tengelaw.com |
| fcwilkerson@aol.com | justin@stephenskellylaw.com |
| fherrera@herreralaw.com | jwharris1@prodigy.net |
| frank@tomenylawfirm.com | jwigington@wigrum.com |
| gcantu@norriscantulaw.com | kanthony@anthonylaw.com |
| genetullos@tullosandtullos.com | kcarnie@simonlawpc.com |
| gerdes@nocoxmail.com | kdean@motleyrice.com |
| gfox@goodwinprocter.com | ken@ulawok.com |
| ghlf@scrtc.com | kent@lelaw.com |
| ghoward@doatty.com* | kharvey@mlgautomotivelaw.com |
| gmarcos@marcoslawfirm.com | kmarks@lkclawfirm.com |
| graham.esdale@beasleyallen.com | kmartorana@gibsondunn.com |
| gscott@lewlaw.com | kris@ledford-lawfirm.com |
| gwhealyiv@aol.com | kworks@christiansenlaw.com |
| hsteel@brownrudnick.com | lance@thecooperfirm.com |
| hwhite@wcwattorneys.com | lauren@hmglawfirm.com |
| janthony@anthonylaw.com | lawwb@sbcglobal.net* |
| jasonharr@harrlawfirm.com | lbrad@kuhlmanlucas.com |
| jasonz@hbsslaw.com | lbrown@leebrownlaw.com |
| jbilsborrow@weitzlux.com | lcoben@anapolschwartz.com |
| jdiehl@akingump.com | lkrzesienski@flemingattorneys.com |
| jdugan@dugan-lawfirm.com | lrayon@reganlaw.net* |
| jdunahoe@heardrobins.com | lrubin@gibsondunn.com |
| jdunn@wigrum.com | lspringberg@thomasandspringberg.com |
| jeff@lbjmlaw.com | ltien@bpblaw.com |
| jelliott@richardsonplowden.com | lwalsh@vrslaw.com |
| jere.beasley@beasleyallen.com | mac@mccoollawms.com |
| jflaxer@golenbock.com | mail@doatty.com* |
| jgilbert@thegilbertlawgroup.com | marion@hmglawfirm.com |
| jguest@jguestlaw.com | marksossi@hotmail.com |
| jim@butlerwooten.com | marshall@poncelaw.com |
| jimragan13@gmail.com | matoups@wgttlaw.com |
| jlowe@lewlaw.com | mbs@clalaw.com |
| jniemi@anapolschwartz.com | mdoebler@pribanic.com |
| jonbailey@thebaileyfirm.com | mgaertner@holloranlaw.com |

| Service Addresses |
|---|
| mgraham@grgpc.com |
| michael@lexingtonlg.com |
| michael@mhrolaw.com |
| michael@poncelaw.com |
| michael@vilesandbeckman.com |
| mike.andrews@beasleyallen.com |
| mikerglaw@gmail.com |
| mitch@vralawyers.com |
| mjwilliams@gibsondunn.com |
| mmlk@mmlkadvantage.com |
| morenstein@brownrudnick.com |
| mpentz@popemcmillan.com |
| mrader@bflawfirm.com |
| mrobinson@rcrlaw.net |
| mstaun@hartleyobrien.com |
| mtilton@tiltonlawfirm.com |
| mweisberg@weisberglawoffices.com |
| nancy@erlegal.com |
| nmoss@akingump.com |
| noahprosser@harrlawfirm.com |
| nwest@deminglaw.com |
| obie26@aol.com |
| oleary@onderlaw.com |
| onder@onderlaw.com |
| pardis@wolffardis.com |
| patricia@ammonslaw.com |
| paul@komyattelawfirm.com |
| paul@pdhermannpc.com |
| pcarroll@cozen.com |
| pcarter@carterlawgroupllc.com |
| peller@law.georgetown.edu |
| pete@christiansenlaw.com |
| power@lemonlawonline.com |
| pricardo@golenbock.com |
| radelman@ahctriallaw.com |
| ranse@conleygriggs.com |
| rbale@dbbwc.com |
| rcanche@lkclawfirm.com |
| rchaiken@chaikenlaw.com |
| rcowan@bpblaw.com |
| rcrosby@pmped.com |
| rdreyer@dbbwc.com |

| Service Addresses |
|---|
| rgreenwald@weitzlux.com |
| rhanson@peiferlaw.com |
| richard@conleygriggs.com |
| rick.morrison@beasleyallen.com |
| rob@ammonslaw.com* |
| rob@butlerwooten.com |
| robert@fergusonlaw.com |
| rporter@ralphporterlaw.com |
| rsahadi@wigrum.com |
| rshenkan@shenkanlaw.com |
| rsullivan@sullivantrial.com |
| ryan@stephenskellylaw.com |
| samantha@ammonslaw.com |
| sawyer.higinbotham@gmail.com |
| schmidt@whafh.com |
| scott@scottcallahan.com |
| scott@scottpalmerlaw.com |
| scrowley@cbs-lawyers.com |
| sferrell@ferrell-lawfirm.com* |
| sidney@bcoonlaw.com |
| simpsoncurtis@comcast.net |
| snapolitano@carterlawgroupllc.com |
| snorris@norriscantulaw.com |
| steve.hammond@hammondtownsend.com |
| steve@hbsslaw.com |
| steve@hilliardshadowenlaw.com |
| stevenstolze@sbcglobal.net |
| stewart@erlegal.com |
| tab@tturner.com* |
| tch@psstf.com |
| tcoplaw@bellsouth.net |
| tedra@butlerwooten.com |
| thelaw@robertwmillerky.com |
| tjhenry@thomasjhenrylaw.com |
| tmaxcey@stipelaw.com |
| tmorgan@sullivantrial.com |
| tom@bryantlawkc.com |
| tomyuhas@ix.netcom.com |
| tterry@christiansenlaw.com |
| tvanronzelen@cvdl.net |
| tyesmith@carrcarrokc.com |
| vpribanic@pribanic.com |

09-50026-mg    Doc 13404-1    Filed 09/10/15    Entered 09/10/15 20:32    Main Document
Pg 7 of 10

| Service Addresses |
| --- |
| walton@hartleyhickman.com |
| wbriggs@winstonbriggslaw.com |
| whammill@attorneykennugent.com |
| will@bccnlaw.com |
| william@lawlandsman.com |

| Service Addresses |
| --- |
| wjsingleton@singletonlaw.com |
| wstapleton@hooperhathaway.com |
| wweintraub@goodwinprocter.com |
| zinbarglaw@aol.com |

\* Denotes an email address where an "undeliverable" message was received. In these instances, the document was mailed via overnight mail (as indicated in the next section) to the respective mailing address for the email address.

## Service List For September 14, 2015

**Documents Served *via* Overnight Delivery:**

1 - *Opening Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages from General Motors LLC Based on the Conduct of General Motors Corporation* (with Exhibit) [Dkt. No 13437]

| Service Address | |
|---|---|
| Brian S. Masumoto<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Mark Brnovich<br>Attorney General<br>OFFICE OF THE ATTORNEY GENERAL<br>1275 West Washington Street<br>Phoenix, AZ 85007 |
| Robert P. Woodliff<br>ARAIZA & WOODLIFF<br>4144 N. Central Expressway, #600<br>Dallas, TX 75204 | W. Ransom Piples<br>Blaine T. Aydell<br>HANNAH, COLVIN & PIPES, LLP<br>10626 Timberlake Dr.<br>Bataon Rouge, LA 70810 |
| Eric D. Applebaum<br>FEIN, EMOND & APPLEBAUM, P.C.<br>52 Mulberry Street<br>Springfield, MA 01105 | Benjamin R. Gideon<br>BERMAN & SIMMONS, P.A.<br>129 Lisbon Street<br>Lewiston, ME 04240 |
| John M. Neal<br>THE NEAL LAW FIRM<br>P.O. Box 51930<br>Knoxville, Tennessee | Martin E. Regan, Jr.<br>John O. Pieksen, Jr.<br>REGAN LAW, PLC<br>2125 St. Charles Avenue<br>New Orleans, LA 70130 |
| Stephen P. New<br>114 Main Street<br>Beckley WV 25801 | Thomas J. Weihing<br>DALY WEIHING & BOCHANIS<br>1776 North Ave.<br>Bridgeport, CT 06604 |
| D. Adrian Hoosier, II<br>THE HOOSIER LAW FIRM PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301 | Joseph E. Ritch<br>Elliott & Ritch, L.L.P.<br>321 Artesian St.<br>Corpus Christi, Texas 78401 |

| Service Address | |
|---|---|
| Richard J. Valle<br>CARTER & VALLE LAW FIRM, P.C.<br>8012 Pennsylvania Circle, NE<br>Albuquerque, NM 87110 | Robert E. Ammons<br>The Ammons Law Firm, LLP,<br>3700 Montrose Boulevard<br>Houston, Texas 77006 |
| Carlos Eduardo Cardenas<br>LAW OFFICE OF CARLOS EDUARDO<br>CARDENAS<br>717 E. San Antonio Street<br>3rd Floor<br>El Paso, TX  79901 | Darryl Dunsmore<br>AD #6327<br>P.O. BOX 2000<br>1600 California Drive<br>Vacaville, CA 95696-2000 |
| Frank E. Simmerman, Jr.<br>Chad L. Taylor<br>Frank E. Simmerman, III<br>SIMMERMAN LAW OFFICE, PLLC<br>254 East Main Street<br>Clarksburg, WV 26301 | C. Tab Turner<br>TURNER & ASSOCIATES, P.A.<br>4705 Somers Ave.<br>Suite 100<br>North Little Rock, AK 7611 |
| John C. Collins, Esquire<br>LAW OFFICE OF JOHN C. COLLINS<br>228 West Maple Street<br>P.O. Box 475<br>Salyersville, KY 41465 | R. Stephen Ferrell,<br>THE FERRELL LAW FIRM, P.C.,<br>2211 Norfolk Street<br>Suite 610<br>Houston, Texas 77098 |
| E. Todd Tracy<br>THE TRACY FIRM<br>5473 Blair Road, Suite 200<br>Dallas, TX 75231 | Lance Entrekin<br>THE ENTREKIN LAW FIRM<br>One East Camelback Road, Suite 710<br>Phoenix, AZ 85012 |
| D. Blayne Honeycutt<br>Colt Fore<br>FAYARD & HONEYCUTT<br>519 Florida Boulevard SW<br>Denham Springs, LA 70726 | Richard C. Dalton<br>RICHARD C. DALTON, LLC<br>111 Park West Drive<br>Scott, Louisiana 70583 |
| Paul Tershel, Esquire<br>TERSHEL & ASSOCIATES<br>Helena Professional Building<br>55 S. Main Street<br>Washington, PA 15301 | Timothy P. Lupardus<br>LUPARDUS LAW OFFICE<br>Post Office Box 1680<br>Pineville, West Virginia 24874 |

| Service Address | |
|---|---|
| Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE,<br>LLP<br>601 Brewster Avenue, P.O. Box 3389<br>Redwood City, CA 94063 | Ramin R. Younessi<br>LAW OFFICES OF<br>RAMIN R. YOUNESSI<br>3435 Wilshire Boulevard Suite 2200<br>Los Angeles, CA 90010 |
| Paul Minx<br>2330 Quail Lane<br>Longview, TX 75602 | Michael E. Carr<br>Patrick E. Carr<br>A. Laurie Koller<br>CARR & CARR ATTORNEYS<br>4416 South Harvard Avenue<br>Tulsa, OK 74135 |
| Glen B. Rutherford<br>RUTHERFORD WEINSTEIN LAW<br>GROUP PLLC<br>418 S. Gay St., Suite 204<br>Knoxville, TN 37901-1668 | Michael B. Fox<br>FOX LAW OFFICES<br>185 W. Tom T. Hall Blvd<br>Olive Hill, KY 41164 |
| Gladys Perez<br>63 Second Street, Unit 1<br>Waterford, New York | J. Norman O'Connor, Jr., Esquire<br>Gregory P. Howard, Esquire<br>DONOVAN & O'CONNOR, LLP<br>1330 Mass MoCA Way<br>North Adams, MA  01247 |
| Mitch Templeton, Bar<br>CHAMBERS, TEMPLETON, THOMAS &<br>BRINKLEY<br>2090 Broadway<br>Beaumont, TX 77701 | Gilbert Arrazolo<br>ARRAZOLO LAW PC<br>715 Tijeras Ave NW<br>Albuquerque, NM 87102 |
| James W. Flood, III<br>FLOOD LAW GROUP, LLP<br>1101 Pennsylvania Ave. NW<br>Suite 600<br>Washington, DC 20004 | Jan S. Kublick, Esquire<br>MCMAHON, KUBLICK LAW FIRM<br>500 South Salina Street<br>Suite 816<br>Syracuse, NY 13202 |
| Ben B. Mills , Jr.<br>MILLS LAW FIRM<br>315 S Main St<br>Fitzgerald, GA 31750 | |

<u>**Service List For September 15, 2015**</u>[1]

<u>**Documents Served *via* Overnight Delivery:**</u>

1 - *Opening Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages from General Motors LLC Based on the Conduct of General Motors Corporation* (with Exhibit) [Dkt. No 13437]

| **Service Address** | |
|---|---|
| John J. Driscoll<br>Christopher J. Quinn<br>THE DRISCOLL FIRM, P.C.<br>211 N. Broadway, 40th Floor<br>St. Louis, MO 63102 | |

---

[1]    Due to an administrative error, this mailing was sent via overnight mail on September 15, 2015.

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| MOTORS LIQUIDATION COMPANY, *et al.*, | : | Case No.: 09-50026 (REG) |
|     f/k/a General Motors Corp., *et al.* | : | |
| | : | |
|              Debtors. | : | (Jointly Administered) |
---------------------------------------------------------------x

### CERTIFICATE OF SERVICE

This is to certify that on *September 18, 2015*, pursuant to the *Scheduling Order Regarding Case Management Order Re: No-Strike, No Stay, Objection, and GUC Trust Asset Pleading*, entered on September 3, 2015 [Dkt. No 13416] ("**Scheduling Order**"), I caused to be served a true and correct copy of the *Opening Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM  Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13451]. Copies of the document listed in the annexed service lists was served upon each of the persons and

entities listed therein, by causing copies of same to be delivered *via* email and/or *via* overnight

mail and/or *via* first class mail.


Dated: September 21, 2015
      New York, New York

                KING & SPALDING LLP

            By:    /s/  Scott I. Davidson
                Arthur J. Steinberg
                Scott Davidson
                King & Spalding LLP
                1185 Avenue of the Americas
                New York, NY 10036
                Telephone: (212) 556-2100
                Facsimile: (212) 556-2222

                *Attorneys for General Motors LLC*

## Service List For September 18, 2015:

### Documents Served *via* Email:

1 - *Opening Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13451]

| Service Addresses | Service Addresses |
|---|---|
| acarter@sgpblaw.com | brianc@wrightroy.com |
| acutruzzula@cnlawfirm.net | brown@whafh.com |
| adam@lelaw.com | bsk@kbklawyers.com |
| adogali@dogalilaw.com | cale@conleygriggs.com |
| agoneiljr@nco-law.com | cbailey@bpblaw.com |
| ajanutolo@goodinabernathy.com | cdalbey@weitzlux.com |
| akaram@karamlawfirm.com | cellison@eaalawfirm.com |
| akearse@motleyrice.com | chaffin@chaffinluhana.com |
| akmartin@lchb.com | chris@nidellaw.com |
| alans@ksbrlaw.com | cjuhas@wernlawyers.com |
| anne@hilliardshadowenlaw.com | ckitner@chaikenlaw.com |
| aoffenhartz@gibsondunn.com | ckutteh@popemcmillan.com |
| aribeiro@vrslaw.com | cole.portis@beasleyallen.com |
| attorneyhagmaier@gmail.com | conrad_r_blease@yahoo.com |
| attys@foothills.net | contact@sangisettylaw.com |
| awu@gibsondunn.com | corrigan@onderlaw.com |
| bagosto@abrahamwatkins.com | cpeifer@peiferlaw.com |
| bchase@bisnarchase.com | dave@getstewart.com |
| bcorl@potts-law.com | david@davidbryantlaw.com |
| bcorson@sloanewalsh.com | dcarasso@bisnarchase.com |
| beachlawyer51@hotmail.com | ddefeo@defeokolker.com |
| ben.baker@beasleyallen.com | demingmd@deminglaw.com |
| ben@hoganlawoffice.com | dfranco@dugan-lawfirm.com |
| bentonmusslewhite@gmail.com | dgolden@akingump.com |
| bfinley@thefinleyfirm.com | dharris@swhhb.com |
| bgideon@bermansimmons.com | dhm@morrisplayer.com |
| blair@durhamanddread.com | dixonlaw101@yahoo.com |
| bleger@lkclawfirm.com | djnewman@akingump.com |
| bleydon@tooherwocl.com | dmatthews@thematthewslawfirm.com |
| bob@butlerwooten.com | dmolton@brownrudnick.com |
| bob@gtinjurylaw.com | doreen@thecooperfirm.com |
| bob@lelaw.com | dpotts@potts-law.com |
| bobh@hmglawfirm.com | drl@spanglaw.com |
| brad@kuhlmanlucas.com | ecabraser@lchb.com |

| Service Addresses |
|---|
| edk@stlouisattorney.com |
| eforaker@stipelaw.com |
| eohagan@goodwinprocter.com |
| ejensen@potts-law.com |
| ericchandlerlaw@gmail.com |
| eservice@egletwall.com |
| esserman@sbep-law.com |
| eweisfelner@brownrudnick.com |
| fcwilkerson@aol.com |
| fherrera@herreralaw.com |
| frank@tomenylawfirm.com |
| gcantu@norriscantulaw.com |
| genetullos@tullosandtullos.com |
| gerdes@nocoxmail.com |
| gfox@goodwinprocter.com |
| ghlf@scrtc.com |
| ghoward@doatty.com* |
| gmarcos@marcoslawfirm.com |
| graham.esdale@beasleyallen.com |
| gscott@lewlaw.com |
| gwhealyiv@aol.com |
| hsteel@brownrudnick.com |
| hwhite@wcwattorneys.com |
| janthony@anthonylaw.com |
| jasonharr@harrlawfirm.com |
| jasonz@hbsslaw.com |
| jbilsborrow@weitzlux.com |
| jdiehl@akingump.com |
| jdugan@dugan-lawfirm.com |
| jdunahoe@heardrobins.com |
| jdunn@wigrum.com |
| jeff@lbjmlaw.com |
| jelliott@richardsonplowden.com |
| jere.beasley@beasleyallen.com |
| jflaxer@golenbock.com |
| jgilbert@thegilbertlawgroup.com |
| jguest@jguestlaw.com |
| jim@butlerwooten.com |
| jimragan1@gmail.com |
| jlowe@lewlaw.com |
| jniemi@anapolschwartz.com |
| jonbailey@thebaileyfirm.com |

| Service Addresses |
|---|
| josephhoats@hotmail.com |
| josh@thejdfirm.com |
| jprather@garmerprather.com |
| jritch@elliottritch.com |
| jsimon@simonlawpc.com |
| jsm@rhinelawfirm.com |
| jttenge@tengelaw.com |
| justin@stephenskellylaw.com |
| jwharris1@prodigy.net |
| jwigington@wigrum.com |
| kanthony@anthonylaw.com |
| kcarnie@simonlawpc.com |
| kdean@motleyrice.com |
| ken@ulawok.com |
| kent@lelaw.com |
| kharvey@mlgautomotivelaw.com |
| kmarks@lkclawfirm.com |
| kmartorana@gibsondunn.com |
| kris@ledford-lawfirm.com |
| kworks@christiansenlaw.com |
| lance@thecooperfirm.com |
| lauren@hmglawfirm.com |
| lawwb@sbcglobal.net* |
| lbrad@kuhlmanlucas.com |
| lbrown@leebrownlaw.com |
| lcoben@anapolschwartz.com |
| lkrzesienski@flemingattorneys.com |
| lrayon@reganlaw.net |
| lrubin@gibsondunn.com |
| lspringberg@thomasandspringberg.com |
| ltien@bpblaw.com |
| lwalsh@vrslaw.com |
| mac@mccoollawms.com |
| mail@doatty.com |
| marion@hmglawfirm.com |
| marksossi@hotmail.com |
| marshall@poncelaw.com |
| matoups@wgttlaw.com |
| mbs@clalaw.com |
| mccarley@fnlawfirm.com |
| mdoebler@pribanic.com |
| mgraham@grgpc.com |

| Service Addresses | Service Addresses |
|---|---|
| michael@lexingtonlg.com | rick.morrison@beasleyallen.com |
| michael@mhrolaw.com | rob@ammonslaw.com |
| michael@poncelaw.com | rob@butlerwooten.com |
| michael@vilesandbeckman.com | robert@fergusonlaw.com |
| mike.andrews@beasleyallen.com | rporter@ralphporterlaw.com |
| mikerglaw@gmail.com | rsahadi@wigrum.com |
| mjwilliams@gibsondunn.com | rshenkan@shenkanlaw.com |
| mmlk@mmlkadvantage.com | rsullivan@sullivantrial.com |
| morenstein@brownrudnick.com | ryan@stephenskellylaw.com |
| mpentz@popemcmillan.com | samantha@ammonslaw.com |
| mrader@bflawfirm.com | sawyer.higinbotham@gmail.com |
| mrobinson@rcrlaw.net | schmidt@whafh.com |
| mstaun@hartleyobrien.com | scott@scottcallahan.com |
| mtilton@tiltonlawfirm.com | scott@scottpalmerlaw.com |
| mweisberg@weisberglawoffices.com | scrowley@cbs-lawyers.com |
| nancy@erlegal.com | sferrell@ferrell-lawfirm.com |
| nmoss@akingump.com | sidney@bcoonlaw.com |
| noahprosser@harrlawfirm.com | simpsoncurtis@comcast.net |
| nwest@deminglaw.com | snapolitano@carterlawgroupllc.com |
| obie26@aol.com | snorris@norriscantulaw.com |
| oleary@onderlaw.com | steve.hammond@hammondtownsend.com |
| onder@onderlaw.com | steve@hbsslaw.com |
| patricia@ammonslaw.com | steve@hilliardshadowenlaw.com |
| paul@komyattelawfirm.com | stevenstolze@sbcglobal.net |
| paul@pdhermannpc.com | stewart@erlegal.com |
| pcarroll@cozen.com | tab@tturner.com |
| pcarter@carterlawgroupllc.com | tch@psstf.com |
| peller@law.georgetown.edu | tcoplaw@bellsouth.net |
| pete@christiansenlaw.com | tedra@butlerwooten.com |
| power@lemonlawonline.com | thelaw@robertwmillerky.com |
| pricardo@golenbock.com | tjhenry@thomasjhenrylaw.com |
| radelman@ahctriallaw.com | tmaxcey@stipelaw.com |
| ranse@conleygriggs.com | tmorgan@sullivantrial.com |
| rbale@dbbwc.com | tom@bryantlawkc.com |
| rcanche@lkclawfirm.com | tomyuhas@ix.netcom.com |
| rchaiken@chaikenlaw.com | tterry@christiansenlaw.com |
| rcowan@bpblaw.com | tvanronzelen@cvdl.net |
| rcrosby@pmped.com | tyesmith@carrcarrokc.com |
| rdreyer@dbbwc.com | vpribanic@pribanic.com |
| rgreenwald@weitzlux.com | walton@hartleyhickman.com |
| rhanson@peiferlaw.com | wbriggs@winstonbriggslaw.com |
| richard@conleygriggs.com | whammill@attorneykennugent.com |

09-50026-reg   Doc 13497-1   Filed 09/22/15   Entered 09/22/15 17:33:32   Main Document
Pg 17 of 21

| Service Addresses |
| --- |
| will@bccnlaw.com |
| william@lawlandsman.com |
| wjsingleton@singletonlaw.com |

| Service Addresses |
| --- |
| wstapleton@hooperhathaway.com |
| wweintraub@goodwinprocter.com |
| zinbarglaw@aol.com |

\* Denotes an email address where an "undeliverable" message was received. In these instances, the document was mailed via overnight mail (as indicated in the next section) to the respective mailing address for the email address.

## Service List For September 18, 2015

**Documents Served *via* Overnight Delivery:**

1 - *Opening Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM  Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13451]

| Service Address | |
|---|---|
| Brian S. Masumoto<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Mark Brnovich<br>Attorney General<br>OFFICE OF THE ATTORNEY GENERAL<br>1275 West Washington Street<br>Phoenix, AZ 85007 |
| Robert P. Woodliff<br>ARAIZA & WOODLIFF<br>4144 N. Central Expressway, #600<br>Dallas, TX  75204 | W. Ransom Piples<br>Blaine T. Aydell<br>HANNAH, COLVIN & PIPES, LLP<br>10626 Timberlake Dr.<br>Bataon Rouge, LA 70810 |
| Eric D. Applebaum<br>FEIN, EMOND & APPLEBAUM, P.C.<br>52 Mulberry Street<br>Springfield, MA 01105 | Thomas J. Weihing<br>DALY WEIHING & BOCHANIS<br>1776 North Ave.<br>Bridgeport, CT 06604 |
| John M. Neal<br>THE NEAL LAW FIRM<br>P.O. Box 51930<br>Knoxville, Tennessee | Timothy P. Lupardus<br>LUPARDUS LAW OFFICE<br>Post Office Box 1680<br>Pineville, West Virginia 24874 |
| Stephen P. New<br>114 Main Street<br>Beckley WV 25801 | Frank E. Simmerman, Jr.<br>Chad L. Taylor<br>Frank E. Simmerman, III<br>SIMMERMAN LAW OFFICE, PLLC<br>254 East Main Street<br>Clarksburg, WV 26301 |
| D. Adrian Hoosier, II<br>THE HOOSIER LAW FIRM PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301 | John C. Collins, Esquire<br>LAW OFFICE OF JOHN C. COLLINS<br>228 West Maple Street<br>P.O. Box 475<br>Salyersville, KY 41465 |

| Service Address | |
|---|---|
| | |
| Richard J. Valle<br>CARTER & VALLE LAW FIRM, P.C.<br>8012 Pennsylvania Circle, NE<br>Albuquerque, NM 87110 | Lance Entrekin<br>THE ENTREKIN LAW FIRM<br>One East Camelback Road, Suite 710<br>Phoenix, AZ 85012 |
| Carlos Eduardo Cardenas<br>LAW OFFICE OF CARLOS EDUARDO<br>CARDENAS<br>717 E. San Antonio Street<br>3rd Floor<br>El Paso, TX 79901 | Darryl Dunsmore<br>AD #6327<br>P.O. BOX 2000<br>1600 California Drive<br>Vacaville, CA 95696-2000 |
| E. Todd Tracy<br>THE TRACY FIRM<br>5473 Blair Road, Suite 200<br>Dallas, TX 75231 | Richard C. Dalton<br>RICHARD C. DALTON, LLC<br>111 Park West Drive<br>Scott, Louisiana 70583 |
| D. Blayne Honeycutt<br>Colt Fore<br>FAYARD & HONEYCUTT<br>519 Florida Boulevard SW<br>Denham Springs, LA 70726 | Ramin R. Younessi<br>LAW OFFICES OF<br>RAMIN R. YOUNESSI<br>3435 Wilshire Boulevard Suite 2200<br>Los Angeles, CA 90010 |
| Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE,<br>LLP<br>601 Brewster Avenue, P.O. Box 3389<br>Redwood City, CA 94063 | Michael E. Carr<br>Patrick E. Carr<br>A. Laurie Koller<br>CARR & CARR ATTORNEYS<br>4416 South Harvard Avenue<br>Tulsa, OK 74135 |
| Paul Minx<br>2330 Quail Lane<br>Longview, TX 75602 | Michael B. Fox<br>FOX LAW OFFICES<br>185 W. Tom T. Hall Blvd<br>Olive Hill, KY 41164 |
| Glen B. Rutherford<br>RUTHERFORD WEINSTEIN LAW<br>GROUP PLLC<br>418 S. Gay St., Suite 204<br>Knoxville, TN 37901-1668 | J. Norman O'Connor, Jr., Esquire<br>Gregory P. Howard, Esquire<br>DONOVAN & O'CONNOR, LLP<br>1330 Mass MoCA Way<br>North Adams, MA 01247 |

| Service Address | |
|---|---|
| Gladys Perez<br>63 Second Street, Unit 1<br>Waterford, New York | Gilbert Arrazolo<br>ARRAZOLO LAW PC<br>715 Tijeras Ave NW<br>Albuquerque, NM 87102 |
| John J. Driscoll<br>Christopher J. Quinn<br>THE DRISCOLL FIRM, P.C.<br>211 N. Broadway, 40th Floor<br>St. Louis, MO 63102 | Ben B. Mills , Jr.<br>MILLS LAW FIRM<br>315 S Main St<br>Fitzgerald, GA 31750 |
| James W. Flood, III<br>FLOOD LAW GROUP, LLP<br>1101 Pennsylvania Ave. NW<br>Suite 600<br>Washington, DC 20004 | Jan S. Kublick, Esquire<br>MCMAHON, KUBLICK LAW FIRM<br>500 South Salina Street<br>Suite 816<br>Syracuse, NY 13202 |

09-50026-mg Doc 13497-1 Filed 09/25/15 Entered 09/25/15 18:03:52 Main Document Pg 1 of 10

**<u>Service List For September 18, 2015</u>**

**<u>Documents Served</u> <u>_via_</u> <u>First-Class Mail Delivery:</u>**

1 - _Opening Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records_ [Dkt. No. 13451]

| **Service Address** | |
|---|---|
| Angela Singleton<br>P.O. Box 1263<br>Woodville, MI 39669 | |

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
In re                                                   :       Chapter 11
                                                        :
MOTORS LIQUIDATION COMPANY, *et al.*,    :       Case No.: 09-50026 (REG)
    f/k/a General Motors Corp., *et al.*          :
                                                        :
                   Debtors.      :       (Jointly Administered)
---------------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

      This is to certify that on *September 21, 2015* and *September 22, 2015*, pursuant to the

*Scheduling Order Regarding Case Management Order Re: No-Strike, No Stay, Objection, and*

*GUC Trust Asset Pleading*, entered on September 3, 2015 [Dkt. No 13416] ("**Scheduling**

**Order**"), I caused to be served a true and correct copy of the *New GM Bellwether Letter, with*

*Marked Bellwether Complaints, Pursuant to Scheduling Order dated September 3, 2015 (with*

*Exhibits)* [Dkt. No. 13456]. Copies of the document listed in the annexed service lists was served

upon each of the persons and entities listed therein, by causing copies of same to be delivered *via* email and/or *via* overnight mail and/or *via* first-class mail.

Dated: September 22, 2015
       New York, New York

                    KING & SPALDING LLP

                    By:   /s/  Scott I. Davidson
                          Arthur J. Steinberg
                          Scott Davidson
                          King & Spalding LLP
                          1185 Avenue of the Americas
                          New York, NY 10036
                          Telephone: (212) 556-2100
                          Facsimile: (212) 556-2222

                          *Attorneys for General Motors LLC*

## Service List For September 21, 2015:

### Documents Served *via* Email:

1 - *New GM Bellwether Letter, with Marked Bellwether Complaints, Pursuant to Scheduling Order dated September 3, 2015 (with Exhibits)* [Dkt. No. 13456]

| Service Addresses | Service Addresses |
|---|---|
| acarter@sgpblaw.com | brown@whafh.com |
| acutruzzula@cnlawlaw.net | bsk@kbklawyers.com |
| adam@lelaw.com | cale@conleygriggs.com |
| adogali@dogalilaw.com | cathy@butlerwooten.com |
| agoneiljr@nco-law.com | cbailey@bpblaw.com |
| ajanutolo@goodinabernathy.com | cdalbey@weitzlux.com |
| akaram@karamlawfirm.com | cellison@eaalawfirm.com |
| akearse@motleyrice.com | chaffin@chaffinluhana.com |
| akmartin@lchb.com | chris@nidellaw.com |
| alans@ksbrlaw.com | cjuhas@wernlawyers.com |
| anne@hilliardshadowenlaw.com | ckitner@chaikenlaw.com |
| aoffenhartz@gibsondunn.com | ckutteh@popemcmillan.com |
| aribeiro@vrslaw.com* | cole.portis@beasleyallen.com |
| attorneyhagmaier@gmail.com | conrad_r_blease@yahoo.com |
| attys@foothills.net | contact@sangisettylaw.com* |
| awu@gibsondunn.com | corrigan@onderlaw.com |
| bagosto@abrahamwatkins.com | cpeifer@peiferlaw.com |
| bchase@bisnarchase.com | cwilson@courtlaw.net |
| bcorl@potts-law.com | dave@getstewart.com* |
| bcorson@sloanewalsh.com | david@davidbryantlaw.com |
| beachlawyer51@hotmail.com* | dcarasso@bisnarchase.com |
| ben.baker@beasleyallen.com | ddefeo@defeokolker.com |
| ben@hoganlawoffice.com | demingmd@deminglaw.com |
| bentonmusslewhite@gmail.com | dfranco@dugan-lawfirm.com |
| bfinley@thefinleyfirm.com | dgolden@akingump.com |
| bgideon@bermansimmons.com* | dharris@swhhb.com |
| bill@ballardandfeagle.com | dhm@morrisplayer.com |
| blair@durhamanddread.com | dixonlaw101@yahoo.com |
| bleger@lkclawfirm.com | djnewman@akingump.com |
| bleydon@tooherwocl.com | dmatthews@thematthewslawfirm.com |
| bob@butlerwooten.com | dmolton@brownrudnick.com |
| bob@gtinjurylaw.com | doreen@thecooperfirm.com |
| bob@lelaw.com | dpotts@potts-law.com |
| bobh@hmglawfirm.com | drl@spanglaw.com |
| brad@kuhlmanlucas.com | ecabraser@lchb.com |
| brianc@wrighttroy.com | edk@stlouisattorney.com |

| Service Addresses |
| --- |
| eforaker@stipelaw.com |
| eohagan@goodwinprocter.com |
| ejensen@potts-law.com |
| ericchandlerlaw@gmail.com |
| eservice@egletwall.com |
| esserman@sbep-law.com |
| eweisfelner@brownrudnick.com |
| fcwilkerson@aol.com |
| fherrera@herreralaw.com |
| frank@tomenylawfirm.com |
| gcantu@norriscantulaw.com |
| genetullos@tullosandtullos.com |
| gerdes@nocoxmail.com |
| greg@gevanslaw.com |
| gfox@goodwinprocter.com |
| ghlf@scrtc.com |
| ghoward@doatty.com* |
| gmarcos@marcoslawfirm.com |
| graham.esdale@beasleyallen.com |
| greg@ballardandfeagle.com |
| gscott@lewlaw.com |
| gwhealyiv@aol.com |
| hsteel@brownrudnick.com |
| hwhite@wcwattorneys.com |
| janthony@anthonylaw.com |
| jasonharr@harrlawfirm.com |
| jasonz@hbsslaw.com |
| jbilsborrow@weitzlux.com |
| jdiehl@akingump.com |
| jdugan@dugan-lawfirm.com |
| jdunahoe@heardrobins.com |
| jdunn@wigrum.com |
| jeff@lbjmlaw.com |
| jelliott@richardsonplowden.com |
| jere.beasley@beasleyallen.com |
| jflaxer@golenbock.com |
| jgilbert@thegilbertlawgroup.com |
| jguest@jguestlaw.com |
| jimragan13@gmail.com |
| jlowe@lewlaw.com |
| jniemi@anapolschwartz.com |
| jonbailey@thebaileyfirm.com |

| Service Addresses |
| --- |
| josephhoats@hotmail.com |
| josh@thejdfirm.com |
| jprather@garmerprather.com |
| jritch@elliottritch.com |
| jsimon@simonlawpc.com |
| jsm@rhinelawfirm.com* |
| jttenge@tengelaw.com |
| julie@butlerwooten.com |
| justin@stephenskellylaw.com |
| jwharris1@prodigy.net |
| jwigington@wigrum.com |
| kanthony@anthonylaw.com |
| kcarnie@simonlawpc.com |
| kdean@motleyrice.com |
| ken@ulawok.com |
| kent@lelaw.com |
| kharvey@mlgautomotivelaw.com |
| kmarks@lkclawfirm.com |
| kmartorana@gibsondunn.com |
| kris@ledford-lawfirm.com |
| kworks@christiansenlaw.com |
| lance@thecooperfirm.com |
| lauren@hmglawfirm.com |
| lawwb@sbcglobal.net* |
| lbrad@kuhlmanlucas.com |
| lbrown@leebrownlaw.com |
| lcoben@anapolschwartz.com |
| lkrzesienski@flemingattorneys.com |
| lrayon@reganlaw.net |
| lrubin@gibsondunn.com |
| lspringberg@thomasandspringberg.com |
| ltien@bpblaw.com |
| lwalsh@vrslaw.com |
| mac@mccoollawms.com |
| mail@doatty.com* |
| marion@hmglawfirm.com |
| marksossi@hotmail.com |
| marshall@poncelaw.com |
| matoups@wgttlaw.com |
| mbs@clalaw.com |
| mccarley@fnlawfirm.com |
| mdoebler@pribanic.com |

| Service Addresses | Service Addresses |
|---|---|
| mgraham@grgpc.com | richard@conleygriggs.com |
| michael@lexingtonlg.com | rick.morrison@beasleyallen.com |
| michael@mhrolaw.com* | rob@ammonslaw.com |
| michael@poncelaw.com | rob@butlerwooten.com |
| michael@vilesandbeckman.com | robert@fergusonlaw.com |
| mike.andrews@beasleyallen.com | rporter@ralphporterlaw.com |
| mikerglaw@gmail.com | rsahadi@wigrum.com |
| mjwilliams@gibsondunn.com | rshenkan@shenkanlaw.com |
| mmlk@mmlkadvantage.com | ryan@stephenskellylaw.com |
| morenstein@brownrudnick.com | samantha@ammonslaw.com |
| mpentz@popemcmillan.com | sawyer.higinbotham@gmail.com |
| mrader@bflawfirm.com* | schmidt@whafh.com |
| mrobinson@rcrlaw.net | scott@scottcallahan.com |
| mstaun@hartleyobrien.com | scott@scottpalmerlaw.com |
| mtilton@tiltonlawfirm.com | scrowley@cbs-lawyers.com |
| mweisberg@weisberglawoffices.com | sferrell@ferrell-lawfirm.com* |
| nancy@erlegal.com | sidney@bcoonlaw.com |
| nmoss@akingump.com | simpsoncurtis@comcast.net |
| noahprosser@harrlawfirm.com | snapolitano@carterlawgroupllc.com |
| nwest@deminglaw.com | snorris@norriscantulaw.com |
| obie26@aol.com | steve.hammond@hammondtownsend.com |
| oleary@onderlaw.com | steve@hbsslaw.com |
| onder@onderlaw.com | steve@hilliardshadowenlaw.com |
| patricia@ammonslaw.com | stevenstolze@sbcglobal.net |
| paul@komyattelawfirm.com | stewart@erlegal.com |
| paul@pdhermannpc.com | tab@tturner.com* |
| pcarroll@cozen.com | tch@psstf.com |
| pcarter@carterlawgroupllc.com | tcoplaw@bellsouth.net |
| peller@law.georgetown.edu* | tedra@butlerwooten.com |
| pete@christiansenlaw.com | thelaw@robertwmillerky.com |
| power@lemonlawonline.com | tjhenry@thomasjhenrylaw.com |
| pricardo@golenbock.com | tmaxcey@stipelaw.com |
| radelman@ahctriallaw.com | tom@bryantlawkc.com |
| ranse@conleygriggs.com | tomyuhas@ix.netcom.com |
| rbale@dbbwc.com | tterry@christiansenlaw.com |
| rcanche@lkclawfirm.com | tvanronzelen@cvdl.net |
| rchaiken@chaikenlaw.com | tyesmith@carrcarrokc.com |
| rcowan@bpblaw.com | vpribanic@pribanic.com |
| rcrosby@pmped.com | walton@hartleyhickman.com |
| rdreyer@dbbwc.com | wbriggs@winstonbriggslaw.com |
| rgreenwald@weitzlux.com | whammill@attorneykennugent.com |
| rhanson@peiferlaw.com | will@bccnlaw.com |

| Service Addresses |
| --- |
| william@lawlandsman.com |
| wjsingleton@singletonlaw.com |
| wstapleton@hooperhathaway.com |
| wweintraub@goodwinprocter.com |

| Service Addresses |
| --- |
| zinbarglaw@aol.com |
| tmorgan@sullivantrial.com |
| rsullivan@sullivantrial.com |

\* Denotes an email address where an "undeliverable" message was received. In these instances, the document was mailed via overnight mail (as indicated in the next section(s)) to the respective mailing address for the email address.

## Service List For September 21, 2015

**Documents Served *via* Overnight Delivery:**

*1 - New GM Bellwether Letter, with Marked Bellwether Complaints, Pursuant to Scheduling Order dated September 3, 2015 (with Exhibits)* [Dkt. No. 13456]

| Service Address | |
|---|---|
| Brian S. Masumoto<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Mark Brnovich<br>Attorney General<br>OFFICE OF THE ATTORNEY GENERAL<br>1275 West Washington Street<br>Phoenix, AZ 85007 |
| Robert P. Woodliff<br>ARAIZA & WOODLIFF<br>4144 N. Central Expressway, #600<br>Dallas, TX  75204 | W. Ransom Piples<br>Blaine T. Aydell<br>HANNAH, COLVIN & PIPES, LLP<br>10626 Timberlake Dr.<br>Bataon Rouge, LA 70810 |
| Eric D. Applebaum<br>FEIN, EMOND & APPLEBAUM, P.C.<br>52 Mulberry Street<br>Springfield, MA 01105 | Thomas J. Weihing<br>DALY WEIHING & BOCHANIS<br>1776 North Ave.<br>Bridgeport, CT 06604 |
| John M. Neal<br>THE NEAL LAW FIRM<br>P.O. Box 51930<br>Knoxville, Tennessee | Timothy P. Lupardus<br>LUPARDUS LAW OFFICE<br>Post Office Box 1680<br>Pineville, West Virginia 24874 |
| Stephen P. New<br>114 Main Street<br>Beckley WV 25801 | Frank E. Simmerman, Jr.<br>Chad L. Taylor<br>Frank E. Simmerman, III<br>SIMMERMAN LAW OFFICE, PLLC<br>254 East Main Street<br>Clarksburg, WV 26301 |
| D. Adrian Hoosier, II<br>THE HOOSIER LAW FIRM PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301 | John C. Collins, Esquire<br>LAW OFFICE OF JOHN C. COLLINS<br>228 West Maple Street<br>P.O. Box 475<br>Salyersville, KY 41465 |

| Service Address | |
|---|---|
| Richard J. Valle<br>CARTER & VALLE LAW FIRM, P.C.<br>8012 Pennsylvania Circle, NE<br>Albuquerque, NM 87110 | Lance Entrekin<br>THE ENTREKIN LAW FIRM<br>One East Camelback Road, Suite 710<br>Phoenix, AZ 85012 |
| Carlos Eduardo Cardenas<br>LAW OFFICE OF CARLOS EDUARDO<br>CARDENAS<br>717 E. San Antonio Street<br>3rd Floor<br>El Paso, TX 79901 | Darryl Dunsmore<br>AD #6327<br>P.O. BOX 2000<br>1600 California Drive<br>Vacaville, CA 95696-2000 |
| E. Todd Tracy<br>THE TRACY FIRM<br>5473 Blair Road, Suite 200<br>Dallas, TX 75231 | Richard C. Dalton<br>RICHARD C. DALTON, LLC<br>111 Park West Drive<br>Scott, Louisiana 70583 |
| D. Blayne Honeycutt<br>Colt Fore<br>FAYARD & HONEYCUTT<br>519 Florida Boulevard SW<br>Denham Springs, LA 70726 | Ramin R. Younessi<br>LAW OFFICES OF<br>RAMIN R. YOUNESSI<br>3435 Wilshire Boulevard Suite 2200<br>Los Angeles, CA 90010 |
| Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>601 Brewster Avenue, P.O. Box 3389<br>Redwood City, CA 94063 | Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>1300 S. El Camino Real, Suite 300<br>San Mateo, CA 94402-2971 |
| Paul Minx<br>2330 Quail Lane<br>Longview, TX 75602 | Michael B. Fox<br>FOX LAW OFFICES<br>185 W. Tom T. Hall Blvd<br>Olive Hill, KY 41164 |
| Glen B. Rutherford<br>RUTHERFORD WEINSTEIN LAW GROUP<br>PLLC<br>418 S. Gay St., Suite 204<br>Knoxville, TN 37901-1668 | J. Norman O'Connor, Jr., Esquire<br>Gregory P. Howard, Esquire<br>DONOVAN & O'CONNOR, LLP<br>1330 Mass MoCA Way<br>North Adams, MA 01247 |
| Gladys Perez<br>63 Second Street, Unit 1<br>Waterford, New York | Gilbert Arrazolo<br>ARRAZOLO LAW PC<br>715 Tijeras Ave NW<br>Albuquerque, NM 87102 |

| Service Address | |
|---|---|
| John J. Driscoll<br>Christopher J. Quinn<br>THE DRISCOLL FIRM, P.C.<br>211 N. Broadway, 40th Floor<br>St. Louis, MO 63102 | Ben B. Mills , Jr.<br>MILLS LAW FIRM<br>315 S Main St<br>Fitzgerald, GA 31750 |
| James W. Flood, III<br>FLOOD LAW GROUP, LLP<br>1101 Pennsylvania Ave. NW<br>Suite 600<br>Washington, DC 20004 | Jan S. Kublick, Esquire<br>MCMAHON, KUBLICK LAW FIRM<br>500 South Salina Street<br>Suite 816<br>Syracuse, NY 13202 |
| Michael E. Carr<br>Patrick E. Carr<br>A. Laurie Koller<br>CARR & CARR ATTORNEYS<br>4416 South Harvard Avenue<br>Tulsa, OK 74135 | Benjamin R. Gideon<br>BERMAN & SIMMONS, P.A.<br>129 Lisbon Street<br>Lewiston, ME 04240 |
| C. Tab Turner<br>TURNER & ASSOCIATES, P.A.<br>4705 Somers Ave.<br>Suite 100<br>North Little Rock, AK 7611 | R. Stephen Ferrell,<br>THE FERRELL LAW FIRM, P.C.,<br>2211 Norfolk Street<br>Suite 610<br>Houston, Texas 77098 |

09-50026-reg   Doc 13464-15   Filed 09/22/15   Entered 09/22/15 13:22:35   Main Document
Pg 10 of 11

**Service List For September 21, 2015**

**Documents Served *via* USPS Express Mail Delivery:**

1 - *New GM Bellwether Letter, with Marked Bellwether Complaints, Pursuant to Scheduling Order dated September 3, 2015 (with Exhibits)* [Dkt. No. 13456]

| Service Address | |
|---|---|
| Angela Singleton<br>P.O. Box 1263<br>Woodville, MI 39669 | |

## Service List For September 22, 2015[1]

**Documents Served *via* Overnight Delivery:**

1 -  *New GM Bellwether Letter, with Marked Bellwether Complaints, Pursuant to Scheduling Order dated September 3, 2015 (with Exhibits)* [Dkt. No. 13456]

| Service Address | |
|---|---|
| Michael J. Hackett, Esq<br>Martineau, Hackett, O'Neil & Klaus, P.C.<br>555 N. Main Street<br>Mt. Pleasant, MI 48858 | Ravik Sangisetty<br>Michael E. Lillis<br>SANGISETTY LAW FIRM, LLC<br>935 Gravier Street, Suite 835<br>New Orleans, La 70112 |
| Gary Peller<br>600 New Jersey Avenue, N.W.<br>Washington, D.C. 20001 | Mark P. Robinson<br>Robinson Calcagnie Robinson Shapiro<br>Davis, Inc.<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660 |
| Michael C. Rader<br>Bartimus, Frickleton, Robertson & Goza, P.C.<br>11150 Overbrook Rd<br>Leawood, KS 66211 | David Stewart<br>Stewart & Stewart<br>931 S. Rangelie Road<br>Carmel, IN 46032 |
| Jean Sutton Martin<br>Rhine Martin Law Firm, P.C.<br>1612 Military Cutoff, Suite 300<br>Wilmington, NC 28403 | Agostinho J. Ribeiro<br>Leah F. Walsh<br>Ventura, Ribeiro & Smith<br>Attorneys at Law<br>235 Main Street<br>Danbury, CT 06810 |

---

[1]    As indicated above, the parties that were served via overnight mail on September 22, 2015 were previously served via e-mail transmission on September 21, 2015.  However, in response to such e-mail transmission, an "undeliverable" message was received and, accordingly, the documents were then sent via overnight mail.

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
In re                                          :        Chapter 11
                                               :
MOTORS LIQUIDATION COMPANY, *et al.*,          :        Case No.: 09-50026 (REG)
          f/k/a General Motors Corp., *et al.* :
                                               :
                            Debtors.           :        (Jointly Administered)
---------------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that on *September 22, 2015*, pursuant to the *Scheduling Order Regarding Case Management Order Re: No-Strike, No Stay, Objection, and GUC Trust Asset Pleading*, entered on September 3, 2015 [Dkt. No 13416] ("**<u>Scheduling Order</u>**"), I caused to be served a true and correct copy of the *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages From General Motors LLC Based On The Conduct Of General Motors Corporation* [Dkt. No. 13460]. Copies of the document listed in the annexed service lists was served upon each of the persons and entities listed therein, by

causing copies of same to be delivered *via* email and/or *via* overnight mail and/or *via* first-class

mail.


Dated: September 23, 2015
       New York, New York

KING & SPALDING LLP

By:   <u>  /s/   Scott I. Davidson  </u>
       Arthur J. Steinberg
       Scott Davidson
       King & Spalding LLP
       1185 Avenue of the Americas
       New York, NY 10036
       Telephone: (212) 556-2100
       Facsimile: (212) 556-2222

*Attorneys for General Motors LLC*

## Service List For September 22, 2015:

**Documents Served *via* Email:**

1 - *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages From General Motors LLC Based On The Conduct Of General Motors Corporation* [Dkt. No. 13460]

| Service Addresses | Service Addresses |
| --- | --- |
| acarter@sgpblaw.com | brad@kuhlmanlucas.com |
| acutruzzula@cnlawfirm.net | brianc@wrighttroy.com |
| adam@lelaw.com | brown@whafh.com |
| adogali@dogalilaw.com | bsk@kbklawyers.com |
| agoneiljr@nco-law.com | cale@conleygriggs.com |
| ajanutolo@goodinabernathy.com | cathy@butlerwooten.com |
| akaram@karamlawfirm.com | cbailey@bpblaw.com |
| akearse@motleyrice.com | cdalbey@weitzlux.com |
| akmartin@lchb.com | cellison@eaalawfirm.com |
| alans@ksbrlaw.com | chaffin@chaffinluhana.com |
| anne@hilliardshadowenlaw.com | chris@nidellaw.com |
| aoffenhartz@gibsondunn.com | cjuhas@wernlawyers.com |
| aribeiro@vrslaw.com | ckitner@chaikenlaw.com |
| attorneyhagmaier@gmail.com | ckutteh@popemcmillan.com |
| attys@foothills.net | cole.portis@beasleyallen.com |
| awu@gibsondunn.com | conrad_r_blease@yahoo.com |
| bagosto@abrahamwatkins.com | contact@sangisettylaw.com* |
| bchase@bisnarchase.com | corrigan@onderlaw.com |
| bcorl@potts-law.com | cpeifer@peiferlaw.com |
| bcorson@sloanewalsh.com | cwilson@courtlaw.net |
| beachlawyer51@hotmail.com | dave@getstewart.com |
| ben.baker@beasleyallen.com | david@davidbryantlaw.com |
| ben@hoganlawoffice.com | dcarasso@bisnarchase.com |
| bentonmusslewhite@gmail.com | ddefeo@defeokolker.com |
| bfinley@thefinleyfirm.com | demingmd@deminglaw.com |
| bgideon@bermansimmons.com | dfranco@dugan-lawfirm.com |
| bill@ballardandfeagle.com | dgolden@akingump.com |
| blair@durhamanddread.com | dharris@swhhb.com |
| bleger@lkclawfirm.com | dhm@morrisplayer.com |
| bleydon@tooherwocl.com | dixonlaw101@yahoo.com |
| bob@butlerwooten.com | djnewman@akingump.com |
| bob@gtinjurylaw.com | dmatthews@thematthewslawfirm.com |
| bob@lelaw.com | dmolton@brownrudnick.com |
| bobh@hmglawfirm.com | doreen@thecooperfirm.com |

| Service Addresses | Service Addresses |
|---|---|
| dpotts@potts-law.com | jimragan13@gmail.com |
| drl@spanglaw.com | jlowe@lewlaw.com |
| ecabraser@lchb.com | jniemi@anapolschwartz.com |
| edk@stlouisattorney.com | jonbailey@thebaileyfirm.com |
| eforaker@stipelaw.com | josephhoats@hotmail.com |
| eohagan@goodwinprocter.com | josh@thejdfirm.com |
| ejensen@potts-law.com | jprather@garmerprather.com |
| ericchandlerlaw@gmail.com | jritch@elliottritch.com |
| eservice@egletwall.com | jsimon@simonlawpc.com |
| esserman@sbep-law.com | jsm@rhinelawfirm.com |
| eweisfelner@brownrudnick.com | jttenge@tengelaw.com |
| fcwilkerson@aol.com | julie@butlerwooten.com |
| fherrera@herreralaw.com | justin@stephenskellylaw.com |
| frank@tomenylawfirm.com | jwharris1@prodigy.net |
| gcantu@norriscantulaw.com | jwigington@wigrum.com |
| genetullos@tullosandtullos.com | kanthony@anthonylaw.com |
| gerdes@nocoxmail.com | kcarnie@simonlawpc.com |
| greg@gevanslaw.com | kdean@motleyrice.com |
| gfox@goodwinprocter.com | ken@ulawok.com |
| ghlf@scrtc.com | kent@lelaw.com |
| ghoward@doatty.com* | kharvey@mlgautomotivelaw.com |
| gmarcos@marcoslawfirm.com | kmarks@lkclawfirm.com |
| graham.esdale@beasleyallen.com | kmartorana@gibsondunn.com |
| greg@ballardandfeagle.com | kris@ledford-lawfirm.com |
| gscott@lewlaw.com | kworks@christiansenlaw.com |
| gwhealyiv@aol.com | lance@thecooperfirm.com |
| hsteel@brownrudnick.com | lauren@hmglawfirm.com |
| hwhite@wcwattorneys.com | lawwb@sbcglobal.net* |
| janthony@anthonylaw.com | lbrad@kuhlmanlucas.com |
| jasonharr@harrlawfirm.com | lbrown@leebrownlaw.com |
| jasonz@hbsslaw.com | lcoben@anapolschwartz.com |
| jbilsborrow@weitzlux.com | lkrzesienski@flemingattorneys.com |
| jdiehl@akingump.com | lrayon@reganlaw.net |
| jdugan@dugan-lawfirm.com | lrubin@gibsondunn.com |
| jdunahoe@heardrobins.com | lspringberg@thomasandspringberg.com |
| jdunn@wigrum.com | ltien@bpblaw.com |
| jeff@lbjmlaw.com | lwalsh@vrslaw.com |
| jelliott@richardsonplowden.com | mac@mccoollawms.com |
| jere.beasley@beasleyallen.com | mail@doatty.com* |
| jflaxer@golenbock.com | marion@hmglawfirm.com |
| jgilbert@thegilbertlawgroup.com | marksossi@hotmail.com |
| jguest@jguestlaw.com | marshall@poncelaw.com |

| Service Addresses |
| --- |
| matoups@wgttlaw.com |
| mbs@clalaw.com |
| mccarley@fnlawfirm.com |
| mdoebler@pribanic.com |
| mgraham@grgpc.com |
| michael@lexingtonlg.com |
| michael@mhrolaw.com |
| michael@poncelaw.com |
| michael@vilesandbeckman.com |
| mike.andrews@beasleyallen.com |
| mikerglaw@gmail.com |
| mjwilliams@gibsondunn.com |
| mmlk@mmlkadvantage.com |
| morenstein@brownrudnick.com |
| mpentz@popemcmillan.com |
| mrader@bflawfirm.com |
| mrobinson@rcrlaw.net |
| mstaun@hartleyobrien.com |
| mtilton@tiltonlawfirm.com |
| mweisberg@weisberglawoffices.com |
| nancy@erlegal.com |
| nmoss@akingump.com |
| noahprosser@harrlawfirm.com |
| nwest@deminglaw.com |
| obie26@aol.com |
| oleary@onderlaw.com |
| onder@onderlaw.com |
| patricia@ammonslaw.com |
| paul@komyattelawfirm.com |
| paul@pdhermannpc.com |
| pcarroll@cozen.com |
| pcarter@carterlawgroupllc.com |
| peller@law.georgetown.edu |
| pete@christiansenlaw.com |
| power@lemonlawonline.com |
| pricardo@golenbock.com |
| radelman@ahctriallaw.com |
| ranse@conleygriggs.com |
| rbale@dbbwc.com |
| rcanche@lkclawfirm.com |
| rchaiken@chaikenlaw.com |
| rcowan@bpblaw.com |

| Service Addresses |
| --- |
| rcrosby@pmped.com |
| rdreyer@dbbwc.com |
| rgreenwald@weitzlux.com |
| rhanson@peiferlaw.com |
| richard@conleygriggs.com |
| rick.morrison@beasleyallen.com |
| rob@ammonslaw.com |
| rob@butlerwooten.com |
| robert@fergusonlaw.com |
| rporter@ralphporterlaw.com |
| rsahadi@wigrum.com |
| rshenkan@shenkanlaw.com |
| ryan@stephenskellylaw.com |
| samantha@ammonslaw.com |
| sawyer.higinbotham@gmail.com |
| schmidt@whafh.com |
| scott@scottcallahan.com |
| scott@scottpalmerlaw.com |
| scrowley@cbs-lawyers.com |
| sferrell@ferrell-lawfirm.com |
| sidney@bcoonlaw.com |
| simpsoncurtis@comcast.net |
| snapolitano@carterlawgroupllc.com |
| snorris@norriscantulaw.com |
| steve.hammond@hammondtownsend.com |
| steve@hbsslaw.com |
| steve@hilliardshadowenlaw.com |
| stevenstolze@sbcglobal.net |
| stewart@erlegal.com |
| tab@tturner.com |
| tch@psstf.com |
| tcoplaw@bellsouth.net |
| tedra@butlerwooten.com |
| thelaw@robertwmillerky.com |
| tjhenry@thomasjhenrylaw.com |
| tmaxcey@stipelaw.com |
| tom@bryantlawkc.com |
| tomyuhas@ix.netcom.com |
| tterry@christiansenlaw.com |
| tvanronzelen@cvdl.net |
| tyesmith@carrcarrokc.com |
| vpribanic@pribanic.com |

| Service Addresses | Service Addresses |
|---|---|
| walton@hartleyhickman.com | wstapleton@hooperhathaway.com |
| wbriggs@winstonbriggslaw.com | wweintraub@goodwinprocter.com |
| whammill@attorneykennugent.com | zinbarglaw@aol.com |
| will@bccnlaw.com | tmorgan@sullivantrial.com |
| william@lawlandsman.com | rsullivan@sullivantrial.com |
| wjsingleton@singletonlaw.com | |

\* Denotes an email address where an "undeliverable" message was received. In these instances, the document was mailed via overnight mail (as indicated in the next section) to the respective mailing address for the email address.

09-50026-reg    Doc 13467-15    Filed 09/01/16    Entered 09/01/16 18:54    Main Document
Pg 39 of 62

**Service List For September 22, 2015**

**Documents Served *via* Overnight Delivery:**

1 -  *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages From General Motors LLC Based On The Conduct Of General Motors Corporation* [Dkt. No. 13460]

| Service Address | |
|---|---|
| Brian S. Masumoto<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Mark Brnovich<br>Attorney General<br>OFFICE OF THE ATTORNEY GENERAL<br>1275 West Washington Street<br>Phoenix, AZ 85007 |
| Robert P. Woodliff<br>ARAIZA & WOODLIFF<br>4144 N. Central Expressway, #600<br>Dallas, TX  75204 | W. Ransom Piples<br>Blaine T. Aydell<br>HANNAH, COLVIN & PIPES, LLP<br>10626 Timberlake Dr.<br>Bataon Rouge, LA 70810 |
| Eric D. Applebaum<br>FEIN, EMOND & APPLEBAUM, P.C.<br>52 Mulberry Street<br>Springfield, MA 01105 | Thomas J. Weihing<br>DALY WEIHING & BOCHANIS<br>1776 North Ave.<br>Bridgeport, CT 06604 |
| John M. Neal<br>THE NEAL LAW FIRM<br>P.O. Box 51930<br>Knoxville, Tennessee | Timothy P. Lupardus<br>LUPARDUS LAW OFFICE<br>Post Office Box 1680<br>Pineville, West Virginia 24874 |
| Stephen P. New<br>114 Main Street<br>Beckley WV 25801 | Frank E. Simmerman, Jr.<br>Chad L. Taylor<br>Frank E. Simmerman, III<br>SIMMERMAN LAW OFFICE, PLLC<br>254 East Main Street<br>Clarksburg, WV 26301 |
| D. Adrian Hoosier, II<br>THE HOOSIER LAW FIRM PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301 | John C. Collins, Esquire<br>LAW OFFICE OF JOHN C. COLLINS<br>228 West Maple Street<br>P.O. Box 475<br>Salyersville, KY 41465 |

| Service Address | |
|---|---|
| | |
| Richard J. Valle<br>CARTER & VALLE LAW FIRM, P.C.<br>8012 Pennsylvania Circle, NE<br>Albuquerque, NM 87110 | Lance Entrekin<br>THE ENTREKIN LAW FIRM<br>One East Camelback Road, Suite 710<br>Phoenix, AZ 85012 |
| Carlos Eduardo Cardenas<br>LAW OFFICE OF CARLOS EDUARDO<br>CARDENAS<br>717 E. San Antonio Street<br>3rd Floor<br>El Paso, TX  79901 | Darryl Dunsmore<br>AD #6327<br>P.O. BOX 2000<br>1600 California Drive<br>Vacaville, CA 95696-2000 |
| E. Todd Tracy<br>THE TRACY FIRM<br>5473 Blair Road, Suite 200<br>Dallas, TX 75231 | Richard C. Dalton<br>RICHARD C. DALTON, LLC<br>111 Park West Drive<br>Scott, Louisiana 70583 |
| D. Blayne Honeycutt<br>Colt Fore<br>FAYARD & HONEYCUTT<br>519 Florida Boulevard SW<br>Denham Springs, LA 70726 | Ramin R. Younessi<br>LAW OFFICES OF<br>RAMIN R. YOUNESSI<br>3435 Wilshire Boulevard Suite 2200<br>Los Angeles, CA 90010 |
| Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE,<br>LLP<br>601 Brewster Avenue, P.O. Box 3389<br>Redwood City, CA 94063 | Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>1300 S. El Camino Real, Suite 300<br>San Mateo, CA  94402-2971 |
| Paul Minx<br>2330 Quail Lane<br>Longview, TX 75602 | Michael B. Fox<br>FOX LAW OFFICES<br>185 W. Tom T. Hall Blvd<br>Olive Hill, KY 41164 |
| Glen B. Rutherford<br>RUTHERFORD WEINSTEIN LAW<br>GROUP PLLC<br>418 S. Gay St., Suite 204<br>Knoxville, TN 37901-1668 | J. Norman O'Connor, Jr., Esquire<br>Gregory P. Howard, Esquire<br>DONOVAN & O'CONNOR, LLP<br>1330 Mass MoCA Way<br>North Adams, MA  01247 |

| **Service Address** | |
|---|---|
| | |
| Gladys Perez<br>63 Second Street, Unit 1<br>Waterford, New York | Gilbert Arrazolo<br>ARRAZOLO LAW PC<br>715 Tijeras Ave NW<br>Albuquerque, NM 87102 |
| John J. Driscoll<br>Christopher J. Quinn<br>THE DRISCOLL FIRM, P.C.<br>211 N. Broadway, 40th Floor<br>St. Louis, MO 63102 | Ben B. Mills , Jr.<br>MILLS LAW FIRM<br>315 S Main St<br>Fitzgerald, GA 31750 |
| James W. Flood, III<br>FLOOD LAW GROUP, LLP<br>1101 Pennsylvania Ave. NW<br>Suite 600<br>Washington, DC 20004 | Jan S. Kublick, Esquire<br>MCMAHON, KUBLICK LAW FIRM<br>500 South Salina Street<br>Suite 816<br>Syracuse, NY 13202 |
| Michael E. Carr<br>Patrick E. Carr<br>A. Laurie Koller<br>CARR & CARR ATTORNEYS<br>4416 South Harvard Avenue<br>Tulsa, OK 74135 | Ravik Sangisetty<br>Michael E. Lillis<br>SANGISETTY LAW FIRM, LLC<br>935 Gravier Street, Suite 835<br>New Orleans, La 70112 |

**<u>Service List For September 22, 2015</u>**

**<u>Documents Served <em>via</em> First-Class Mail Delivery:</u>**

1 - *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs May Seek Punitive Damages From General Motors LLC Based On The Conduct Of General Motors Corporation* [Dkt. No. 13460]

| **Service Address** | |
|---|---|
| Angela Singleton<br>P.O. Box 1263<br>Woodville, MI 39669 | |

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
In re                                            :        Chapter 11
                                                 :
MOTORS LIQUIDATION COMPANY, *et al.*,            :        Case No.: 09-50026 (REG)
    f/k/a General Motors Corp., *et al.*            :
                                                 :
               Debtors.            :        (Jointly Administered)
---------------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

      This is to certify that on *September 23, 2015* pursuant to the *Scheduling Order Regarding Case Management Order Re: No-Strike, No Stay, Objection, and GUC Trust Asset Pleading*, entered on September 3, 2015 [Dkt. No 13416] ("**<u>Scheduling Order</u>**"), I caused to be served a true and correct copy of the *Letter Filed on Behalf of General Motors LLC Regarding Other Plaintiffs' Complaints* (with Exhibits) [Dkt. No. 13466]. Copies of the document listed in the annexed service lists was served upon each of the persons and entities listed therein, by causing copies of same to be delivered *via* email and/or *via* overnight mail and/or *via* first-class mail.

09-50026-reg    Doc 13468-1    Filed 09/24/15    Entered 09/24/15 14:51:45    Main Document
Pg 42 of 10

Dated: September 24, 2015
New York, New York

KING & SPALDING LLP

By:   /s/   Scott I. Davidson
Arthur J. Steinberg
Scott Davidson
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036
Telephone: (212) 556-2100
Facsimile: (212) 556-2222

*Attorneys for General Motors LLC*

## Service List For September 23, 2015:

### Documents Served *via* Email:

1 - *Letter Filed on Behalf of General Motors LLC Regarding Other Plaintiffs' Complaints* (with Exhibits) [Dkt. No. 13466]

| Service Addresses | Service Addresses |
| --- | --- |
| acarter@sgpblaw.com | brianc@wrightroy.com |
| acutruzzula@cnlawfirm.net | brown@wfah.com |
| adam@lelaw.com | bsk@kbklawyers.com |
| adogali@dogalilaw.com | cale@conleygriggs.com |
| agoneiljr@nco-law.com | cathy@butlerwooten.com |
| ajanutolo@goodinabernathy.com | cbailey@bpblaw.com |
| akaram@karamlawfirm.com | cdalbey@weitzlux.com |
| akearse@motleyrice.com | cellison@eaalawfirm.com |
| akmartin@lchb.com | chaffin@chaffinluhana.com |
| alans@ksbrlaw.com | chris@nidellaw.com |
| anne@hilliardshadowenlaw.com | cjuhas@wernlawyers.com |
| aoffenhartz@gibsondunn.com | ckitner@chaikenlaw.com |
| aribeiro@vrslaw.com | ckutteh@popemcmillan.com |
| attorneyhagmaier@gmail.com | cole.portis@beasleyallen.com |
| attys@foothills.net | contact@sangisettylaw.com* |
| awu@gibsondunn.com | corrigan@onderlaw.com |
| bagosto@abrahamwatkins.com | cpeifer@peiferlaw.com |
| bchase@bisnarchase.com | cwilson@courtlaw.net |
| bcorl@potts-law.com | dave@getstewart.com |
| bcorson@sloanewalsh.com | david@davidbryantlaw.com |
| beachlawyer51@hotmail.com | dcarasso@bisnarchase.com |
| ben.baker@beasleyallen.com | ddefeo@defeokolker.com |
| ben@hoganlawoffice.com | demingmd@deminglaw.com |
| bentonmusslewhite@gmail.com | dfranco@dugan-lawfirm.com |
| bfinley@thefinleyfirm.com | dgolden@akingump.com |
| bgideon@bermansimmons.com | dharris@swhhb.com |
| bill@ballardandfeagle.com | dhm@morrisplayer.com |
| blair@durhamanddread.com | dixonlaw101@yahoo.com |
| bleger@lkclawfirm.com | djnewman@akingump.com |
| bleydon@tooherwocl.com | dmatthews@thematthewslawfirm.com |
| bob@butlerwooten.com | dmolton@brownrudnick.com |
| bob@gtinjurylaw.com | doreen@thecooperfirm.com |
| bob@lelaw.com | dpotts@potts-law.com |
| bobh@hmglawfirm.com | drl@spanglaw.com |
| brad@kuhlmanlucas.com | ecabraser@lchb.com |

| Service Addresses | Service Addresses |
|---|---|
| edk@stlouisattorney.com | jonbailey@thebaileyfirm.com |
| eforaker@stipelaw.com | josephhoats@hotmail.com |
| eohagan@goodwinprocter.com | josh@thejdfirm.com |
| ejensen@potts-law.com | jprather@garmerprather.com |
| ericchandlerlaw@gmail.com | jritch@elliottritch.com |
| eservice@egletwall.com | jsimon@simonlawpc.com |
| esserman@sbep-law.com | jsm@rhinelawfirm.com* |
| eweisfelner@brownrudnick.com | jttenge@tengelaw.com |
| fcwilkerson@aol.com | julie@butlerwooten.com |
| fherrera@herreralaw.com | justin@stephenskellylaw.com |
| frank@tomenylawfirm.com | jwharris1@prodigy.net |
| gcantu@norriscantulaw.com | jwigington@wigrum.com |
| genetullos@tullosandtullos.com | kanthony@anthonylaw.com |
| gerdes@nocoxmail.com | kcarnie@simonlawpc.com |
| greg@gevanslaw.com | kdean@motleyrice.com |
| gfox@goodwinprocter.com | ken@ulawok.com |
| ghlf@scrtc.com | kent@lelaw.com |
| ghoward@doatty.com* | kharvey@mlgautomotivelaw.com |
| gmarcos@marcoslawfirm.com | kmarks@lkclawfirm.com |
| graham.esdale@beasleyallen.com | kmartorana@gibsondunn.com |
| greg@ballardandfeagle.com | kris@ledford-lawfirm.com |
| gscott@lewlaw.com | kworks@christiansenlaw.com |
| gwhealyiv@aol.com | lance@thecooperfirm.com |
| hsteel@brownrudnick.com | lauren@hmglawfirm.com |
| hwhite@wcwattorneys.com | lawwb@sbcglobal.net* |
| janthony@anthonylaw.com | lbrad@kuhlmanlucas.com |
| jasonharr@harrlawfirm.com | lbrown@leebrownlaw.com |
| jasonz@hbsslaw.com | lcoben@anapolschwartz.com |
| jbilsborrow@weitzlux.com | lkrzesienski@flemingattorneys.com |
| jdiehl@akingump.com | lrayon@reganlaw.net |
| jdugan@dugan-lawfirm.com | lrubin@gibsondunn.com |
| jdunahoe@heardrobins.com | lspringberg@thomasandspringberg.com |
| jdunn@wigrum.com | ltien@bpblaw.com |
| jeff@lbjmlaw.com | lwalsh@vrslaw.com |
| jelliott@richardsonplowden.com | mac@mccoollawms.com |
| jere.beasley@beasleyallen.com | mail@doatty.com* |
| jflaxer@golenbock.com | marion@hmglawfirm.com |
| jgilbert@thegilbertlawgroup.com | marksossi@hotmail.com |
| jguest@jguestlaw.com | marshall@poncelaw.com |
| jimragan13@gmail.com | matoups@wgttlaw.com |
| jlowe@lewlaw.com | mbs@clalaw.com |
| jniemi@anapolschwartz.com | mccarley@fnlawfirm.com |

| Service Addresses |
|---|
| mdoebler@pribanic.com |
| mgraham@grgpc.com |
| michael@lexingtonlg.com |
| michael@mhrolaw.com |
| michael@poncelaw.com |
| michael@vilesandbeckman.com |
| mike.andrews@beasleyallen.com |
| mikerglaw@gmail.com |
| mjwilliams@gibsondunn.com |
| mmlk@mmlkadvantage.com |
| morenstein@brownrudnick.com |
| mpentz@popemcmillan.com |
| mrader@bflawfirm.com |
| mrobinson@rcrlaw.net |
| mstaun@hartleyobrien.com |
| mtilton@tiltonlawfirm.com |
| mweisberg@weisberglawoffices.com |
| nancy@erlegal.com |
| nmoss@akingump.com |
| noahprosser@harrlawfirm.com |
| nwest@deminglaw.com |
| obie26@aol.com |
| oleary@onderlaw.com |
| onder@onderlaw.com |
| patricia@ammonslaw.com |
| paul@komyattelawfirm.com |
| paul@pdhermannpc.com |
| pcarroll@cozen.com |
| pcarter@carterlawgroupllc.com |
| peller@law.georgetown.edu |
| pete@christiansenlaw.com |
| power@lemonlawonline.com |
| pricardo@golenbock.com |
| radelman@ahctriallaw.com |
| ranse@conleygriggs.com |
| rbale@dbbwc.com |
| rcanche@lkclawfirm.com |
| rchaiken@chaikenlaw.com |
| rcowan@pbblaw.com |
| rcrosby@pmped.com |
| rdreyer@dbbwc.com |
| rgreenwald@weitzlux.com |

| Service Addresses |
|---|
| rhanson@peiferlaw.com |
| richard@conleygriggs.com |
| rick.morrison@beasleyallen.com |
| rob@ammonslaw.com |
| rob@butlerwooten.com |
| robert@fergusonlaw.com |
| rporter@ralphporterlaw.com |
| rsahadi@wigrum.com |
| rshenkan@shenkanlaw.com |
| ryan@stephenskellylaw.com |
| samantha@ammonslaw.com |
| sawyer.higinbotham@gmail.com |
| schmidt@whafh.com |
| scott@scottcallahan.com |
| scott@scottpalmerlaw.com |
| scrowley@cbs-lawyers.com |
| sferrell@ferrell-lawfirm.com |
| sidney@bcoonlaw.com |
| simpsoncurtis@comcast.net |
| snapolitano@carterlawgroupllc.com |
| snorris@norriscantulaw.com |
| steve.hammond@hammondtownsend.com |
| steve@hbsslaw.com |
| steve@hilliardshadowenlaw.com |
| stevenstolze@sbcglobal.net |
| stewart@erlegal.com |
| tab@tturner.com |
| tch@psstf.com |
| tcoplaw@bellsouth.net |
| tedra@butlerwooten.com |
| thelaw@robertwmillerky.com |
| tjhenry@thomasjhenrylaw.com |
| tmaxcey@stipelaw.com |
| tom@bryantlawkc.com |
| tomyuhas@ix.netcom.com |
| tterry@christiansenlaw.com |
| tvanronzelen@cvdl.net |
| tyesmith@carrcarrokc.com |
| vpribanic@pribanic.com |
| walton@hartleyhickman.com |
| wbriggs@winstonbriggslaw.com |
| whammill@attorneykennugent.com |

| Service Addresses |
| --- |
| will@bccnlaw.com |
| william@lawlandsman.com |
| wjsingleton@singletonlaw.com |
| wstapleton@hooperhathaway.com |

| Service Addresses |
| --- |
| wweintraub@goodwinprocter.com |
| zinbarglaw@aol.com |
| tmorgan@sullivantrial.com |
| rsullivan@sullivantrial.com |

* Denotes an email address where an "undeliverable" message was received. In these instances, the document was mailed via overnight mail (as indicated in the next section(s)) to the respective mailing address for the email address.

**Service List For September 23, 2015**

**Documents Served *via* Overnight Delivery:**

1 -  *Letter Filed on Behalf of General Motors LLC Regarding Other Plaintiffs' Complaints* (with Exhibits) [Dkt. No. 13466]

| Service Address | |
|---|---|
| Brian S. Masumoto<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Mark Brnovich<br>Attorney General<br>OFFICE OF THE ATTORNEY GENERAL<br>1275 West Washington Street<br>Phoenix, AZ 85007 |
| Robert P. Woodliff<br>ARAIZA & WOODLIFF<br>4144 N. Central Expressway, #600<br>Dallas, TX 75204 | W. Ransom Piples<br>Blaine T. Aydell<br>HANNAH, COLVIN & PIPES, LLP<br>10626 Timberlake Dr.<br>Bataon Rouge, LA 70810 |
| Eric D. Applebaum<br>FEIN, EMOND & APPLEBAUM, P.C.<br>52 Mulberry Street<br>Springfield, MA 01105 | Thomas J. Weihing<br>DALY WEIHING & BOCHANIS<br>1776 North Ave.<br>Bridgeport, CT 06604 |
| John M. Neal<br>THE NEAL LAW FIRM<br>P.O. Box 51930<br>Knoxville, Tennessee | Timothy P. Lupardus<br>LUPARDUS LAW OFFICE<br>Post Office Box 1680<br>Pineville, West Virginia 24874 |
| Stephen P. New<br>114 Main Street<br>Beckley WV 25801 | Frank E. Simmerman, Jr.<br>Chad L. Taylor<br>Frank E. Simmerman, III<br>SIMMERMAN LAW OFFICE, PLLC<br>254 East Main Street<br>Clarksburg, WV 26301 |
| D. Adrian Hoosier, II<br>THE HOOSIER LAW FIRM PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301 | John C. Collins, Esquire<br>LAW OFFICE OF JOHN C. COLLINS<br>228 West Maple Street<br>P.O. Box 475<br>Salyersville, KY 41465 |

| Service Address | |
|---|---|
| Richard J. Valle<br>CARTER & VALLE LAW FIRM, P.C.<br>8012 Pennsylvania Circle, NE<br>Albuquerque, NM 87110 | Lance Entrekin<br>THE ENTREKIN LAW FIRM<br>One East Camelback Road, Suite 710<br>Phoenix, AZ 85012 |
| Carlos Eduardo Cardenas<br>LAW OFFICE OF CARLOS EDUARDO<br>CARDENAS<br>717 E. San Antonio Street<br>3rd Floor<br>El Paso, TX 79901 | Darryl Dunsmore<br>AD #6327<br>P.O. BOX 2000<br>1600 California Drive<br>Vacaville, CA 95696-2000 |
| E. Todd Tracy<br>THE TRACY FIRM<br>5473 Blair Road, Suite 200<br>Dallas, TX 75231 | Richard C. Dalton<br>RICHARD C. DALTON, LLC<br>111 Park West Drive<br>Scott, Louisiana 70583 |
| D. Blayne Honeycutt<br>Colt Fore<br>FAYARD & HONEYCUTT<br>519 Florida Boulevard SW<br>Denham Springs, LA 70726 | Ramin R. Younessi<br>LAW OFFICES OF<br>RAMIN R. YOUNESSI<br>3435 Wilshire Boulevard Suite 2200<br>Los Angeles, CA 90010 |
| Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>601 Brewster Avenue, P.O. Box 3389<br>Redwood City, CA 94063 | Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>1300 S. El Camino Real, Suite 300<br>San Mateo, CA 94402-2971 |
| Paul Minx<br>2330 Quail Lane<br>Longview, TX 75602 | Michael B. Fox<br>FOX LAW OFFICES<br>185 W. Tom T. Hall Blvd<br>Olive Hill, KY 41164 |
| Glen B. Rutherford<br>RUTHERFORD WEINSTEIN LAW GROUP<br>PLLC<br>418 S. Gay St., Suite 204<br>Knoxville, TN 37901-1668 | J. Norman O'Connor, Jr., Esquire<br>Gregory P. Howard, Esquire<br>DONOVAN & O'CONNOR, LLP<br>1330 Mass MoCA Way<br>North Adams, MA 01247 |

| Service Address | |
|---|---|
| Gladys Perez<br>63 Second Street, Unit 1<br>Waterford, New York | Gilbert Arrazolo<br>ARRAZOLO LAW PC<br>715 Tijeras Ave NW<br>Albuquerque, NM 87102 |
| John J. Driscoll<br>Christopher J. Quinn<br>THE DRISCOLL FIRM, P.C.<br>211 N. Broadway, 40th Floor<br>St. Louis, MO 63102 | Ben B. Mills , Jr.<br>MILLS LAW FIRM<br>315 S Main St<br>Fitzgerald, GA 31750 |
| James W. Flood, III<br>FLOOD LAW GROUP, LLP<br>1101 Pennsylvania Ave. NW<br>Suite 600<br>Washington, DC 20004 | Jan S. Kublick, Esquire<br>MCMAHON, KUBLICK LAW FIRM<br>500 South Salina Street<br>Suite 816<br>Syracuse, NY 13202 |
| Michael E. Carr<br>Patrick E. Carr<br>A. Laurie Koller<br>CARR & CARR ATTORNEYS<br>4416 South Harvard Avenue<br>Tulsa, OK 74135 | Ravik Sangisetty<br>Michael E. Lillis<br>SANGISETTY LAW FIRM, LLC<br>935 Gravier Street, Suite 835<br>New Orleans, La 70112 |
| Jean Sutton Martin<br>RHINE MARTIN LAW FIRM, P.C.<br>1612 Military Cutoff, Suite 300<br>Wilmington, NC 28403 | |

09-50026-mg   Doc 13468-1   Filed 09/24/15   Entered 09/24/15 14:51:45   Main Document
Pg 10 of 10

## Service List For September 23, 2015

## Documents Served *via* USPS Express Mail Delivery:

1 - *Letter Filed on Behalf of General Motors LLC Regarding Other Plaintiffs' Complaints* (with Exhibits) [Dkt. No. 13466]

| Service Address | |
|---|---|
| Angela Singleton<br>P.O. Box 1263<br>Woodville, MI 39669 | |

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x
In re                                                :        Chapter 11
                                                     :
MOTORS LIQUIDATION COMPANY, *et al.*,                :        Case No.: 09-50026 (REG)
            f/k/a General Motors Corp., *et al.*     :
                                                     :
                              Debtors.               :        (Jointly Administered)
-----------------------------------------------------------x

## CERTIFICATE OF SERVICE

This is to certify that on September 30, 2015, pursuant to the *Scheduling Order Regarding Case Management Order Re: No-Strike, No Stay, Objection, and GUC Trust Asset Pleading*, entered on September 3, 2015 [Dkt. No 13416] ("**Scheduling Order**"), I caused to be served a true and correct copy of the *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13482], by electronic mail on all parties receiving notice via the Court's ECF System.

In addition, copies of the document listed in the annexed service lists was served upon each of the persons and entities listed therein, by causing copies of same to be delivered *via* email and/or *via* overnight mail and/or *via* first-class mail.

Dated: October 1, 2015
      New York, New York

                    KING & SPALDING LLP

                    By:   /s/  Scott I. Davidson
                          Arthur J. Steinberg
                          Scott Davidson
                          King & Spalding LLP
                          1185 Avenue of the Americas
                          New York, NY 10036
                          Telephone: (212) 556-2100
                          Facsimile: (212) 556-2222

                          *Attorneys for General Motors LLC*

Service List For September 30, 2015:

**Documents Served _via_ Email:**

(1) *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13482]

| Service Addresses | Service Addresses |
|---|---|
| acarter@sgpblaw.com | brown@whafh.com |
| acutruzzula@cnlawfirm.net | bsk@kbklawyers.com |
| adam@lelaw.com | cale@conleygriggs.com |
| adogali@dogalilaw.com | cathy@butlerwooten.com |
| agoneiljr@nco-law.com | cbailey@bpblaw.com |
| ajanutolo@goodinabernathy.com | cdalbey@weitzlux.com |
| akaram@karamlawfirm.com | cellison@eaalawfirm.com |
| akearse@motleyrice.com | chaffin@chaffinluhana.com |
| akmartin@lchb.com | chris@nidellaw.com |
| alans@ksbrlaw.com | cjuhas@wernlawyers.com |
| anne@hilliardshadowenlaw.com | ckitner@chaikenlaw.com |
| aoffenhartz@gibsondunn.com | ckutteh@popemcmillan.com |
| aribeiro@vrslaw.com | cole.portis@beasleyallen.com |
| attorneyhagmaier@gmail.com | contact@sangisettylaw.com* |
| attys@foothills.net | corrigan@onderlaw.com |
| awu@gibsondunn.com | cpeifer@peiferlaw.com |
| bchase@bisnarchase.com | cwilson@courtlaw.net |
| bcorl@potts-law.com | daltonlawfirm@aol.com |
| bcorson@sloanewalsh.com | dave@getstewart.com |
| beachlawyer51@hotmail.com | david@davidbryantlaw.com |
| ben.baker@beasleyallen.com | dcarasso@bisnarchase.com |
| ben@hoganlawoffice.com | ddefeo@defeokolker.com |
| bentonmusslewhite@gmail.com | demingmd@deminglaw.com |
| bfinley@thefinleyfirm.com | dfranco@dugan-lawfirm.com |
| bgideon@bermansimmons.com | dgolden@akingump.com |
| bill@ballardandfeagle.com | dhm@morrisplayer.com |
| blair@durhamanddread.com | dixonlaw101@yahoo.com |
| bleger@lkclawfirm.com | djnewman@akingump.com |
| bleydon@tooherwocl.com | dmatthews@thematthewslawfirm.com |
| bob@butlerwooten.com | dmolton@brownrudnick.com |
| bob@gtinjurylaw.com | doreen@thecooperfirm.com |
| bob@lelaw.com | dpotts@potts-law.com |
| bobh@hmglawfirm.com | drl@spanglaw.com |
| brad@kuhlmanlucas.com | ecabraser@lchb.com |
| brianc@wrightroy.com | edk@stlouisattorney.com |

| Service Addresses |
| --- |
| eforaker@stipelaw.com |
| eohagan@goodwinprocter.com |
| ejensen@potts-law.com |
| ericchandlerlaw@gmail.com |
| eservice@egletwall.com |
| esserman@sbep-law.com |
| eweisfelner@brownrudnick.com |
| fcwilkerson@aol.com |
| frank@tomenylaw.com |
| genetullos@tullosandtullos.com |
| gerdes@nocoxmail.com |
| greg@gevanslaw.com |
| gfox@goodwinprocter.com |
| ghlf@scrtc.com |
| ghoward@doatty.com* |
| gmarcos@marcoslawfirm.com |
| graham.esdale@beasleyallen.com |
| greg@ballardandfeagle.com |
| gscott@lewlaw.com |
| gwhealyiv@aol.com |
| hsteel@brownrudnick.com |
| hwhite@wcwattorneys.com |
| janthony@anthonylaw.com |
| jasonharr@harrlawfirm.com |
| jasonz@hbsslaw.com |
| jbilsborrow@weitzlux.com |
| jdiehl@akingump.com |
| jdugan@dugan-lawfirm.com |
| jdunahoe@heardrobins.com |
| jdunn@wigrum.com |
| jeff@lbjmlaw.com |
| jelliott@richardsonplowden.com |
| jere.beasley@beasleyallen.com |
| jflaxer@golenbock.com |
| jgilbert@thegilbertlawgroup.com |
| jguest@jguestlaw.com |
| jimragan13@gmail.com |
| jlowe@lewlaw.com |
| jniemi@anapolschwartz.com |
| jonbailey@thebaileyfirm.com |
| josephhoats@hotmail.com |
| josh@thejdfirm.com |
| jprather@garmerprather.com |

| Service Addresses |
| --- |
| jritch@elliottritch.com |
| jsimon@simonlawpc.com |
| jsm@rhinelawfirm.com |
| jttenge@tengelaw.com |
| julie@butlerwooten.com |
| justin@stephenskellylaw.com |
| jwharris1@prodigy.net |
| jwigington@wigrum.com |
| kanthony@anthonylaw.com |
| kcarnie@simonlawpc.com |
| kdean@motleyrice.com |
| ken@ulawok.com |
| kent@lelaw.com |
| kharvey@mlgautomotivelaw.com |
| kmarks@lkclawfirm.com |
| kmartorana@gibsondunn.com |
| kris@ledford-lawfirm.com |
| kworks@christiansenlaw.com |
| lance@thecooperfirm.com |
| lauren@hmglawfirm.com |
| lawwb@sbcglobal.net* |
| lbrown@leebrownlaw.com |
| lcoben@anapolschwartz.com |
| lrayon@reganlaw.net |
| lrubin@gibsondunn.com |
| lspringberg@thomasandspringberg.com |
| ltien@bpblaw.com |
| lwalsh@vrslaw.com |
| mac@mccoollawms.com |
| mail@doatty.com* |
| marion@hmglawfirm.com |
| marksossi@hotmail.com |
| marshall@poncelaw.com |
| matoups@wgttlaw.com |
| mbs@clalaw.com |
| mccarley@fnlawfirm.com |
| mdoebler@pribanic.com |
| mgraham@grgpc.com |
| michael@lexingtonlg.com |
| michael@mhrolaw.com |
| michael@poncelaw.com |
| michael@vilesandbeckman.com |
| mike.andrews@beasleyallen.com |

| Service Addresses | Service Addresses |
|---|---|
| mikerglaw@gmail.com | ryan@stephenskellylaw.com |
| mjwilliams@gibsondunn.com | samantha@ammonslaw.com |
| mmlk@mmlkadvantage.com | sawyer.higinbotham@gmail.com |
| morenstein@brownrudnick.com | schmidt@whafh.com |
| mpentz@popemcmillan.com | scott@scottcallahan.com |
| mrader@bflawfirm.com | scott@scottpalmerlaw.com |
| mrobinson@rcrlaw.net | scrowley@cbs-lawyers.com |
| mstaun@hartleyobrien.com | sferrell@ferrell-lawfirm.com |
| mtilton@tiltonlawfirm.com | sidney@bcoonlaw.com |
| mweisberg@weisberglawoffices.com | simpsoncurtis@comcast.net |
| nancy@erlegal.com | snapolitano@carterlawgroupllc.com |
| nmoss@akingump.com | stacey@simmermanlaw.com |
| noahprosser@harrlawfirm.com | steve.hammond@hammondtownsend.com |
| nwest@deminglaw.com | steve@hbsslaw.com |
| obie26@aol.com | steve@hilliardshadowenlaw.com |
| oleary@onderlaw.com | stevenstolze@sbcglobal.net |
| onder@onderlaw.com | stewart@erlegal.com |
| patricia@ammonslaw.com | tab@tturner.com |
| paul@komyattelawfirm.com | tch@psstf.com |
| paul@pdhermannpc.com | tcoplaw@bellsouth.net |
| pcarter@carterlawgroupllc.com | tedra@butlerwooten.com |
| peller@law.georgetown.edu | thelaw@robertwmillerky.com |
| pete@christiansenlaw.com | tjhenry@thomasjhenrylaw.com |
| power@lemonlawonline.com | tmaxcey@stipelaw.com |
| pricardo@golenbock.com | tom@bryantlawkc.com |
| radelman@ahctriallaw.com | tomyuhas@ix.netcom.com |
| ranse@conleygriggs.com | tterry@christiansenlaw.com |
| rbale@dbbwc.com | tvanronzelen@cvdl.net |
| rcanche@lkclawfirm.com | tyesmith@carrcarrokc.com |
| rchaiken@chaikenlaw.com | vpribanic@pribanic.com |
| rcowan@bpblaw.com | walton@hartleyhickman.com |
| rcrosby@pmped.com | wbriggs@winstonbriggslaw.com |
| rdreyer@dbbwc.com | whammill@attorneykennugent.com |
| rgreenwald@weitzlux.com | will@bccnlaw.com |
| rhanson@peiferlaw.com | william@lawlandsman.com |
| richard@conleygriggs.com | wjsingleton@singletonlaw.com |
| rick.morrison@beasleyallen.com | wstapleton@hooperhathaway.com |
| rob@ammonslaw.com | wweintraub@goodwinprocter.com |
| rob@butlerwooten.com | zinbarglaw@aol.com |
| robert@fergusonlaw.com | tmorgan@sullivantrial.com |
| rporter@ralphporterlaw.com | rsullivan@sullivantrial.com |
| rsahadi@wigrum.com | |
| rshenkan@shenkanlaw.com | |

* Denotes an email address where an "undeliverable" message was received. In these instances, the document(s) was mailed via overnight mail (as indicated in the next section(s)) to the respective mailing address for the email address.

## Service List For September 30, 2015

**Documents Served *via* Overnight Delivery:**

(1) *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13482]

| Service Address | |
|---|---|
| Brian S. Masumoto<br>OFFICE OF THE UNITED STATES TRUSTEE<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Mark Brnovich<br>Attorney General<br>OFFICE OF THE ATTORNEY GENERAL<br>1275 West Washington Street<br>Phoenix, AZ 85007 |
| Robert P. Woodliff<br>ARAIZA & WOODLIFF<br>4144 N. Central Expressway, #600<br>Dallas, TX 75204 | W. Ransom Piples<br>Blaine T. Aydell<br>HANNAH, COLVIN & PIPES, LLP<br>10626 Timberlake Dr.<br>Bataon Rouge, LA 70810 |
| Eric D. Applebaum<br>FEIN, EMOND & APPLEBAUM, P.C.<br>52 Mulberry Street<br>Springfield, MA 01105 | Thomas J. Weihing<br>DALY WEIHING & BOCHANIS<br>1776 North Ave.<br>Bridgeport, CT 06604 |
| John M. Neal<br>THE NEAL LAW FIRM<br>1240B Old Weisgarber Rd.<br>P.O. Box 51930<br>Knoxville, TN 37909 | Timothy P. Lupardus<br>LUPARDUS LAW OFFICE<br>Post Office Box 1680<br>Pineville, West Virginia 24874 |
| Stephen P. New<br>114 Main Street<br>Beckley WV 25801 | Frank E. Simmerman, Jr.<br>Chad L. Taylor<br>Frank E. Simmerman, III<br>SIMMERMAN LAW OFFICE, PLLC<br>254 East Main Street<br>Clarksburg, WV 26301 |
| D. Adrian Hoosier, II<br>THE HOOSIER LAW FIRM PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301 | John C. Collins, Esquire<br>LAW OFFICE OF JOHN C. COLLINS<br>228 West Maple Street<br>P.O. Box 475<br>Salyersville, KY 41465 |

| Service Address | |
|---|---|
| Richard J. Valle<br>CARTER & VALLE LAW FIRM, P.C.<br>8012 Pennsylvania Circle, NE<br>Albuquerque, NM 87110 | Lance Entrekin<br>THE ENTREKIN LAW FIRM<br>One East Camelback Road, Suite 710<br>Phoenix, AZ 85012 |
| Carlos Eduardo Cardenas<br>LAW OFFICE OF CARLOS EDUARDO<br>CARDENAS<br>717 E. San Antonio Street<br>3rd Floor<br>El Paso, TX  79901 | Darryl Dunsmore<br>AD #6327<br>P.O. BOX 2000<br>1600 California Drive<br>Vacaville, CA 95696-2000 |
| E. Todd Tracy<br>THE TRACY FIRM<br>5473 Blair Road, Suite 200<br>Dallas, TX 75231 | Richard C. Dalton<br>RICHARD C. DALTON, LLC<br>1343 W Causeway Approach<br>Mandeville, LA 70471 |
| D. Blayne Honeycutt<br>Colt Fore<br>FAYARD & HONEYCUTT<br>519 Florida Boulevard SW<br>Denham Springs, LA 70726 | Ramin R. Younessi<br>LAW OFFICES OF<br>RAMIN R. YOUNESSI<br>3435 Wilshire Boulevard Suite 2200<br>Los Angeles, CA 90010 |
| Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>601 Brewster Avenue, P.O. Box 3389<br>Redwood City, CA 94063 | Joseph W. Carcione, Jr.<br>CARCIONE, CATTERMOLE, DOLINSKY,<br>STUCKY, MARKOWITZ, CARCIONE, LLP<br>1300 S. El Camino Real, Suite 300<br>San Mateo, CA   94402-2971 |
| Paul Minx<br>2330 Quail Lane<br>Longview, TX 75602 | Michael B. Fox<br>FOX LAW OFFICES<br>185 W. Tom T. Hall Blvd<br>Olive Hill, KY 41164 |
| Glen B. Rutherford<br>RUTHERFORD WEINSTEIN LAW GROUP<br>PLLC<br>418 S. Gay St., Suite 204<br>Knoxville, TN 37901-1668 | J. Norman O'Connor, Jr., Esquire<br>Gregory P. Howard, Esquire<br>DONOVAN & O'CONNOR, LLP<br>1330 Mass MoCA Way<br>North Adams, MA  01247 |
| Gladys Perez<br>63 Second Street, Unit 1<br>Waterford, New York | Gilbert Arrazolo<br>ARRAZOLO LAW PC<br>715 Tijeras Ave NW<br>Albuquerque, NM 87102 |

| Service Address | |
|---|---|
| John J. Driscoll<br>Christopher J. Quinn<br>THE DRISCOLL FIRM, P.C.<br>211 N. Broadway, 40th Floor<br>St. Louis, MO 63102 | Ben B. Mills , Jr.<br>MILLS LAW FIRM<br>315 S Main St<br>Fitzgerald, GA 31750 |
| James W. Flood, III<br>FLOOD LAW GROUP, LLP<br>1101 Pennsylvania Ave. NW<br>Suite 600<br>Washington, DC 20004 | Jan S. Kublick, Esquire<br>MCMAHON, KUBLICK LAW FIRM<br>500 South Salina Street<br>Suite 816<br>Syracuse, NY 13202 |
| Michael E. Carr<br>Patrick E. Carr<br>A. Laurie Koller<br>CARR & CARR ATTORNEYS<br>4416 South Harvard Avenue<br>Tulsa, OK 74135 | Ravik Sangisetty<br>Michael E. Lillis<br>SANGISETTY LAW FIRM, LLC<br>935 Gravier Street, Suite 835<br>New Orleans, La 70112 |
| Jean Sutton Martin<br>Rhine Martin Law Firm, P.C.<br>1612 Military Cutoff, Suite 300<br>Wilmington, NC 28403 | |

## Service List For September 30, 2015

**Documents Served *via* USPS Express Mail Delivery:**

(1) *Reply Brief by General Motors LLC with Respect to Whether Plaintiffs Can Automatically Impute to New GM Knowledge of the Events that Took Place at Old GM and/or as Reflected in Old GM'S Books and Records* [Dkt. No. 13482]

| Service Address | |
|---|---|
| Angela Singleton<br>P.O. Box 1263<br>Woodville, MI 39669 | |